# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re<br><br>Charlotte Russe Holding, Inc., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No.: 19-10210 (LSS)<br><br>(Joint Administration Requested) |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                     ) ss:
COUNTY OF KINGS     )

I, Nora E. Morales, declare:

1.     I am over the age of 18 years and not a party to these chapter 11 cases.

2.     I am employed by Donlin, Recano & Company, Inc., ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3.     On the 4th day of February, 2019, at my direction and under my supervision, employees of DRC caused to serve the following:

    (i)     Notice of Agenda of Matters Scheduled For First Day Hearing On February 5, 2019 At 10:00 A.M. (Eastern) – Dkt. No. 32; and

    (ii)    Notice of (I) Filing of Bankruptcy Petitions and Related Pleadings and (II) Hearing To Consider First Day Pleadings – Dkt. No. 33.

upon the parties as set forth on Exhibit 1, attached hereto, via Electronic Mail, upon the parties as set forth on Exhibit 2, attached hereto, via Facsimile service, upon the parties as set forth on Exhibit 3, attached hereto, via Federal Express Priority Overnight delivery, and upon the parties as set forth on Exhibit 4, attached hereto, via United Postal Service Express Mail Overnight delivery.

---

[1]  The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: Charlotte Russe Holding Inc., (4325); Charlotte Russe Holdings Corporation (1045); Charlotte Russe Intermediate Corporation (6345); Charlotte Russe Enterprise, Inc. (2527); Charlotte Russe, Inc. (0505); Charlotte Russe Merchandising, Inc. (9453); and Charlotte Russe Administration, Inc. (9456). The Debtors' headquarters are located at 5910 Pacific Center Boulevard, Suite 120, San Diego, CA 92121.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 4th day of February, 2019, Brooklyn, New York.

_____
Nora E. Morales

Sworn before me this
4th day of February, 2019

_____
Notary Public

JOHN BURLACU
Notary Public - State of New York
No. 01BU6376078
Qualified in Nassau County
My Comm. Expires June 4, 2022

# **EXHIBIT 1**

**Charlotte Russe Holding, Inc., et al.**
**Electronic Mail**
**Exhibit Pages**

02/04/2019  04:23:27 PM

| | | | |
|---|---|---|---|
| 000057P001-1409S-001<br>505 SONOMA CORP DBA GIC<br>KEVIN PAN<br>DBA GIC INTERNATIONAL<br>3812 SEBASTOPOL RD<br>SANTA ROSA CA 95407<br>KEVINPAN@GICINTL.COM | 000304P001-1409A-001<br>ALABAMA ATTORNEY GENERAL<br>STEVE MARSHALL<br>501 WASHINGTON AVE<br>MONTGOMERY AL 36130<br>SCHEDULING@STEVEMARSHALL.GOP | 000019P001-1409A-001<br>ALABAMA DEPT OF<br>CONSERVATION AND NATURAL RESOURSES<br>N GUNTER GUY JR COMMISSIONER OF CONSERVATION<br>64 N UNION ST<br>MONTGOMERY AL 36130<br>DCNR.COMMISSIONER@DCNR.ALABAMA.GOV | 000410P001-1409A-001<br>ALABAMA STATE TREASURY<br>UNCLAIMED PROPERTY DIVISION<br>RSA UNION BUILDING<br>100 NORTH UNION ST<br>STE 636<br>MONTGOMERY AL 36104<br>UNCLAIMED@TREASURY.ALABAMA.GOV |
| 000040P001-1409S-001<br>ANAN ENTERPRISE INC DBA SARAH<br>SARAH KIM<br>2080 E 25TH ST<br>VERNON CA 90058<br>SARAHMKIM0826@GMAIL.COM | 000062P001-1409S-001<br>ANDREW S CONWAY,ESQ<br>200 EAST LONG LAKE ROAD STE 300<br>BLOOMFIELD HILLS MI 48304<br>ACONWAY@TAUBMAN.COM | 000306P001-1409A-001<br>ARIZONA ATTORNEY GENERAL<br>MARK BRNOVICH<br>1275 WEST WASHINGTON ST<br>PHOENIX AZ 85007<br>AGINFO@AZAG.GOV | 000307P001-1409A-001<br>ARKANSAS ATTORNEY GENERAL<br>LESLIE RUTLEDGE<br>323 CTR ST<br>STE 200<br>LITTLE ROCK AR 72201-2610<br>OAG@ARKANSASAG.GOV |
| 000380P001-1409A-001<br>ATTORNEY GENERAL'S OFFICE<br>CONSUMER SVC DIVISION<br>1400 BREMER TOWER<br>445 MINNESOTA ST<br>ST. PAUL MN 55101<br>ATTORNEY.GENERAL@STATE.MN.US | 000023P001-1409S-001<br>BANK OF AMERICA MERRILL LYNCH<br>MATTHEW POTTER<br>100 FEDERAL STREET<br>BOSTON MA 02110<br>MATTHEW.POTTER@BAML.COM | 000308P001-1409A-001<br>CALIFORNIA ATTORNEY GENERAL<br>XAVIER BACERRA<br>1300 I ST<br>STE 1740<br>SACRAMENTO CA 95814<br>BANKRUPTCY@COAG.GOV | 000025P001-1409A-001<br>CALIFORNIA DEPT OF<br>TOXIC SUBSTANCES CONTROL<br>1001 I ST<br>11TH FL<br>SACRAMENTO CA 95814<br>BRSSTAFF@DTSC.CA.GOV |
| 000026P001-1409A-001<br>CALIFORNIA DEPT OF CONSERVATION<br>801 K ST<br>MS 24-01<br>SACRAMENTO CA 95814<br>WEBMASTER@CONSRV.CA.GOV | 000192P001-1409A-001<br>CALIFORNIA DEPT OF INDUSTRIAL RELATIONS -<br>SAN JOSE<br>DIRECTOR<br>100 PARSEO DE SAN ANTONIO<br>RM 120<br>SAN JOSE CA 95113<br>DLSE2@DIR.CA.GOV | 032731P001-1409A-001<br>CASS INFORMATION SYSTEMS INC<br>PO BOX 17617<br>ST LOUIS MO 63178<br>REPORTS@CASSINFO.COM | 034559P001-1409A-001<br>CITY ATTORNEY FOR ALTOONA PA<br>LEGAL DEPT<br>1301 TWELFTH ST<br>ALTOONA PA 16601<br>CITYCLERK@ALTOONAPA.GOV |
| 034559P001-1409A-001<br>CITY ATTORNEY FOR ALTOONA PA<br>LEGAL DEPT<br>1301 TWELFTH ST<br>ALTOONA PA 16601<br>MANAGER@ALTOONAPA.GOV | 034565P001-1409A-001<br>CITY ATTORNEY FOR BEL AIR MD<br>LEGAL DEPT<br>39 N HICKORY AVE<br>BEL AIR MD 21014<br>JBANE@BELAIRMD.ORG | 034566P001-1409A-001<br>CITY ATTORNEY FOR BLOOMINGTON MN<br>LEGAL DEPT<br>1800 WEST OLD SHAKOPEE RD<br>BLOOMINGTON MN 55431-3027<br>LEGAL@BLOOMINGTONMN.GOV | 034569P001-1409A-001<br>CITY ATTORNEY FOR CAMBRIDGE MA<br>CITY SOLLICITOR<br>795 MASSACHUSETTS AVE<br>CAMBRIDGE MA 02139<br>NGLOWA@CAMBRIDGEMA.GOV |
| 034574P001-1409A-001<br>CITY ATTORNEY FOR CULVER CITY CA<br>LEGAL DEPT<br>9770 CULVER BLVD<br>CULVER CITY CA 90232<br>CITY.ATTORNEY@CULVERCITY.ORG | 034577P001-1409A-001<br>CITY ATTORNEY FOR DOUGLASVILLE GA<br>LEGAL<br>6695 CHURCH ST<br>DOUGLASVILLE GA 30134<br>LITTLEFS@DOUGLASVILLEGA.GOV | 034580P001-1409A-001<br>CITY ATTORNEY FOR FAIRFIELD CA<br>LEGAL DEPT<br>1000 WEBSTER ST<br>FAIRFIELD CA 94533<br>EHOFF@FAIRFIELD.CA.GOV | 034584P001-1409A-001<br>CITY ATTORNEY FOR FREDERICK MD<br>LEGAL DEPT<br>101 NORTH COURT ST<br>FREDERICK MD 21701<br>RDEPO@CITYOFFREDERICK.COM |

**Charlotte Russe Holding, Inc., et al.**
**Electronic Mail**
**Exhibit Pages**

034584P001-1409A-001
CITY ATTORNEY FOR FREDERICK MD
LEGAL DEPT
101 NORTH COURT ST
FREDERICK MD 21701
LWHISNER@CITYOFFREDERICK.COM

034586P001-1409A-001
CITY ATTORNEY FOR GASTONIA NC
LEGAL DEPT
181 S SOUTH ST
STE 200
GASTONIA NC 28052
ASHS@CITYOFGASTONIA.COM

034553P001-1409A-001
CITY ATTORNEY FOR GLENDALE NY
LEGAL DEPT
125-01 QUEENS BLVD
KEWS GARDEN NY 11415
CONTACTQDA@QUEENSDA.ORG

034588P001-1409A-001
CITY ATTORNEY FOR GRAND JUNCTION CO
LEGAL DEPT
250 N 5TH ST
GRAND JUNCTION CO 81501
CITYATTORNEY@GJCITY.ORG

034594P001-1409A-001
CITY ATTORNEY FOR JOHNSON CITY TN
LEGAL DEPT
601 E MAIN ST
JOHNSON CITY TN 37604
EAGLE@JOHNSONCITYTN.ORG

034595P001-1409A-001
CITY ATTORNEY FOR JOLIET IL
LEGAL DEPT
150 W JEFFERSON ST
JOLIET IL 60432
CREGIS@JOLIETCITY.ORG

034610P001-1409A-001
CITY ATTORNEY FOR MOORESTOWN NJ
LEGAL DEPT
111 W 2ND ST
MOORESTOWN NJ 08057
INFO@MOORESTOWN.NJ.US

034611P001-1409A-001
CITY ATTORNEY FOR MORGANTOWN WV
LEGAL DEPT
389 SPRUCE ST
ROOM 6
MORGANTOWN WV 26505
RSIMONTON@MORGANTOWNWV.GOV

034621P001-1409A-001
CITY ATTORNEY FOR PEORIA IL
LEGAL DEPT
419 FULTON
ROOM 200
PEORIA IL 61602
DLEIST@PEORIAGOV.ORG

034627P001-1409A-001
CITY ATTORNEY FOR SAN BERNARDINO CA
LEGAL DEPT
290 NORTH D ST
SAN BERNARDINO CA 92401
ATTORNEY@SBCITY.ORG

034630P001-1409A-001
CITY ATTORNEY FOR SARATOGA SPRINGS NY
LEGAL DEPT
474 BROADWAY
SARATOGA SPRINGS NY 12866
VINCE.DELEONARDIS@SARATOGA-SPRINGS.ORG

034631P001-1409A-001
CITY ATTORNEY FOR SLIDELL LA
LEGAL DEPT
PO BOX 828
SLIDELL LA 70459
AMARTIN@CITYOFSLIDELL.ORG

034643P001-1409A-001
CITY ATTORNEY FOR YORK PA
SOLICITOR
101 SOUTH GEORGE ST
YORK PA 17401
DHOYT@YORKCITY.ORG

000031P001-1409A-001
CONNECTICUT
DEPT OF ENVIRONMENTAL PROTECTION
79 ELM ST
HARTFORD CT 06106-5127
DEEP.WEBMASTER@CT.GOV

000310P001-1409A-001
CONNECTICUT ATTORNEY GENERAL
GEORGE C JEPSEN
55 ELM ST
HARTFORD CT 06141-0120
ATTORNEY.GENERAL@PO.STATE.CT.US

000194P001-1409A-001
CONNECTICUT DEPT OF LABOR
COMMISSIONER
200 FOLLY BROOK BLVD
WETHERSFIELD CT 06109
DOL.WEBHELP@CT.GOV

000311P001-1409A-001
DELAWARE ATTORNEY GENERAL
MATTHEW DENN
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801
ATTORNEY.GENERAL@STATE.DE.US

000008P001-1409S-001
DELAWARE DIVISION OF REVENUE
ZILLAH A FRAMPTON
CARVEL STATE OFFICE BUILD 8TH FL
820 N FRENCH ST
WILMINGTON DE 19801
FASNOTIFY@STATE.DE.US

000004P001-1409S-001
DELAWARE SECRETARY OF STATE
DIV OF CORPORATIONS FRANCHISE TAX
PO BOX 898
DOVER DE 19903
DOSDOC_FTAX@STATE.DE.US

000408P001-1409A-001
DEPT OF AGRICULTURE
TRADE AND CONSUMER PROTECTION
2811 AGRICULTURE DR
PO BOX 8911
MADISON WI 53708-8911
HOTLINE@DATCP.STATE.WI.US

000363P001-1409A-001
DEPT OF CONSUMER PROTECTION
165 CAPITOL AVE
HARTFORD CT 06106
DCP.LEGAL@CT.GOV

000388P001-1409A-001
DIVISION OF CONSUMER AFFAIRS
DEPT OF LAW AND PUBLIC SAFETY
PO BOX 45027
NEWARK NJ 07101
ASKCONSUMERAFFAIRS@LPS.STATE.NJ.US

000047P001-1409S-001
DOUBLE H SOURCING
WINNIE CHO
RM205 HACKSANKOSMOSTEL 110
GWANGJANG DONG GWANGJIN KU
SEOUL
KOREA
WINNIE@DHSOURCING.CO.KR

000032P001-1409S-001
EAST LION CORP
JULIE KUO
318 BREA CANYON RD
CITY OF INDUSTRY CA 91789
JULIEK@EASTLIONCORP.COM

**Charlotte Russe Holding, Inc., et al.**
**Electronic Mail**
**Exhibit Pages**

000050P001-1409S-001
ELLA L CLOTHING INC
JAMES SONG
16828 ARMSTEAD ST
GRANDA HILLS CA 91344
ELLAL.JAMESSONG@GMAIL.COM

000113P001-1409A-001
ENVIRONMENTAL PROTECTION AGENCY
1200 SIXTH AVE
STE 900
SEATTLE WA 98101
EPA-SEATTLE@EPA.GOV

000101P001-1409A-001
ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BLDG
1200 PENNSYLVANIA AVE NW MAIL CODE  2310A
WASHINGTON DC 20460
LEOPOLD.MATT@EPA.GOV

000111P001-1409A-001
ENVIRONMENTAL PROTECTION AGENCY
1595 WYNKOOP ST
DENVER CO 80202-1129
R8EISC@EPA.GOV

000112P001-1409A-001
ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE ST
SAN FRANCISCO CA 94105
R9.INFO@EPA.GOV

000029P001-1409S-001
FEDEX ERS
KYE BEVERLY
PO BOX 371741
PITTSBURGH PA 15250-7741
KRBEVERLY@FEDEX.COM

030146P001-1409A-001
FIRST INSURANCE FUNDING
COLBY ROSS
PO BOX 7000
CAROL STREAM IL 60197-7000
COLBY.ROSS@FIRSTINSURANCEFUNDING.COM

000048P001-1409S-001
FORTUNE DYNAMIC INC
TRACY MAN
21923 FERRERO PKWY
CITY OF INDUSTRY CA 91789
TRACYMAN@FORTUNEDYNAMIC.COM

000061P001-1409S-001
FROST BROWN TODD LLC
RONALD E GOLD;A J WEBB
3300 GREAT AMERICAN TOWER
301 E FOURTH ST
CINCINNATI OH 45202
RGOLD@FBTLAW.COM

000061P001-1409S-001
FROST BROWN TODD LLC
RONALD E GOLD;A J WEBB
3300 GREAT AMERICAN TOWER
301 E FOURTH ST
CINCINNATI OH 45202
AWEBB@FBTLAW.COM

000035P001-1409A-001
GEORGIA DEPT OF NATURAL RESOURSES
ENVIRONMENTAL PROTECTION DIVISION
2 MARTIN LUTHER KING JR DR SE
STE 1152 EAST TOWER
ATLANTA GA 30334
ASKEPD@GAEPD.ORG

000420P001-1409A-001
GEORGIA DEPT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4245 INTERNATIONAL PK
STE A
HAPEVILLE GA 30354
UCPMAIL@DOR.GA.GOV

000037P001-1409S-001
GLOBAL CAPITAL FASHION INC
SIMON LEUNG
247 WEST 35TH ST
11 FL FRONT
NEW YORK NY 10001
SIMON@BLUESTARFASHION.COM

000030P001-1409S-001
GOOGLE INC
ACCTS REC DEPT SYLWIA HEBDA
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW CA 94043
AFS-CASHAPPS@GOOGLE.COM

000425P001-1409A-001
GREAT IOWA TREASURE HUNT
UNCLAIMED PROPERTY DIVISION
LUCAS STATE OFFICE BLDG
1ST FL
DES MOINES IA 50319
FOUNDIT@IOWA.GOV

000037P001-1409A-001
HAWAII DEPT OF LAND AND NATURAL RESOURCES
KALANIMOKU BLDG
1151 PUNCHBOWL ST
HONOLULU HI 96813
DLNR@HAWAII.GOV

000053P001-1409S-001
JAINSON'S INTERNATIONAL INC
AMIT JAIN
7526 TYRONE AVE
VAN NUYS CA 91405
AMIT@JAINCOMPANY.COM

000051P001-1409S-001
JESSMYN IN USA
KYLE KIM
2080 E25TH ST
VERNON CA 90058
JESSMYN.USA@GMAIL.COM

000045P001-1409S-001
JP ORIGINAL CORP
PAUL KASCSAK
19101 E WALNUT DR NORTH
CITY OF INDUSTRY CA 91748
PAULK@JPO.COM

000047P001-1409A-001
KENTUCKY ENVIRONMENTAL QUALITY COMMISSION
58 WILKINSON BLVD
FRANKFORT KY 40601
EQC@KY.GOV

000026P001-1409S-001
KING & SPALDING LLP
W. AUSTIN JOWERS
1185 6TH AVENUE
NEW YORK NY 10036
AJOWERS@KSLAW.COM

000025P001-1409S-001
KING & SPALDING LLP
MICHAEL RUPE ESQ
1185 6TH AVENUE
NEW YORK NY 10036
MRUPE@KSLAW.COM

000039P001-1409S-001
KNY CLOTHING DBA YIPEE
STEVE CHO  KAREN OH
NAM G OW
1662 LONG BEACH AVE
LOS ANGELES CA 90021
LASHESCLOTHING@GMAIL.COM

000059P001-1409S-001
KRISTEN N PATE
BROOKFIELD PROPERTY REIT, INC AS AGENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607
BK@BROOKFIELDPROPERTIESRETAIL.COM

# Charlotte Russe Holding, Inc., et al.
## Electronic Mail
## Exhibit Pages

000041P001-1409S-001
LEGEND FOOTWEAR INC
JENNI YEH
19445 E WALNUT DR N
CITY OF INDUSTRY CA 91789
JENNI@LEGENDFOOTWEAR.COM

000063P001-1409S-001
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
ELIZABETH WELLER
2777 N STEMMONS FREEWAY STE 1000
DALLAS TX 75207
DALLAS.BANKRUPTCY@PUBLICANS.COM

000322P001-1409A-001
LOUISIANA ATTORNEY GENERAL
JEFF LANDRY
PO BOX 94095
BATON ROUGE LA 70804-4095
CONSTITUENTSERVICES@AG.LOUISIANA.GOV

000049P001-1409S-001
MAESA LLC
JEFF KLEIN
40 WORTH ST
STE 705
NEW YORK NY 10013
JEFF.KLEIN@MAESA.COM

000324P001-1409A-001
MARYLAND ATTORNEY GENERAL
BRIAN FROSH
200 ST PAUL PL
BALTIMORE MD 21202-2022
OAG@OAG.STATE.MD.US

000325P001-1409A-001
MASSACHUSETTS ATTORNEY GENERAL
MAURA HEALY
ONE ASHBURTON PL
BOSTON MA 02108-1698
AGO@STATE.MA.US

000035P001-1409S-001
MERKLE INC
KRISTINE ELLIOT
29432 NETWORK PL
CHICAGO IL 60673-1432
KELLIOT@MERKLEINC.COM

000044P001-1409S-001
MEZZANINE USA INC
CHRISTOPHER KIM
1015 S CROCKER ST R29
LOS ANGELES CA 90021
CHRIS@MEZZANINEUSA.COM

000326P001-1409A-001
MICHIGAN ATTORNEY GENERAL
DANA NESSEL
PO BOX 30212
525 W OTTAWA ST
LANSING MI 48909-0212
MIAG@MI.GOV

000432P001-1409A-001
MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING MI 48909
TREASUPD@MICHIGAN.GOV

000433P001-1409A-001
MINNESOTA DEPT OF COMMERCE
UNCLAIMED PROPERTY DIVISION
85 7TH PL EAST
SUITE500
ST. PAUL MN 55101
UNCLAIMED.PROPERTY@STATE.MN.US

000056P001-1409A-001
MINNESOTA POLLUTION CONTROL AGENCY
520 LAFAYETTE RD
ST. PAUL MN 55155-4194
WEBMASTER@PCA.STATE.MN.US

000059P001-1409A-001
MISSOURI DEPT OF NATURAL RESOURCES
PO BOX 176
1101 RIVERSIDE DR
JEFFERSON CITY MO 65102
CONTACT@DNR.MO.GOV

000214P001-1409A-001
MISSOURI LABOR AND INDUSTRIAL RELATIONS
COMMISSION
CHAIRMAN
3315 WEST TRUMAN BLVD RM 214
PO BOX 599
JEFFERSON CITY MO 65102-0599
LIRC@LABOR.MO.GOV

000330P001-1409A-001
MONTANA ATTORNEY GENERAL
TIM FOX
215 N SANDERS THIRD FL
JUSTICE BLDG
HELENA MT 59620-1401
CONTACTDOJ@MT.GOV

000064P001-1409S-001
MONZACK MERSKY MCLAUGHLIN & BROWDER PA
RACHEL B MERSKY
1201 N ORANGE ST STE 400
WILMINGTON DE 19801
RMERSKY@MONLAW.COM

000027P001-1409S-001
MORGAN LEWIS & BOCKIUS LLP
CHRISTOPHER CARTER
ONE FEDERAL STREET
BOSTON MA 02110
CHRISTOPHER.CARTER@MORGANLEWIS.COM

000024P001-1409S-001
MORGAN LEWIS & BOCKIUS LLP
JULIA FROST-DAVIES
ONE FEDERAL STREET
BOSTON MA 02110
JULIA.FROST-DAVIES@MORGANLEWIS.COM

000332P001-1409A-001
NEVADA ATTORNEY GENERAL
ADAM PAUL LAXALT
OLD SUPREME CT BLDG
100 N CARSON ST
CARSON CITY NV 89701
AGINFO@AG.NV.GOV

000333P001-1409A-001
NEW HAMPSHIRE ATTORNEY GENERAL
JOSEPH A FOSTER
NH DEPARTMENT OF JUSTICE
33 CAPITOL ST
CONCORD NH 03301-6397
ATTORNEYGENERAL@DOJ.NH.GOV

000442P001-1409A-001
NEW YORK STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY NY 12236
NYSOUF@OSC.STATE.NY.US

000069P001-1409A-001
NEW YORK STATE DEPT OF ENVIRONMENTAL
CONSERVATION
625 BROADWAY
ALBANY NY 12233-0001
DAR.SIPS@DEC.NY.GOV

000071P001-1409A-001
NORTH CAROLINA ENVIRONMENT AND
NATURAL RESOURCES
3800 BARRETT DR
RALEIGH NC 27609
PATRICK.BUTLER@NCDENR.GOV

000338P001-1409A-001
NORTH DAKOTA ATTORNEY GENERAL
WAYNE STENEHJEM
600 E BLVD AVE
DEPT 125
BISMARCK ND 58505-0040
NDAG@ND.GOV

**Charlotte Russe Holding, Inc., et al.**
**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000364P001-1409A-001<br>OFFICE OF CONSUMER PROTECTION<br>DEPT OF CONSUMER AND REGULATORY AFFAIRS<br>941 NORTH CAPITOL ST NE<br>WASHINGTON DC 20002<br>DCRA@DC.GOV | 000374P001-1409A-001<br>OFFICE OF THE ATTORNEY GENERAL<br>OFFICE OF CONSUMER PROTECTION<br>1024 CAPITAL CTR DR<br>STE 200<br>FRANKFORT KY 40601<br>ATTORNEY.GENERAL@AG.KY.GOV | 000369P001-1409A-001<br>OFFICE OF THE ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>1305 EAST WALNUT ST 2ND FL<br>HOOVER BLDG<br>DES MOINES IA 50319<br>CONSUMER@AG.STATE.IA.US | 000377P001-1409A-001<br>OFFICE OF THE ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>200 SAINT PAUL PL<br>16TH FL<br>BALTIMORE MD 21202-2021<br>CONSUMER@OAG.STATE.MD.US |
| 000406P001-1409A-001<br>OFFICE OF THE ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>812 QUARRIER ST 6TH FL<br>PO BOX 1789<br>CHARLESTON WV 25326-1789<br>CONSUMER@WVAGO.GOV | 000003P001-1409S-001<br>OFFICE OF THE US TRUSTEE<br>JANE LEAMY<br>844 KING ST<br>STE 2207<br>WILMINGTON DE 19801<br>JANE.M.LEAMY@USDOJ.GOV | 000080P001-1409A-001<br>OREGON DEPT OF FISH AND WILDLIFE<br>4034 FAIRVIEW INDUSTRIAL DR SE<br>SALEM OR 97302<br>ODFW.INFO@STATE.OR.US | 000343P001-1409A-001<br>PENNSYLVANIA ATTORNEY GENERAL<br>JOSH SHAPIRO<br>1600 STRAWBERRY SQUARE<br>16TH FL<br>HARRISBURG PA 17120<br>PRESS@ATTORNEYGENERAL.GOV |
| 000082P001-1409A-001<br>PENNSYLVANIA DEPT OF CONSERVATION<br>AND NATURAL RESOURCES<br>RACHEL CARSON STATE OFFICE BLDG<br>6TH FL<br>HARRISBURG PA 17105-8522<br>PAFORESTER@STATE.PA.US | 000043P001-1409S-001<br>PRIORITY FULFILLMENT SVC<br>TOM MADDEN<br>505 MILLENNIUM DR<br>ALLEN TX 75013<br>TMADDEN@PFSWEB.COM | 000054P001-1409S-001<br>PRODUCT DEVELOPMENT INTL.<br>SANDY<br>1350 BROADWAY<br>STE 601<br>NEW YORK NY 10018<br>SANDY@PDIFASHION.COM | 000058P001-1409S-001<br>R AHN<br>CHEYRIN CINDY PARK<br>2115 E ANDERSON ST<br>VERNON CA 90058<br>BELLABETTYFASHION@GMAIL.COM |
| 000056P001-1409S-001<br>REGENT SUTTON LLC<br>AVI COHEN<br>1411 BROADWAY<br>8TH FL<br>NEW YORK NY 10018<br>AVIC@JASONMAXWELL.COM | 000028P001-1409S-001<br>RICHARD LAYTON & FINGER PA<br>MARK D COLLINS<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801<br>COLLINS@RLF.COM | 000042P001-1409S-001<br>SAMIL SOLUTION<br>PAUL KANG<br>6F RIO BLDG  790-2 YEOKSAM<br>SEOUL  135-929<br>KOREA<br>PAULKANG@SAMILSOLUTION.COM | 000015P001-1409S-001<br>SECURITIES AND EXCHANGE COMMISSION<br>NY REG OFFICE BANKRUPTCY DEPT<br>BROOKFIELD PL<br>200 VESEY ST STE 400<br>NEW YORK NY 10281-1022<br>BANKRUPTCYNOTICESSCHR@SEC.GOV |
| 000015P001-1409S-001<br>SECURITIES AND EXCHANGE COMMISSION<br>NY REG OFFICE BANKRUPTCY DEPT<br>BROOKFIELD PL<br>200 VESEY ST STE 400<br>NEW YORK NY 10281-1022<br>NYROBANKRUPTCY@SEC.GOV | 000017P001-1409S-001<br>SECURITIES AND EXCHANGE COMMISSION<br>PHIL OFC BANKRUPTCY DEPT<br>ONE PENN CTR<br>1617 JFK BLVD STE 520<br>PHILADELPHIA PA 19103<br>SECBANKRUPTCY@SEC.GOV | 000034P001-1409S-001<br>SHANTEX GROUP LLC<br>DAVID ORLAND<br>530 7TH AVE<br>STE 703<br>NEW YORK NY 10018<br>DAVID@SHANTEX.US | 000060P001-1409S-001<br>SIMON PROPERTY GROUP LP<br>RONALD M TUCKER, ESQ<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204<br>RTUCKER@SIMON.COM |
| 000253P001-1409A-001<br>SOS OF ALABAMA<br>JOHN H MERRILL<br>PO BOX 5616<br>MONTGOMERY AL 36103-5616<br>JOHN.MERRILL@SOS.ALABAMA.GOV | 000258P001-1409A-001<br>SOS OF COLORADO<br>WAYNE W WILLIAMS<br>COLORADO DEPT OF STATE<br>1700 BROADWAY<br>STE 200<br>DENVER CO 80290<br>SECRETARY@SOS.STATE.CO.US | 000261P001-1409A-001<br>SOS OF FLORIDA<br>KEN DETZNER<br>RA GRAY BLDG<br>500 SOUTH BRONOUGH ST<br>TALLAHASSEE FL 32399-0250<br>SECRETARYOFSTATE@DOS.STATE.FL.US | 000267P001-1409A-001<br>SOS OF IOWA<br>PAUL D PATE<br>FIRST FL LUCAS BLDG<br>321 E 12TH ST<br>DES MOINES IA 50319<br>SOS@SOS.IOWA.GOV |

**Charlotte Russe Holding, Inc., et al.**
**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000267P001-1409A-001<br>SOS OF IOWA<br>PAUL D PATE<br>FIRST FL LUCAS BLDG<br>321 E 12TH ST<br>DES MOINES IA 50319<br>SOS@SOS.STATE.IA.US | 000272P001-1409A-001<br>SOS OF MARYLAND<br>JOHN C WOBENSMITH<br>FRED L WINELAND BLDG<br>16 FRANCIS ST<br>ANNAPOLIS MD 21401<br>DLMDSOS_SOS@MARYLAND.GOV | 000272P001-1409A-001<br>SOS OF MARYLAND<br>JOHN C WOBENSMITH<br>FRED L WINELAND BLDG<br>16 FRANCIS ST<br>ANNAPOLIS MD 21401<br>MDSOS@SOS.STATE.MD.US | 000273P001-1409A-001<br>SOS OF MASSACHUSETTS<br>WILLIAM FRANCIS GALVIN<br>ONE ASHBURTON PL<br>RM 1611<br>BOSTON MA 02108-1512<br>CIS@SEC.STATE.MA.US |
| 000275P001-1409A-001<br>SOS OF MINNESOTA<br>STEVE SIMON<br>OFFICE OF THE SECRETARY OF STATE<br>RETIREMENT SYSTEMS OF MINNESOTA BLDG<br>60 EMPIRE DR STE 100<br>ST. PAUL MN 55103<br>BUSINESS.SERVICES@STATE.MN.US | 000277P001-1409A-001<br>SOS OF MISSOURI<br>JOHN R ASHCROFT<br>600 WEST MAIN ST<br>JEFFERSON CITY MO 65101<br>INFO@SOS.MO.GOV | 000277P001-1409A-001<br>SOS OF MISSOURI<br>JOHN R ASHCROFT<br>600 WEST MAIN ST<br>JEFFERSON CITY MO 65101<br>SOSMAIN@SOS.MO.GOV | 000282P001-1409A-001<br>SOS OF NEW JERSEY<br>KIM GUADAGNO<br>225 W STATE ST<br>PO BOX 001<br>TRENTON NJ 08625-0300<br>FEEDBACK@SOS.STATE.NJ.US |
| 000289P001-1409A-001<br>SOS OF OREGON<br>DENNIS RICHARDSON<br>900 CT ST NE<br>CAPTIAL RM 136<br>SALEM OR 97310-0722<br>OREGON.SOS@STATE.OR.US | 000302P001-1409A-001<br>SOS OF WISCONSIN<br>DOUG LAFOLLETTE<br>PO BOX 7848<br>MADISON WI 53707-7848<br>STATESEC@SOS.STATE.WI.US | 000084P001-1409A-001<br>SOUTH CAROLINA DEPT OF HEALTH<br>AND ENVIRONMENTAL CONTROL<br>2600 BULL ST<br>COLUMBIA SC 29201<br>INFO@DHEC.SC.GOV | 000085P001-1409A-001<br>SOUTH CAROLINA DEPT OF NATURAL RESOURCES<br>RAMBERT C DENNIS BLDG<br>1000 ASSEMBLY ST<br>COLUMBIA SC 29201<br>WEBMASTER@DNR.SC.GOV |
| 000347P001-1409A-001<br>SOUTH DAKOTA ATTORNEY GENERAL<br>MARTY J JACKLEY<br>1302 EAST HIGHWAY 14<br>STE 1<br>PIERRE SD 57501-8501<br>INFO@MARTYJACKLEY.COM | 000087P001-1409A-001<br>TENNESSEE DEPT OF ENVIRONMENT AND<br>CONSERVATION<br>BOB MARTINEAU<br>312 ROSA L PARKS AVE<br>NASHVILLE TN 37243<br>ASK.TDEC@TN.GOV | 000452P001-1409A-001<br>TENNESSEE DEPT OF TREASURY<br>UNCLAIMED PROPERTY DIVISION<br>502 DEADERICK ST<br>NASHVILLE TN 37243-0203<br>UCP.INFORMATION@TN.GOV | 000088P001-1409A-001<br>TEXAS COMMISSION OF ENVIRONMENTAL QUALITY<br>PO BOX 13087<br>MAIL CODE - TCEQ<br>AUSTIN TX 78711-3087<br>AC@TCEQ.TEXAS.GOV |
| 000453P001-1409A-001<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>UNCLAIMED PROPERTY CLAIMS SECTION<br>PO BOX 12046<br>AUSTIN TX 78711-2046<br>UNCLAIMED.PROPERTY@CPA.STATE.TX.US | 000055P001-1409S-001<br>THE VINTAGE SHOP<br>AUSTIN KIM DANNY SHIN<br>MSK APPAREL INC<br>1015 S CROCKER ST #R-14<br>LOS ANGELES CA 90021<br>AUSTIN4778@HOTMAIL.COM | 000055P001-1409S-001<br>THE VINTAGE SHOP<br>AUSTIN KIM DANNY SHIN<br>MSK APPAREL INC<br>1015 S CROCKER ST #R-14<br>LOS ANGELES CA 90021<br>DANNY_VINTAGESHOP@HOTMAIL.COM | 000038P001-1409S-001<br>TOPSON DOWNS LOVE FIRE<br>DANIEL ABRAMOVITCH<br>3840 WATSEKA VAE<br>CULVER CITY CA 90232<br>DANIELABRAMOVITCH@TOPSONDOWNS.COM |
| 000005P001-1409S-001<br>US ATTORNEY FOR DELAWARE<br>CHARLES OBERLY ELLEN SLIGHTS<br>1007 N ORANGE ST<br>STE 700<br>WILMINGTON DE 19801<br>USADE.ECFBANKRUPTCY@USDOJ.GOV | 000350P001-1409A-001<br>UTAH ATTORNEY GENERAL<br>SEAN D REYES<br>UTAH STATE CAPITOL COMPLEX<br>350 NORTH STATE ST STE 230<br>SALT LAKE CITY UT 84114-2320<br>UAG@AGUTAH.GOV | 000031P001-1409S-001<br>VALUELINE GROUP CO LTD<br>DAVID WANG<br>FL 7 HUATIAN BLDG NO<br>18 HOUJIE BLVD S HOUJIE TOWN DONGGUAN CITY<br>GUANGDONG PROVINCE  523960<br>CHINA<br>DAVID@TOPGLORYFOOTWEAR.COM | 000033P001-1409S-001<br>VEN BRIDGE CO LTD<br>SEAN GOGARTY<br>35TH FL NO 96<br>EAST ZHUANXING RD<br>SHANGHAI<br>CHINA<br>SPGTEXTILES@GMAIL.COM |

**Charlotte Russe Holding, Inc., et al.**
**Electronic Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000351P001-1409A-001 | 000456P001-1409A-001 | 000459P001-1409A-001 | 000046P001-1409S-001 |
| VERMONT ATTORNEY GENERAL | VIRGINIA DEPT OF TREASURY | WISCONSIN STATE TREASURER | ZHENGPENG TRADE CO LTD |
| TJ DONOVAN | UNCLAIMED PROPERTY DIVISION | UNCLAIMED PROPERTY UNIT | SUNNY |
| PAVILLION OFFICE BLDG | 101 NORTH 14TH ST | PO BOX 2114 | RM 502 BLDG 2 HETONG JIN YUAN |
| 109 STATE ST | RICHMOND VA 23219 | MADISON WI 53701-2114 | QN FEN RD |
| MONTPELIER VT 05609-1001 | UCPMAIL@TRS.VIRGINIA.GOV | OSTUNCLAIMEDPROPERTY@WISCONSIN.GOV | WENZHOU |
| AGO.INFO@VERMONT.GOV | | | CHINA |
| | | | SUNNY.ZHENGPENG@GMAIL.COM |

Records Printed :    **148**

# **<u>EXHIBIT 2</u>**

**Charlotte Russe Holding, Inc., et al.**
**Facsimile**
**Exhibit Pages**

02/04/2019 04:30:28 PM

---

000305P001-1409A-001
ALASKA ATTORNEY GENERAL
JAHNA LINDEMUTH
1031 W 4TH AVE
STE 200
ANCHORAGE AK 99501-1994

000115P001-1409A-001
ALASKA/JUNEAU COMMISSIONER'S OFFICE
PO BOX 110400
JUNEAU AK 99811

033839P001-1409A-001
BALDWIN EMC
19600 STATE HWY 59
SUMMERDALE AL 36580-3016

032858P001-1409A-001
CHAMPION ENERGY LLC
#774749
4749 SOLUTIONS CTR
CHICAGO IL 60677

034598P001-1409A-001
CITY ATTORNEY FOR KANSAS CITY MO
LEGAL DEPT
414 EAST 12TH ST
28TH FLOOR CITY HALL
KANSAS CITY MO 64106

034602P001-1409A-001
CITY ATTORNEY FOR LEE'S SUMMIT MO
LEGAL DEPT
220 SOUTH GREEN
LEE'S SUMMIT MO 64063

034605P001-1409A-001
CITY ATTORNEY FOR MADISON WI
LEGAL DEPT
2120 FISH HATCHERY RD
MADISON WI 53713

034608P001-1409A-001
CITY ATTORNEY FOR MERIDEN CT
LEGAL DEPT
142 EAST MAIN ST
MERIDEN CT 06450

034628P001-1409A-001
CITY ATTORNEY FOR SAN JOSE CA
LEGAL DEPT
200 E SANTA CLARA ST
SAN JOSE CA 95113

034635P001-1409A-001
CITY ATTORNEY FOR VICTOR NY
LEGAL DEPT
85 E MAIN ST
VICTOR NY 14564

034641P001-1409A-001
CITY ATTORNEY FOR WESTMINSTER CA
LEGAL DEPT
8200 WESTMINSTER BLVD
WESTMINSTER CA 92683

033877P001-1409A-001
CITY OF LAS VEGAS SEWER SVCS
2250 LAS VEGAS BLVD
NORTH LAS VEGAS NV 89030

033908P001-1409A-001
COSERV
7701 S STEMMONS
CORINTH TX 76210-1842

033911P001-1409A-001
CR AND R INC
STANTON 11292 WESTERN AVE
STANTON CA 90680

000002P001-1409A-001
EEOC-BIRMINGHAM DISTRICT OFFICE
BRADLEY A ANDERSON DIRECTOR
RIDGE PK PL
1130 22ND ST SOUTH STE 2000
BIRMINGHAM AL 35202

000005P001-1409A-001
EEOC-DALLAS DISTRICT OFFICE
BELINDA MCCALLISTER DIRECTOR
207 S HOUSTON ST
3RD FL
DALLAS TX 75202

000011P001-1409A-001
EEOC-NEW YORK DISTRICT OFFICE
KEVIN J BERRY DIRECTOR
33 WHITEHALL ST
5TH FL
NEW YORK NY 10004

000014P001-1409A-001
EEOC-SAN FRANCISCO DISTRICT OFFICE
WILLIAM R TAMAYO DIRECTOR
450 GOLDEN GATE AVE
5 WEST PO BOX 36025
SAN FRANCISCO CA 94102-3661

000313P001-1409A-001
FLORIDA ATTORNEY GENERAL
PAM BONDI
THE CAPITOL
PL-01
TALLAHASSEE FL 32399-1050

000048P001-1409A-001
KENTUCKY FOR ENVIRONMENTAL PROTECTION
300 FAIR OAKS LN
FRANKFORT KY 40601

033976P001-1409A-001
LUS
1875 W PINHOOK RD STE B
LAFAYETTE LA 70508

000329P001-1409A-001
MISSOURI ATTORNEY GENERAL
JOSHUA D HAWLEY
SUPREME CT BLDG
207 W HIGH ST
JEFFERSON CITY MO 65101

000058P001-1409A-001
MISSOURI DEPT OF CONSERVATION
2901 W TRUMAN BLVD
JEFFERSON CITY MO 65109

000139P001-1409A-001
MONTANA DEPT OF REVENUE
5 SOUTH LAS CHANCE GULCH
HELENA MT 59860

000331P001-1409A-001
NEBRASKA ATTORNEY GENERAL
DOUG PETERSON
2115 STATE CAPITOL
LINCOLN NE 68509-8920

000335P001-1409A-001
NEW MEXICO ATTORNEY GENERAL
HECTOR BALDERAS
408 GLISTEO ST
VILLAGRA BLDG
SANTA FE NM 87501

000336P001-1409A-001
NEW YORK ATTORNEY GENERAL
LETITIA JAMES
DEPT OF LAW
THE CAPITOL 2ND FL
ALBANY NY 12224-0341

033999P001-1409A-001
NEWPORT NEWS WATERWORKS
700 TOWN CTR DR
NEWPORT NEWS VA 23606

**Charlotte Russe Holding, Inc., et al.**
**Facsimile**
**Exhibit Pages**

02/04/2019  04:30:28 PM

000339P001-1409A-001
NORTHERN MARIANA ISLANDS ATTORNEY GENERAL
EDWARD MANIBUSAN
ADMINISTRATION BLDG
PO BOX 10007
CAPITOL HILL
SAIPAN MP 96950-8907

034046P001-1409A-001
SAN FRANCISCO WTR PWR AND SWR
525 GOLDEN GATE AVE
SAN FRANCISCO CA 94102

034051P001-1409A-001
SHENANDOAH VALLEY ELEC COOP
180 OAKWOOD DR
ROCKINGHAM VA 22801

000346P001-1409A-001
SOUTH CAROLINA ATTORNEY GENERAL
ALAN WILSON
REMBERT C DENNIS OFFICE BLDG
1000 ASSEMBLY ST RM 519
COLUMBIA SC 29211-1549

034057P001-1409A-001
SOUTHERN CALIFORNIA GAS CO
555 WEST FIFTH ST
LOS ANGELES CA 90013

000366P001-1409A-001
STATE OF FLORIDA ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THE CAPITOL PL-01
TALLAHASSEE FL 32399-1040

000368P001-1409A-001
STATE OF HAWAII CONSUMER PROTECTION
LEIOPAPA A KAMEHAMEHA BLDG
235 SOUTH BERETANIA ST STE 801
HONOLULU HI 96816

000160P001-1409A-001
STATE OF HAWAII DEPT OF TAXATION
PO BOX 259
HONOLULU HI 96809

000160P001-1409A-001
STATE OF HAWAII DEPT OF TAXATION
PO BOX 259
HONOLULU HI 96809

033139P001-1409A-001
SUSTAINABLE SOLUTIONS GROUP
DEPT #40299
PO BOX 740209
ATLANTA GA 30374

034077P001-1409A-001
TXU ENERGY
6555 SIERRA DR
IRVING TX 75039

034083P001-1409A-001
VERMONT GAS SYSTEMS
85 SWIFT ST
SOUTH BURLINGTON VT 05403

034086P001-1409A-001
VIRGINIA NATURAL GAS
544 SOUTH INDEPENDENCE BLVD
VIRGINIA BEACH VA 23452

034087P001-1409A-001
WASHINGTON GAS
101 CONSTITUTION AVE NW
WASHINGTON DC 20080

000093P001-1409A-001
WASHINGTON STATE DEPT OF ECOLOGY
PO BOX 47600
OLYMPIA WA 98504-7600

000354P001-1409A-001
WEST VIRGINIA ATTORNEY GENERAL
PATRICK MORRISEY
STATE CAPITOL COMPLEX
BLDG 1 RM E26
CHARLESTON WV 25305-0220

000167P001-1409A-001
WEST VIRGINIA DEPT OF REVENUE
1206 QUARRIER ST
CHARLESTON WV 23501

000167P001-1409A-001
WEST VIRGINIA DEPT OF REVENUE
1206 QUARRIER ST
CHARLESTON WV 23501

034102P001-1409A-001
WHCEA
6800 ELECTRIC DR
PO BOX 330
ROCKFORD MN 55373

000355P001-1409A-001
WISCONSIN ATTORNEY GENERAL
BRAD SCHIMEL
114 EAST STATE CAPITOL
MADISON WI 53707-7857

033195P001-1409A-001
WISCONSIN PUBLIC SVC CORP
PO BOX 19003
GREEN BAY WI 54307

000097P001-1409A-001
WISCONSON DEPT OF NATURAL RESOURCES
101 S WEBSTER ST
PO BOX 7921
MADISON WI 53707-7921

000098P001-1409A-001
WISCONSON DNR ENVIRONMENTAL PROTECTION
101 S WEBSTER ST
PO BOX 7921
MADISON WI 53707-7921

034103P001-1409A-001
WITHLACOOCHEE RIVER ELEC COOP
14651 21ST ST
DADE CITY FL 33523

Records Printed :  **52**

# **EXHIBIT 3**

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 032812P001-1409A-001<br>ABES TRASH SVC INC<br>8123 CHRISTENSEN LN<br>OMAHA NE 68122 | 000170P001-1409A-001<br>ALABAMA DEPT OF LABOR<br>COMMISSIONER<br>649 MONROE ST<br>MONTGOMERY AL 36131 | 009998P001-1409A-001<br>ALABAMA DEPT OF REVENUE<br>3140 GORDON PERSON BLDG<br>50 N NORTH RIPLEY ST<br>MONTGOMERY AL 36104 | 000114P001-1409A-001<br>ALABAMA DEPT OF REVENUE<br>50 NORTH RIPLEY ST<br>MONTGOMERY AL 36132 |
| 032813P001-1409A-001<br>ALABAMA POWER CO<br>SOUTHERN CO<br>SAM WHITE<br>1280 OAKBROOK DR<br>NORCROSS GA 30093 | 032813S001-1409A-001<br>ALABAMA POWER CO<br>MARK A CROSSWHITE CEO<br>600 NORTH 18TH ST<br>BIRMINGHAM AL 35291 | 033823P001-1409A-001<br>ALAGASCO<br>605 RICHARD ARRINGTON JR<br>BIRMINGHAM AL 35203 | 032815P001-1409A-001<br>ALDERWOOD MALL LLC<br>MALL MANAGEMENT<br>3000 184TH ST SW<br>LYNNWOOD WA 98037 |
| 010612P001-1409A-001<br>ALLIANZ GLOBAL RISKS US<br>800 SOUTH FIGUEROA ST<br>LOS ANGELES CA 90017 | 033824P001-1409A-001<br>ALTOONA WATER AUTHORITY<br>900 CHESTNUT AVE<br>ALTOONA PA 16601 | 033825P001-1409A-001<br>AMEREN ILLINOIS<br>1901 CHOUTEAU AVE<br>ST LOUIS MO 63104 | 033826P001-1409A-001<br>AMEREN MISSOURI<br>1901 CHOUTEAU AVE<br>ST LOUIS MO 63104 |
| 033827P001-1409A-001<br>AMERICAN ELECTRIC POWER<br>1 RIVERSIDE PLZ<br>COLUMBUS OH 43215 | 010608P001-1409A-001<br>AMERICAN FIRE AND CASUALTY INS CO LIBERTY<br>175 BERKELEY ST<br>BOSTON MA 02116-5066 | 032822P001-1409A-001<br>AMERICAN WATER AND ENERGY SAVERS<br>4431 N DIXIE HWY<br>BOCA RATON FL 33431 | 032822S001-1409A-001<br>AMERICAN WATER AND ENERGY SAVERS<br>1 WATER ST<br>CAMDEN NJ 08102 |
| 033829P001-1409A-001<br>AQUA OH<br>762 W LANCASTER AVE<br>BRYN MAWR PA 19101 | 033830P001-1409A-001<br>AQUA PENNSYLVANIA<br>762 W LANCASTER AVE<br>BRYN MAWR PA 19101 | 000116P001-1409A-001<br>ARIZONA DEPT OF REVENUE<br>1600 W MONROE<br>PHOENIX AZ 85007 | 033831P001-1409A-001<br>ARIZONA PUBLIC SVC CO<br>400 NORTH 5TH ST<br>PHOENIX AZ 85004 |
| 000117P001-1409A-001<br>ARKANSAS DEPT OF FINANCE AND ADMINISTRATION<br>1509 WEST 7TH ST<br>LITTLE ROCK AR 72201 | 033832P001-1409A-001<br>ASHWAUBENON WATER AND SEWER UTIL<br>2155 GROSS ST<br>GREEN BAY WI 54304 | 033833P001-1409A-001<br>ATLANTIC CITY ELECTRIC<br>500 NORTH WAKEFIELD DR<br>NEWARK DE 19702 | 033834P001-1409A-001<br>ATMOS ENERGY<br>THREE LINCOLN CENTRE STE 1800<br>DALLAS TX 75240 |
| 000392P000-1409A-001<br>ATTORNEY GENERAL'S OFFICE<br>CONSUMER PROTECTION SECTION<br>30 EAST BROAD ST<br>17TH FL<br>COLUMBUS OH 43215-3428 | 033835P001-1409A-001<br>AURORA WATER<br>15151 E ALAMEDA PKWY<br>AURORA CO 80012 | 033836P001-1409A-001<br>AUTORIDAD DE ACUEDUCTOS Y<br>604 AVENIDA BARBOSA<br>EDIF SERGIO CUEVAS BUSTAMANTE<br>HATO RAY SAN JUAN PR 00926 | 033837P001-1409A-001<br>AUTORIDAD DE ENERGIA ELECTRICA<br>AVENIDA PONCE DE LEON 17 1/2<br>SANTURCE SAN JUAN PR 00911 |

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

02/04/2019 04:24:39 PM

---

033838P001-1409A-001
B P TRUCKING INC
55 NICKERSON RD
ASHLAND MA 01721

033840P001-1409A-001
BALTIMORE GAS AND ELECTRIC CO
110 W FAYETTE ST
BALTIMORE MD 21201-3708

033841P001-1409A-001
BANGOR WATER DISTRICT
614 STATE ST
BANGOR ME 04402-1129

009730P001-1409A-001
BANK OF AMERICA
450 B ST STE 100
SAN DIEGO CA 92101

009731P001-1409A-001
BANK OF AMERICA
RETAIL FINANCE GROUP
100 FEDERAL ST
BOSTON MA 02110

009725P002-1409A-001
BANK OF AMERICA NA
40 BROAD ST
BOSTON MA 02109

009723P001-1409A-001
BANK OF AMERICA, NA
100 FEDERAL ST
9TH FL
BOSTON MA 02110

033842P001-1409A-001
BCWSA
1275 ALMSHOUSE RD
WARRINGTON PA 18976

032838P001-1409A-001
BIAGINI WASTE REDUCTION SYSTEM
1151 HENSLEY ST
RICHMOND CA 94801

032839P001-1409A-001
BIG FLATS WATER DEPT
476 MAPLE ST
BIG FLATS NY 14814

033843P001-1409A-001
BLACK HILLS ENERGY
7001 MOUNT RUSHMORE RD
RAPID CITY SD 57702

033844P001-1409A-001
BLUEBONNET ELECTRIC COOP INC
155 ELECTRIC AVE
BASTROP TX 78602

033845P001-1409A-001
BRAINTREE ELECTRIC LIGHT DEPT
150 POTTER RD
BRAINTREE MA 02184

029693S001-1409A-001
BRENNAN
WARWICK MALL LLC
GOULSTON AND STORRS PC
WARWICK MALL
400 ATLANTIC AVE
BOSTON MA 02110-3333

029694P001-1409A-001
BRIXMOR PROPERTY GROUP
BRIXMOR HOLDINGS 11 SPE LLC
BRIXMOR PROPERTY GROUP
GENERAL COUNSEL
450 LEXINGTON AVE 13TH FL
NEW YORK NY 10170

029694S001-1409A-001
BRIXMOR PROPERTY GROUP
BRIXMOR HOLDINGS 11 SPELLC
BRIXMOR PROPERTY GROUPNORTH REGIONAL OFFICE
VICE PRESIDENT OF LEGAL SERVICES
ONE FAYETTE ST - STE 150
CONSHOHOCKEN PA 19428

029695P001-1409A-001
BROOKFIELD PROPERTIES
RPI CARLSBAD LP
GENERAL MANAGER
2525 EL CAMINO REAL
CARLSBAD CA 92008

029695S001-1409A-001
BROOKFIELD PROPERTIES
RPI CARLSBAD LP
BROOKFIELD PROPERTIES LLC
LEGAL DEPARTMENT
200 VESEY ST 25TH FL
NEW YORK NY 10281

029696P001-1409A-001
BROOKFIELD PROPERTIES
CHULA VISTA CENTER LP
GENERAL MANAGER
555 BROADWAY STE 1019
CHULA VISTA CA 91910

029696S001-1409A-001
BROOKFIELD PROPERTIES
CHULA VISTA CENTER LP
BROOKFIELD PROPERTIES (R) LLC
LEGAL DEPARTMENT
200 VESEY ST 25TH FL
NEW YORK NY 10281

029697P001-1409A-001
BROOKFIELD PROPERTIES
GGP MEADOWS MALL LLC
MEADOWS MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029697S001-1409A-001
BROOKFIELD PROPERTIES
MEADOWS MALL
GENERAL MANAGER
4300 MEADOWS LN ST STE 10
LAS VEGAS NY 89107

029698P001-1409A-001
BROOKFIELD PROPERTIES
GGPTUCSON MALL LLC
TUCSON MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029698S001-1409A-001
BROOKFIELD PROPERTIES
TUCSON MALL
4500 N ORACLE RD
TUCSON AZ 85705

029699P001-1409A-001
BROOKFIELD PROPERTIES
GGP NORTHRIDGE FASHION CENTER LP
NORTHRIDGE FASHION CENTER
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029699S001-1409A-001
BROOKFIELD PROPERTIES
NORTHRIDGE FASHION CENTER
9301 TAMPA AVE
NORTHRIDGE CA 91324

029700P001-1409A-001
BROOKFIELD PROPERTIES
GLENDALE GALLERIA
GLENDALE MALL ASSOCIATES LLC
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029701P001-1409A-001
BROOKFIELD PROPERTIES
VALLEY PLAZA MALL LP
VALLEY PLAZA MALL CA
350 N ORLEANS ST STE 300
LAW/LEASE ADMINISTRATION DEPARTMENT
CHICAGO IL 60654-1607

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 029701S001-1409A-001<br>BROOKFIELD PROPERTIES<br>VALLEY PLAZA MALL CA<br>2701 MING AVE<br>BAKERSFIELD CA 93304 | 029702P001-1409A-001<br>BROOKFIELD PROPERTIES<br>PERIMETER MALL LLC  PERIMETER MALL<br>LAW/LEASE ADMINISTRATION DEPT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 | 029702S001-1409A-001<br>BROOKFIELD PROPERTIES<br>PERIMETER MALL<br>GENERAL MANAGER<br>4400 ASHFORDDUNWOODY RD STE 1360<br>ATLANTA GA 30346 | 029703P001-1409A-001<br>BROOKFIELD PROPERTIES<br>GGPPROVIDENCE PLACE LLC<br>PROVIDENCE PLACE<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 |
| 029703S001-1409A-001<br>BROOKFIELD PROPERTIES<br>PROVIDENCE PLACE<br>GENERAL MANAGER<br>ONE PROVIDENCE PL<br>PROVIDENCE RI 02903 | 029704P001-1409A-001<br>BROOKFIELD PROPERTIES<br>GGPGRANDVILLE LLC<br>RIVERTOWN CROSSINGS<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 | 029704S001-1409A-001<br>BROOKFIELD PROPERTIES<br>RIVERTOWN CROSSINGS<br>GENERAL MANAGER<br>3700 RIVERTOWN PKWY SW<br>GRANDVILLE MI 49418 | 029704S002-1409A-001<br>BROOKFIELD PROPERTIES<br>RIVERTOWN CROSSINGS<br>GENERAL MANAGER<br>3700 RIVERTOWN PKWY<br>GRANDVILLE MI 49418 |
| 029705P001-1409A-001<br>BROOKFIELD PROPERTIES<br>PARK MALL LLC<br>PARK PLACE<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 | 029705S001-1409A-001<br>BROOKFIELD PROPERTIES<br>PARK PLACE<br>5870 EAST BROADWAY BLVD STE 3000<br>TUCSON AZ 85711 | 029706P001-1409A-001<br>BROOKFIELD PROPERTIES<br>SPRING HILL MALL LLC<br>BROOKFIELD PROPERTIES (R) LLC<br>GENERAL COUNSEL<br>200 VESEY ST 25TH FL<br>NEW YORK NY 10281 | 029707P001-1409A-001<br>BROOKFIELD PROPERTIES<br>STONEBRIAR MALL LLC<br>STONEBRIAR CENTRE<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 |
| 029707S001-1409A-001<br>BROOKFIELD PROPERTIES<br>MALL OF LOUISIANA<br>GENERAL MANAGER<br>2601 PRESTON RD<br>FRISCO TX 75034 | 029708P001-1409A-001<br>BROOKFIELD PROPERTIES<br>TOWN EAST MALL LLC<br>TOWN EAST MALL<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 | 029708S001-1409A-001<br>BROOKFIELD PROPERTIES<br>TOWN EAST MALL<br>GENERAL MANAGER<br>2063 TOWN EAST MALL<br>MESQUITE TX 75150 | 029709P001-1409A-001<br>BROOKFIELD PROPERTIES<br>NEWPARK MALL LP<br>GENERAL MANAGER<br>2086 NEWPARK MALL<br>NEWARK CA 94560 |
| 029709S001-1409A-001<br>BROOKFIELD PROPERTIES<br>NEWPARK MALL, LP<br>BROOKFIELD PROPERTIES (R) LLC<br>LEGAL DEPARTMENT<br>200 VESEY ST 25TH FL<br>NEW YORK NY 10281 | 029710P001-1409A-001<br>BROOKFIELD PROPERTIES<br>ALTAMONTE MALL LLC<br>ALTAMONTE MALL<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 | 029711P001-1409A-001<br>BROOKFIELD PROPERTIES<br>CLACKAMAS TOWN CENTER<br>CLACKAMAS TOWN CENTER<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 | 029711S001-1409A-001<br>BROOKFIELD PROPERTIES<br>CLACKAMAS TOWN CENTER<br>GENERAL MANAGER<br>12000 SE 82ND AVE STE 1093<br>HAPPY VALLEY OR 97086-7736 |
| 029712P001-1409A-001<br>BROOKFIELD PROPERTIES<br>GGPGLENBROOK LLC<br>GLENBROOK SQUARE<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 | 029712S001-1409A-001<br>BROOKFIELD PROPERTIES<br>GLENBROOK SQUARE<br>GENERA1MANAGER<br>4201 COLDWATER RD<br>FORT WAYNE IN 46805 | 029713P001-1409A-001<br>BROOKFIELD PROPERTIES<br>RSE INDEPENDENCE LLC<br>GENERAL MANAGER<br>3500 OLEANDER DR<br>WILMINTON NC 28403 | 029713S001-1409A-001<br>BROOKFIELD PROPERTIES<br>RSE INDEPENDENCE LLC<br>BROOKFIELD PROPERTIES LLC<br>LEGAL DEPARTMENT<br>200 VESEY ST 25TH FL<br>NEW YORK NY 10281 |
| 029714P001-1409A-001<br>BROOKFIELD PROPERTIES<br>PARKS AT ARLINGTON LLC<br>THE PARKS MALL AT ARLINGTON<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 | 029714S001-1409A-001<br>BROOKFIELD PROPERTIES<br>THE PARKS MALL AT ARLINGTON<br>GENERAL MANAGER<br>3811 S COOPER ST<br>ARLINGTON TX 76015-4154 | 029715P001-1409A-001<br>BROOKFIELD PROPERTIES<br>LYNNHAVEN MALL<br>LYNNHAVEN MALL LLC<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 | 029715S001-1409A-001<br>BROOKFIELD PROPERTIES<br>LYMIHAVEN MALL<br>GENERAL MANAGER<br>701 LYMRHAVEN PKWY STE 1068<br>VIRGINIA BEACH VA 23452 |

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 029716P001-1409A-001<br>BROOKFIELD PROPERTIES<br>BAYBROOK MALL LLC<br>BAYBROOK MALL<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 | 029716S001-1409A-001<br>BROOKFIELD PROPERTIES<br>BAYBROOK MALL<br>GENERAL MANAGER<br>500 BAYBROOK MALL<br>FRIENDSWOOD TX 77546 | 029717P001-1409A-001<br>BROOKFIELD PROPERTIES<br>WOODBRIDGE CENTER PROPERTY LLC<br>WOODBRIDGE CENTER<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 | 029717S001-1409A-001<br>BROOKFIELD PROPERTIES<br>WOODBRIDGE CENTER<br>GENERAL MANAGER<br>250 WOODBRIDGE CTR DR<br>WOODBRIDGE NJ 07095 |
| 029718P001-1409A-001<br>BROOKFIELD PROPERTIES<br>CORONADO CENTER LLC<br>CORONADO CENTER<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 | 029719P001-1409A-001<br>BROOKFIELD PROPERTIES<br>PARAMUS PARK SHOPPING CENTER LIMITED<br>PARTNERSHIP, PARAMUS PARK SHOPPING CENTER<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 | 029719S001-1409A-001<br>BROOKFIELD PROPERTIES<br>PARAMUS PARK SHOPPING CENTER LIMITED<br>PARTNERSHIP, GENERAL MANAGER<br>700 PARAMUS PK<br>PARAMUS NJ 07652 | 029720P001-1409A-001<br>BROOKFIELD PROPERTIES<br>WESTROADS MALL LLC<br>WESTROADS MALL<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 |
| 029720S001-1409A-001<br>BROOKFIELD PROPERTIES<br>WESTROADS MALL<br>GENERAL MANAGER<br>1000 CALIFOMIA ST STE 1221<br>OMAHA NE 68114 | 029721P001-1409A-001<br>BROOKFIELD PROPERTIES<br>DEERBROOK MALL LLC<br>DEERBROOK MALL<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 | 029721S001-1409A-001<br>BROOKFIELD PROPERTIES<br>DEERBROOK MALL<br>GENERAL MANAGER<br>20131 HIGHWAY 59 NORTH<br>HUMBLE TX 77338 | 029722P001-1409A-001<br>BROOKFIELD PROPERTIES<br>NESHAMINY MALL JOINT VENTURE LIMITED<br>PARTNERSHIP, NESHAMINY MALL<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 |
| 029722S001-1409A-001<br>BROOKFIELD PROPERTIES<br>NESHAMINY MALL<br>707 NESHARNINY MALL<br>BENSALEM PA 19020 | 029723P001-1409A-001<br>BROOKFIELD PROPERTIES<br>SOONER FASHION MALL LLC<br>SOONER MALL<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 | 029723S001-1409A-001<br>BROOKFIELD PROPERTIES<br>SOONER MALL<br>GENERAL MANAGER<br>3301 WEST MAIN ST<br>NORMAN OK 73072 | 029724P001-1409A-001<br>BROOKFIELD PROPERTIES<br>QUAIL SPRINGS MALL LLC<br>QUAIL SPRINGS MALL<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 |
| 029724S001-1409A-001<br>BROOKFIELD PROPERTIES<br>QUAIL SPRINGS MALL<br>GENERAL MANAGER<br>2501 WEST MEMORIAL RD STE 100<br>OKLAHOMA CITY OK 73134 | 029725P001-1409A-001<br>BROOKFIELD PROPERTIES<br>SHOPPES AT BUCKLAND HILLS LLC<br>THE SHOPPES AT BUCKLAND HILLS<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654 | 029725S001-1409A-001<br>BROOKFIELD PROPERTIES<br>THE SHOPPES AT BUCKLAND HILLS<br>GENERAL MANAGER<br>194 BUCKLAND HILLS DR STE 2500<br>MANCHESTER CT 06042 | 029726P001-1409A-001<br>BROOKFIELD PROPERTIES<br>MALL OF LOUISIANA LLC<br>MALL OF LOUISIANA<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654 |
| 029726S001-1409A-001<br>BROOKFIELD PROPERTIES<br>MALL OF LOUISIANA<br>GENERAL MANAGER<br>6401 BLUEBONNET BLVD STE 5050<br>BATON ROUGE LA 51503 | 029727P001-1409A-001<br>BROOKFIELD PROPERTIES<br>MALL ST VINCENT LLC<br>GENERAL COUNSEL<br>1 1 14 AVE OF THE AMERICAS STE 2800<br>NEW YORK NY 10036 | 029727S001-1409A-001<br>BROOKFIELD PROPERTIES<br>MALL ST VINCENT<br>GENERAL MANAGER<br>1133 ST VINCENT AVE STE 200<br>SHREVEPORT LA 71104 | 029728P001-1409A-001<br>BROOKFIELD PROPERTIES<br>LANSING MALL LLC<br>GENERAL MANAGER<br>5330 W SAGINAW HWY<br>LANSING MI 48917 |
| 029729P001-1409A-001<br>BROOKFIELD PROPERTIES<br>LANSING MALL LLC<br>BROOKFIELD PROPERTIES (R) LLC<br>200 VESEY ST 25 FL<br>NEW YORK NY 10281 | 029730P001-1409A-001<br>BROOKFIELD PROPERTIES<br>PEMBROKE LAKES MALL LLC<br>PEMBROKE LAKES MALL<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654 | 029730S001-1409A-001<br>BROOKFIELD PROPERTIES<br>PEMBROKE LAKES MALL<br>GENERAL MANAGER<br>11401 PINES BLVD STE 546<br>PEMBROKE PINES FL 33026 | 029731P001-1409A-001<br>BROOKFIELD PROPERTIES<br>MSM PROPERTY LLC<br>MALL ST MATTHEWS<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654 |

# Charlotte Russe Holding, Inc., et al.
## Federal Express
## Exhibit Pages

029732P001-1409A-001
BROOKFIELD PROPERTIES
MALL ST MATTHEWS
5000 SHELBYVILLE RD STE 50
LOUISVILLE KY 40207

029733P001-1409A-001
BROOKFIELD PROPERTIES
FASHION OUTLET OF LAS VEGAS LLC
BROOKFIELD REAL ESTATE FINANCIAL PARTNERS LLC
THERESA HOYT
250 VESEY ST 14TH FL
NEW YORK NY 10281

029733S001-1409A-001
BROOKFIELD PROPERTIES
ROUSE MANAGEMENT COMPANY, LLC
BROOKFIELD PROPERTIES (R) LLC
LEGAL DEPARTMENT
200 VESEY ST 25TH FL
NEW YORK NY 10281

029734P001-1409A-001
BROOKFIELD PROPERTIES
GGP S STATEN ISLAND MALL LLC
STATEN ISLAND MALL - PHASE II
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST 300
CHICAGO IL 60654-1607

029734S001-1409A-001
BROOKFIELD PROPERTIES
STATEN ISLAND MALL - PHASE II
GENERAL MANGER
2655 RICHMOND AVE
STATEN ISLAND NY 10314

029735P001-1409A-001
BROOKFIELD PROPERTIES
PEACHTREE MALL LLC
PEACHTREE MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST 300
CHICAGO IL 60654-1607

029735S001-1409A-001
BROOKFIELD PROPERTIES
PEACHTREE MALL
GENERAL MANGER
3131 MANCHESTER EXPWY
COLUMBUS GA 31909

029736P001-1409A-001
BROOKFIELD PROPERTIES
OGLETHORPE MALL LLC
OGLETHORPE MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST 300
CHICAGO IL 60654-1607

029736S001-1409A-001
BROOKFIELD PROPERTIES
OGLETHORPE MALL
GENERAL MANGER
7804 ABERCON ST
SAVANNAH GA 31406

029737P001-1409A-001
BROOKFIELD PROPERTIES
GOVERNOR'S SQUARE MALL LLC
GOVERNOR'S SQUARE
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST 300
CHICAGO IL 60654-1607

029737S001-1409A-001
BROOKFIELD PROPERTIES
GOVERNOR'S SQUARE
GENERAL MANGER
1500 APALACHEE PKWY
TALLAHASSEE FL 32301

029738P001-1409A-001
BROOKFIELD PROPERTIES
CUMBERLAND MALL LLC
CUMBERLAND MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST 300
CHICAGO IL 60654-1607

029738S001-1409A-001
BROOKFIELD PROPERTIES
CUMBERLAND MALL
GENERAL MANAGER
2860 CUMBERLAND MALL SE
ATLANTA GA 30339

029739P001-1409A-001
BROOKFIELD PROPERTIES
PARK CITY CENTER LLC
PARK CITY CENTER
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST 300
CHICAGO IL 60654-1607

029739S001-1409A-001
BROOKFIELD PROPERTIES
PARK CITY CENTER
GENERAL MANAGER
142 PK CITY CTR
LANCASTER PA 17601

029740P001-1409A-001
BROOKFIELD PROPERTIES
TRACY MALL PARTNERS L P
GENERAL MANAGER
3200 NORTH NAGLEE RD
TRACY CA 95304

029740S001-1409A-001
BROOKFIELD PROPERTIES
TRACY MALL PARTNERS, LP
BROOKFIELD PROPERTIES (R) LLC
LEGAL DEPARTMENT
200 VESEY ST 25TH FL
NEW YORK NY 10281

029741P001-1409A-001
BROOKFIELD PROPERTIES
RPI BEL AIR MALL LLC
GENERAL MANAGER
3299 BEL AIR MALL
MOBILE AL 36606

029741S001-1409A-001
BROOKFIELD PROPERTIES
RPI BEL AIR MALL, LLC
BROOKFIELD PROPERTIES (R) LLC
LEGAL DEPARTMENT
200 VESEY ST 25TH FL
NEW YORK NY 10281

029742P001-1409A-001
BROOKFIELD PROPERTIES
TUP 130 LLC
GENERAL MANAGER
1001 BAMES CROSSING RD
TUPELO MS 38804

029742S001-1409A-001
BROOKFIELD PROPERTIES
TUP 130, LLC
BROOKFIELD PROPERTIES (R) LLC
LEGAL DEPARTMENT
200 VESEY ST 25TH FL
NEW YORK NY 10281

029743P001-1409A-001
BROOKFIELD PROPERTIES
RPI TURTLE CREEK MALL LLC
GENERAL MANAGER
3000 E HIGHLAND DR 200
JONESBORO AR 72401

029743S001-1409A-001
BROOKFIELD PROPERTIES
RPI TURTLE CREEK MALL, LLC
BROOKFIELD PROPERTIES (R) LLC
LEGAL DEPARTMENT
200 VESEY ST 25TH FL
NEW YORK NY 10281

029744P001-1409A-001
BROOKFIELD PROPERTIES
TGA OAK VIEW MALL LLC
CBRE/MEGA
AMBER BAKKEN
3001 S 144TH ST STE 2029
OMAHA NE 68144

029744S001-1409A-001
BROOKFIELD PROPERTIES
TGA OAK VIEW MALL LLC
TH REAL ESTATE
ASSET MANAGER
4675 MACARTHUR CT
NEWPORT BEACH CA 92660

029745P001-1409A-001
BROOKFIELD PROPERTIES
LAKELAND SQUARE MALL LLC
GENERAL MANAGER
3800 US HWY 98 N RM 304
LAKELAND FL 33809

029745S001-1409A-001
BROOKFIELD PROPERTIES
LAKELAND SQUARE MALL, LLC
BROOKFIELD PROPERTIES (R) LLC
LEGAL DEPARTMENT
200 VESEY ST 25TH FL
NEW YORK NY 10281

029746P001-1409A-001
BROOKFIELD PROPERTIES
NORTH POINT MALL LLC
NORTH POINT MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

02/04/2019 04:24:39 PM

| | | | |
|---|---|---|---|
| 029747P001-1409A-001<br>BROOKFIELD PROPERTIES<br>NORTH POINT MALL<br>1000 NORTH PT CIR<br>ALPHARETTA GA 30022 | 029748P001-1409A-001<br>BROOKFIELD PROPERTIES<br>VALLEY HILLS MALL LLC<br>GENERAL COUNSEL<br>200 VESEY ST 25TH FL<br>NEW YORK NY 10281 | 029748S001-1409A-001<br>BROOKFIELD PROPERTIES<br>VALLEY HILLS MALL<br>GENERAL MANAGER<br>1960 HIGHWAY 70 SE 244<br>HICKORY NC 28602 | 029749P001-1409A-001<br>BROOKFIELD PROPERTIES<br>HULEN MAL<br>HULEN MALL LLC<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 |
| 029749S001-1409A-001<br>BROOKFIELD PROPERTIES<br>HULEN MALL<br>4800 S HULEN ST STE 250<br>FORT WORTH TX 76132 | 029750P001-1409A-001<br>BROOKFIELD PROPERTIES<br>PINNACLE HILLS LLC<br>PINNACLE HILLS PROMENADE<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 | 029750S001-1409A-001<br>BROOKFIELD PROPERTIES<br>PINNACLE HILLS PROMENADE<br>GENERAL MANAGER<br>2203 PROMENADE BLVD STE 3200<br>ROGERS AR 72758 | 029751P001-1409A-001<br>BROOKFIELD PROPERTIES<br>GGPFOUR SEASONS LP<br>FOUR SEASONS TOWN CENTRE<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 |
| 029751S001-1409A-001<br>BROOKFIELD PROPERTIES<br>FOUR SEASONS TOWN CENTRE<br>GENERAL MANAGER<br>410 FOUR SEASONS TOWN CENTRE<br>GREENSBORO NC 27427 | 029752P001-1409A-001<br>BROOKFIELD PROPERTIES<br>GREENWOOD MALL LLC<br>GREENWOOD MALL<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO, IL 60654-1607 | 029752S001-1409A-001<br>BROOKFIELD PROPERTIES<br>GREENWOOD MALL<br>GENERAL MANAGER<br>2625 SCOTTSVILLE RD<br>BOWLING GREEN KY 42104 | 029753S001-1409A-001<br>BROOKFIELD PROPERTIES<br>FIRST COLONY MALL<br>16535 SOUTHWEST FWY STE 1<br>SUGAR LAND TX 77479 |
| 029754P001-1409A-001<br>BROOKFIELD PROPERTIES<br>EATONTOWN MONMOUTH MALL LLC<br>GENERAL MANAGER<br>180 NEW JERSEY 35<br>EATONTOWN NJ 07724 | 029754S001-1409A-001<br>BROOKFIELD PROPERTIES<br>EATONTOWN MONMOUTH MALL, LLC<br>BROOKFIELD PROPERTIES (R) LLC<br>LEGAL DEPARTMENT<br>200 VESEY ST 25TH FL<br>NEW YORK NY 10281 | 029755P001-1409A-001<br>BROOKFIELD PROPERTIES<br>RIVER HILLS MALL LLC<br>RIVER HILLS MALL<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 | 029756P001-1409A-001<br>BROOKFIELD PROPERTIES<br>KALAMAZOO MALL LLC<br>THE CROSSROADS MI<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 |
| 029756S001-1409A-001<br>BROOKFIELD PROPERTIES<br>THE CROSSROADS (MI)<br>6650 SOUTH WESTNEDGE AVE<br>KALAMAZOO MI 49024 | 029757P001-1409A-001<br>BROOKFIELD PROPERTIES<br>COASTLAND CENTER<br>COASTLAND CENTER LP<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 | 029757S001-1409A-001<br>BROOKFIELD PROPERTIES<br>COASTLAND CENTER<br>1900 TAMIANI TRL NORTH<br>NAPLES FL 34102 | 029758P001-1409A-001<br>BROOKFIELD PROPERTIES<br>AUGUSTA MALL<br>AUGUSTA MALL LLC<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 |
| 029758S001-1409A-001<br>BROOKFIELD PROPERTIES<br>AUGUSTA MALL<br>GENERAL MANAGER<br>3450 WRIGHTSBORO RD<br>AUGUSTA GA 30909 | 029759P001-1409A-001<br>BROOKFIELD PROPERTIES<br>PECANLAND MALL LLC<br>PECANLAND MALL<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 | 029759S001-1409A-001<br>BROOKFIELD PROPERTIES<br>PECANLAND MALL<br>GENERAL MANAGER<br>4700 MILLHAVEN RD STE 2000<br>MONROE LA 71203 | 029760P001-1409A-001<br>BROOKFIELD PROPERTIES<br>RPI CHESTERFIELD LLC<br>GENERAL MANAGER<br>11500 MIDLOTHIAN TURNPIKE<br>RICHMOND VA 23235 |
| 029760S001-1409A-001<br>BROOKFIELD PROPERTIES<br>RPI CHESTERFIELD LLC<br>BROOKFIELD PROPERTIES (R) LLC<br>LEGAL DEPARTMENT<br>200 VESEY ST 25TH FL<br>NEW YORK NY 10281 | 029761P001-1409A-001<br>BROOKFIELD PROPERTIES<br>RPI SALISBURY MALL LLC<br>GENERAL COUNSEL<br>200 VESEY ST 25TH FL<br>NEW YORK NY 10281-1025 | 029761S001-1409A-001<br>BROOKFIELD PROPERTIES<br>RPI SALISBURY MALL, LLC<br>GENERAL MANAGER<br>2300 NORTH SALISBURY BLVD<br>SALISBURY MD 21801 | 029762P001-1409A-001<br>BROOKFIELD PROPERTIES<br>OAKWOOD SHOPPING CENTER LLC<br>OAKWOOD CENTER<br>LAW/LEASE ADMINISTRATION DEPARTMENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 |

# Charlotte Russe Holding, Inc., et al.
## Federal Express
## Exhibit Pages

02/04/2019 04:24:39 PM

029762S001-1409A-001
BROOKFIELD PROPERTIES
OAKWOOD CENTER
197 WESTBANK EXPWY STE 33
GRETNA LA 70053

029763P001-1409A-001
BROOKFIELD PROPERTIES
SOUTHLAND CENTER LLC
GENERAL COUNSEL
200 VESEY ST 25TH FL
NEW YORK NY 10281

029764P001-1409A-001
BROOKFIELD PROPERTIES
RIVER CROSSING SHOPPES LLC
THE SHOPPES AT RIVER CROSSING
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654

029765P001-1409A-001
BROOKFIELD PROPERTIES
BRASS MILL CENTER MALL LLC
BRASS MILL CENTER
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654

029765S001-1409A-001
BROOKFIELD PROPERTIES
BRASS MILL CENTER
495 UNION ST STE 139
WATERBURY CT 06706

029766P001-1409A-001
BROOKFIELD PROPERTIES
BELLIS FAIR MALL LLC
BELLIS FAIR
LAW/LEASE ADMINISTRATION
350 N ORLEANS ST STE 300
CHICAGO IL 60654

029766S001-1409A-001
BROOKFIELD PROPERTIES
BELLIS FAIR
ONE BELLIS FAIR PARKWAY
ONE BELLIS FAIR PKWY
BELLINGHAM WA 98226

029767P001-1409A-001
BROOKFIELD PROPERTIES
OAKWOOD MALL
OAKWOOD HILLS MALL PARTNERS
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654

029767S001-1409A-001
BROOKFIELD PROPERTIES
OAKWOOD MALL
GENERAL MANAGER
4800 GOLF RD
EAU CLAIRE WI 54701

029768P001-1409A-001
BROOKFIELD PROPERTIES
RPI GREENVILLE MALL LLC
GENERAL MANAGER
714 SE GREENVILLE BLVD
GREENVILLE NC 27858

029768S001-1409A-001
BROOKFIELD PROPERTIES
RPI GREENVILLE MALL LLC
BROOKFIELD PROPERTIES (R) LLC
LEGAL DEPARTMENT
200 VESEY ST 25 FL
NEW YORK NY 10281

029769P001-1409A-001
BROOKFIELD PROPERTIES
CHAMPAIGN MARKET PLACE LLC
MARKET PLACE SHOPPING CENTER
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS STSUITE 300
CHICAGO IL 60654-1607

029769S001-1409A-001
BROOKFIELD PROPERTIES
MARKET PLACE SHOPPING CENTER
GENERAL MANAGER
2000 NORTH NEIL ST
CHAMPAIGN IL 61820

029770P001-1409A-001
BROOKFIELD PROPERTIES
COLUMBIANA CENTRE COLUMBIANA CENTRE  LLC
LAW/LEASE ADMINISTRATION DEPT
350 N ORLEANS STSUITE 300
CHICAGO IL 60654-1607

029770S001-1409A-001
BROOKFIELD PROPERTIES
COLUMBIANA CENTRE
GENERAL MANAGER
100 COLUMBIANA CIR
COLUMBIA SC 29212

029771P001-1409A-001
BROOKFIELD PROPERTIES
LA CANTERA RETAIL LIMITED PARTNERSHIP
THE SHOPS AT LA CANTERA
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029771S001-1409A-001
BROOKFIELD PROPERTIES
THE SHOPS AT LA CANTERA
GENERAL MANAGER
15900 LA CANTERA PKWY STE 6698
SAN ANTONIO TX 78256

029772P001-1409A-001
BROOKFIELD PROPERTIES
NATICK MALL LLC
NATICK MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST
CHICAGO IL 60654-1607

029772S001-1409A-001
BROOKFIELD PROPERTIES
NATICK MALL, LLC
GENERAL MANAGER
1245 WORCESTER ST STE 1218
NATICK MA 01760

029772S002-1409A-001
BROOKFIELD PROPERTIES
THE OAKS MALL
GENERAL MANAGER
6419 NEWBERRY RD
GAINESVILLE FL 32605

029773P001-1409A-001
BROOKFIELD PROPERTIES
OAKS MALL LLC
LAW/LEASE ADMINISTRATION DEPT
350 N ORLEANS ST
CHICAGO IL 60654-1607

029774P001-1409A-001
BROOKFIELD PROPERTIES
THE WOODLANDS MALL ASSOCIATES LLC
THE WOODLANDS MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029775P001-1409A-001
BROOKFIELD PROPERTIES
JORDAN CREEK TOWN CENTER LLC
JORDAN
CREEK TOWN CTR
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029775S001-1409A-001
BROOKFIELD PROPERTIES
JORDAN CREEK TOWN CENTER
GENERAL MANAGER
STE 12518
WEST DES MOINES IA 50266

029776P001-1409A-001
BROOKFIELD PROPERTIES
WHITE MARSH MALL LLC
WHITE MARSH MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS STSUITE 300
CHICAGO IL 60654-1607

029777P001-1409A-001
BROOKFIELD PROPERTIES
TYLER MALL LIMITED PARTNERSHIP
GALLERIA AT TYLER
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS STSUITE 300
CHICAGO IL 60654-1607

029777S001-1409A-001
BROOKFIELD PROPERTIES
GALLERIA AT TYLER
GENERAL MANAGER
1299 GALLERIA AT TYLER
RIVERSIDE CA 92503

029778P001-1409A-001
BROOKFIELD PROPERTIES
BOISE MALL LLC
BOISE TOWNE SQUARE
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

02/04/2019 04:24:39 PM

029778S001-1409A-001
BROOKFIELD PROPERTIES
BOISE TOWNE SQUARE
GENERAL MANAGER
350 NORTH MILWAUKEE
BOISE ID 83704

029779P001-1409A-001
BROOKFIELD PROPERTIES
COLUMBIA MALL LLC
COLUMBIA MALL (MO)
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029779S001-1409A-001
BROOKFIELD PROPERTIES
COLUMBIA MALL (MO)
GENERAL MANAGER
2300 BERNADETTE DR
COLUMBIA MO 65203

029780P001-1409A-001
BROOKFIELD PROPERTIES
THE MALL IN COLUMBIA BUSINESS TRUST
THE MALL IN COLUMBIA
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029780S001-1409A-001
BROOKFIELD PROPERTIES
THE MALL IN COLUMBIA
GENERAL MANAGER
10300 LITTLE PATUXENT PKWY
COLUMBIA MD 21044

029781P001-1409A-001
BROOKFIELD PROPERTIES
TOWSON TC LLC
TOWSON TOWN CENTER
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029781S001-1409A-001
BROOKFIELD PROPERTIES
TOWSON TOWN CENTER
GENERAL MANAGER
825 DULANEY VLY RD
TOWSON MD 21204

029782P001-1409A-001
BROOKFIELD PROPERTIES
WILLOWBROOK MALL LLC
WILLOWBROOK
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029782S001-1409A-001
BROOKFIELD PROPERTIES
WILLOWBROOK
GENERAL MANAGER
1400 WILLOWBROOK MALL
WAYNE NJ 07470

029783P001-1409A-001
BROOKFIELD PROPERTIES
GGPOTAY RANCH LP
OTAY RANCH TOWN CENTER
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029783S001-1409A-001
BROOKFIELD PROPERTIES
OTAY RANCH TOWN CENTER
GENERAL MANAGER
2015 BIRCH RD  STE 500
CHULA VISTA CA 91915

029784P001-1409A-001
BROOKFIELD PROPERTIES
ST CLOUD MALL LLC
CROSSROADS CENTER (MN)
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029784S001-1409A-001
BROOKFIELD PROPERTIES
CROSSROADS CENTER (MN)
GENERAL MANAGER
4101 WEST DIVISION ST
ST. CLOUD MN 56301

029785P001-1409A-001
BROOKFIELD PROPERTIES
GGP ALA MOANA LLC
ALA MOANA CENTER
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029786P001-1409A-001
BROOKFIELD PROPERTIES
MAYFAIR MALL LLC
MAYFAIR
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST
CHICAGO IL 60654-1607

029786S001-1409A-001
BROOKFIELD PROPERTIES
MAYFAIR
GENERAL MANAGER
2500 NORTH MAYFAIR RD
WAUWATOSA WI 53226

029787P001-1409A-001
BROOKFIELD PROPERTIES
HOOVER MALL LIMITED LLC
RIVERCHASE GALLERIA
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029787S001-1409A-001
BROOKFIELD PROPERTIES
RIVERCHASE GALLERIA
GENERAL MANAGER
2000 RIVERCHASE GALLERIA STE 147 C
BIRMINGHAM AL 35244

029788P001-1409A-001
BROOKFIELD PROPERTIES
FOX RIVER SHOPPING CENTER LLC
FOX RIVER MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST
CHICAGO IL 60654-1607

029788S001-1409A-001
BROOKFIELD PROPERTIES
FOX RIVER MALL
GENERAL MANAGER
4301 WEST WISCONSIN AVE
APPLETON WI 54913

029789P001-1409A-001
BROOKFIELD PROPERTIES
RIDGEDALE CENTER LLC
RIDGEDALE CENTER
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST
CHICAGO IL 60654-1607

029789S001-1409A-001
BROOKFIELD PROPERTIES
RIDGEDALE CENTER
GENERAL MANAGER
12401 WAYZATA BLVD
MINNETONKA MN 55305

029790P001-1409A-001
BROOKFIELD PROPERTIES
CAROLINA PLACE LLC DO CAROLINA PLACE
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST
CHICAGO IL 60654-1607

029790S001-1409A-001
BROOKFIELD PROPERTIES
CAROLINA PLACE
GENERAL MANAGER
11025 CAROLINA PL PKWY
PINEVILLE NC 28134

029791P001-1409A-001
BROOKFIELD PROPERTIES
CORAL RIDGE MALL  LLC
CORAL RIDGE MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST
CHICAGO IL 60654-1607

029791S001-1409A-001
BROOKFIELD PROPERTIES
CORAL RIDGE MALL
GENERAL MANAGER
1451 CORAL RIDGE AVE
CORALVILLE IA 52241

029792P001-1409A-001
BROOKFIELD PROPERTIES
ALDERWOOD MALL LLC
ALDERWOOD MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST
CHICAGO IL 60654-1607

029792S001-1409A-001
BROOKFIELD PROPERTIES
ALDERWOOD MALL
GENERAL MANAGER
3000  184TH ST SW RM 145
LYNNWOOD WA 98037

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

02/04/2019 04:24:39 PM

029793P001-1409A-001
BROOKFIELD PROPERTIES
WILLOWBROOK MALL TX LLC
WILLOWBROOK MALL TX
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST
CHICAGO IL 60654-1607

029793S001-1409A-001
BROOKFIELD PROPERTIES
WILLOWBROOK MALL TX
GENERAL MANAGER
2000 WILLOWBROOK MALL
HOUSTON TX 77070-5715

029794P001-1409A-001
BROOKFIELD PROPERTIES
FLORENCE MALL LLC
FLORENCE MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST
CHICAGO IL 60654-1607

029794S001-1409A-001
BROOKFIELD PROPERTIES
FLORENCE MALL
GENERAL MANAGER
2028 FLORENCE MALL
FLORENCE KY 41042-1443

029795P001-1409A-001
BROOKFIELD PROPERTIES
VISALIA MALL LP
VISALIA MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST
CHICAGO IL 60654-1607

029795S001-1409A-001
BROOKFIELD PROPERTIES
VISALIA MALL
GENERAL MANAGER
2031 SOUTH MOONEY BLVD
VISALIA CA 93277

029796P001-1409A-001
BROOKFIELD PROPERTIES
PARK MEADOWS MALL LLC
PARK MEADOWS
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029797P001-1409A-001
BROOKFIELD PROPERTIES
FASHION PLACE LLC
BROOKFIELD PROPERTIES RETAILS
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654

029797S001-1409A-001
BROOKFIELD PROPERTIES
FASHION PLACE
MARK THORSON
6161 S STATE ST STE 201
MURRAY UT 84107

029798P001-1409A-001
BROOKFIELD PROPERTIES
MERRICK PARK LLC
VILLAGE OF MERRICK PARK
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029798S001-1409A-001
BROOKFIELD PROPERTIES
VILLAGE OF MERRICK PARK
GENERAL MANAGER
358 AVE SAN LORENZO AVE
CORAL GABLES FL 33146

029799P001-1409A-001
BROOKFIELD PROPERTIES
NORTH POINT MALL LLC
NORTH POINT MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS STE 300
CHICAGO IL 60654-1607

029799S001-1409A-001
BROOKFIELD PROPERTIES
NORTH POINT MALL
GENERAL MANAGER
1000 NORTH PT CIR
ALPHARETTA GA 30202

029800P001-1409A-001
BRYANT STREET INVESTORS, LLC
BRYANT STREET MANAGEMENT CO INC
2352 POST ST STE 200
SAN FRANCISCO CA 94115

029800S001-1409A-001
BRYANT STREET INVESTORS, LLC
HANSON BRIDGETT LLP
JAMES D HOLDEN
424 MARKET ST 26TH FL
SAN FRANCISCO CA 94105

009868P001-1409A-001
BUREAU OF CONVEYANCES
1151 PUNCHBOWL ST
HONOLULU HI 96813

029801P001-1409A-001
CAFARO CO
MILLCREEK MALL
LEGAL DEPT
5577 YOUNGSTOWN-WARREN RD
NILES OH 44446

029803P001-1409A-001
CAFARO CO
KENTUCKY OAKS  MALL CO
LEGAL DEPT
5577 YOUNGSTOWN-WARREN RD
NILES OH 44446

029804P001-1409A-001
CAFARO CO
GOVERNOR'S SQUARE CO
CAFARO CO
2445 BELMONT AVE
YOUNGSTOWN OH 44505

000414P001-1409A-001
CALIFORNIA STATE CONTROLLER'S OFFICE
UNCLAIMED PROPERTY DIVISION
10600 WHITE ROCK RD
STE 141
RANCHO CORDOVA CA 95670

033846P001-1409A-001
CALIFORNIA WATER SVC CO
1720 NORTH FIRST ST
SAN JOSE CA 95112-4508

033848P001-1409A-001
CASCADE NATURAL GAS CORP
GENERAL MANAGER
8113 W GRANDRIDGE BLVD
KENNEWICK WA 99336-7166

033849P001-1409A-001
CASEYVILLE TOWNSHIP SEWER
1 ECOLOGY DR
O'FALLON IL 62269

029805P001-1409A-001
CB RICHARD ELLIS
RAINBOW INVESTMENT CO
2900 SIXTH AVE
SAN DIEGO CA 92103

029805S001-1409A-001
CB RICHARD ELLIS
SELTZER CAPLAN MCMAHON VITEK
MATTHEW D SELTZER ESQ
750 B ST STE 2100
SAN DIEGO CA 92101

029806P001-1409A-001
CBL
MID RIVERS MALL CMBS LLC
CBL AND ASSOCIATES MANAGEMENT INC
GENERAL MANAGER
1600 MID RIVERS MALL
ST. PETERS MO 63376

029806S001-1409A-001
CBL
MID RIVERS MALL CMBS, LLC
CBL AND ASSOCIATES MANAGEMENT INC
GENERAL COUNSEL
CBL CTR  STE 500 2030 HAMILTON PL BLVD
CHATTANOOGA TN 37421

029807P001-1409A-001
CBL
COOLSPRINGS MALL LLC
CBL AND ASSOCIATES MANAGEMENT INC
1800 GALLERIA BLVD
FRANKLIN TN 37067

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

029807S001-1409A-001
CBL
COOLSPRINGS MALL, LLC
CBL AND ASSOCIATES MANAGEMENT INC
CHIEF LEGAL OFFICER
CBL CTR - STE 500 2030 HAMILTON PL BLVD
CHATTANOOGA TN 37421

029808P001-1409A-001
CBL
CARY VENTURE LIMITED PARTNERSHIP
CBL AND ASSOCIATES MANAGEMENT INC
GENERAL MANAGER
1105 WALNUT ST STE 200
CARY NC 27511

029808S001-1409A-001
CBL
CARY VENTURE LIMITED PARTNERSHIP
GENERAL COUNSEL
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421

029809P001-1409A-001
CBL
G AND I VIII CBL TTC LLC
CBL AND ASSOCIATES MANAGEMENT INC
CBL CTR 2030 HAMILTON PL BLVD
STE 500
CHATTANOOGA TN 37421

029809S001-1409A-001
CBL
G AND I VIII CBL TTC LLC
DRA ADVISORS LLC
220 EAST 42ND ST 27TH FL
NEW YORK NY 10017

029810P001-1409A-001
CBL
JEFFERSON MALL CMBS LLC
CBL AND ASSOCIATES MANAGEMENT INC
GENERAL MANAGER
4801/302 OUTER LOOP
LOUISVILLE KY 40219-3299

029810S001-1409A-001
CBL
JEFFERSON MALL CMBS, LLC
CBL AND ASSOCIATES MANAGEMENT INC
GENERAL COUNSEL
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421

029811P001-1409A-001
CBL
PARKWAY PLACE LIMITED PARTNERSHIP
CBL AND ASSOCIATES MANAGEMENT INC
CBL CTR STE 500
2030 HAMILTON PL BLVD
CHATTANOOGA TN 37421-6000

029811S001-1409A-001
CBL
COLONIAL PROPERTIES TRUST
JOHN L DUNN ESQ
300 COLONIAL CTR PKWY STE 200
ROSWELL GA 30076

029812P001-1409A-001
CBL
YORK GALLERIA LIMITED PARTNERSHIP
CBL AND ASSOCIATES MANAGEMENT INC
PROPERTY ACCOUNTS MANAGER
ONE YORK GALLERIA
YORK PA 17402

029812S001-1409A-001
CBL
YORK GALLERIA LIMITED PARTNERSHIP
CBL AND ASSOCIATES MANAGEMENT INC
GENERAL MANAGER
ONE YORK GALLERIA
YORK PA 17402

029812S002-1409A-001
CBL
YORK GALLERIA LIMITED PARTNERSHIP
CBL AND ASSOCIATES MANAGEMENT INC
CBL CTR - STE 500
2030 HAMILTON PL BLVD
CHATTANOOGA TN 37421

029813P001-1409A-001
CBL
CENTRO WEST PARK LLC
LEGAL DEPT
TWO TOWER BRIDGE 1 FAYETTE ST
CONSHOHOCKEN PA 19428

029814P001-1409A-001
CBL
SLIDELL DEVELOPMENT CO LLC
STIRLING PROPERTIES
G TOWNSEND UNDERHILL IV SR
109 NORTHPARK BIVD STE 300
COVINGTON LA 70433

029814S001-1409A-001
CBL
CBL AND ASSOCIATES PROPERTIES, INC
DAVID NEUHOFF VICE PRESIDENT OF DEVELOPMENT
CBL CTR STE 500
2030 HAMILTON PL BLVD
CHATTANOOGA TN 37421-6000

030023P001-1409A-001
CBL
CBL AND ASSOCIATES MANAGEMENT INC
BRANDON BARRY
CBL CTR STE 500
2030 HAMILTON PL BLVD
CHATTANOOGA TN 37421-6000

033546P001-1409A-001
CBL
SOUTH COUNTY CENTER LLC
LEGAL DEPT
11601 WILSHIRE BLVD
12TH FLOOR
LOS ANGELES CA 90025

029815P001-1409A-001
CBRE, INC
OAKLAND MALL LLC
39577 WOODWARD AVE STE 220
BLOOMFIELD HILLS MI 48304

029816P001-1409A-001
CBRE, INC
VALLE VISTA MALL MANAGEMENT OFFICE
2020 S EXPWY 83
HARLINGEN TX 78552

033850P001-1409A-001
CDE
2021 WILMA RUDOLPH BLVD
CLARKSVILLE TN 37040

029817P001-1409A-001
CENTENNIAL
MAINPLACE SHOPPINGTOWN LLC
CHIEF OPERATING OFFICER
C/O CENTENNIAL REAL ESTATE MANAGEMENT LLC
8750 NORTH CENTRAL EXPWY STE 1740
DALLAS TX 75231

029817S001-1409A-001
CENTENNIAL
MAINPLACE MALL
GENERAL MANAGER
2800 NORTH MAIN ST STE 775
SANTA ANA CA 92705

029818P001-1409A-001
CENTENNIAL
FOX VALLEY MALL LLC
CENTENNIAL REAL ESTATE MANAGEMENT LLC
CHIEF OPERATING OFFICER
8750 NORTH CENTRAL EXPWY STE 1740
DALLAS TX 75231

029818S001-1409A-001
CENTENNIAL
FOX VALLEY MALL
GENERAL MANAGER
195 FOX VLY CTR
AURORA IL 60504

029819P001-1409A-001
CENTENNIAL
HAWTHORN LP
CENTENNIAL REAL ESTATE MANAGEMENT LLC
CHIEF OPERATING OFFICER
8750 N CENTRAL EXPWY STE 1740
DALLAS TX 75231

029819S001-1409A-001
CENTENNIAL
HAWTHORN MALL
GENERAL MANAGER
122 HAWTHORN MALL
VERNON HILLS IL 60061

029820P001-1409A-001
CENTENNIAL
THE CONNECTICUT POST LIMITED PARTNERSHIP
CENTENNIAL REAL ESTATE MANAGEMENT LLC
CHIEF OPERATING OFFICER
8750 NORTH CENTRAL EXPWY
DALLAS TX 75231

029820S001-1409A-001
CENTENNIAL
CONNECTICUT POST MALL
GENERAL MANAGER
1201 BOSTON POST RD
MILFORD CT 06460

# Charlotte Russe Holding, Inc., et al.
## Federal Express
## Exhibit Pages

029821P001-1409A-001
CENTENNIAL
US CENTENNIAL VANCOUVER MALL LLC
CENTENNIAL REAL ESTATE MANAGEMENT LLC
CHIEF OPERATING OFFICER
8750 NORTH CENTRAL EXPWY  STE 1740
DALLAS TX 75231

029822P001-1409A-001
CENTENNIAL
RENAISSANCE PARTNERS I LLC
CENTENNIAL REAL ESTATE MANAGEMENT LLC
CHIEF OPERATING OFFICER
8750 NORTH CENTRAL EXPWY STE 1740
DALLAS TX 75231

029823P001-1409A-001
CENTENNIAL
PUEBLO MALL
GENERAL MANAGER
3429 DILLON DR
PUEBLO CO 81008

029824P001-1409A-001
CENTERGY RETAIL
THE FOUNTAINS AT FARAH LP
CENTERGY RETAIL LLC
WEST MILLER
8235 DOUGLAS AVE STE 900
DALLAS TX 75225

029824S001-1409A-001
CENTERGY RETAIL
THE FOUNTAINS AT FARAH, LP
SANDRA MENDEZ
123 W MILLS AVE STE 600
EL PASO TX 79901

033851P001-1409A-001
CENTERPOINT ENERGY
1111 LOUISIANA ST
HOUSTON TX 77002

033854P001-1409A-001
CENTRAL GEORGIA EMC
923 S MULBERRY ST
JACKSON GA 30233

033852P001-1409A-001
CENTRAL LOUSIANA ELECTRIC CO
2030 DONAHUE FERRY RD
PINEVILLE LA 71361-5000

033853P001-1409A-001
CENTRAL MAINE POWER CO
83 EDISON DR
AUGUSTA ME 04336

029825P001-1409A-001
CENTRECORP
CENTRECORP MANAGEMENT SVC LLLP
VICEPRESIDENT PROPERTY MANAGEMENT
2851 JOHN ST STE 1
MARKHAM ON L3R 5R7
CANADA

029825S001-1409A-001
CENTRECORP
GCTC HOLDINGS LLC
CENTRECORP MANAGEMENT SVC LLLP
JOE RAGONESE
1250 CAROLINE ST STE 220
ATLANTA GA 30307

033583P001-1409A-001
CHAMPION ENERGY SVC
1500 RANKIN RD
STE 200
HOUSTON TX 77073

033859P001-1409A-001
CHAMPION ENERGY SVC LLC
#774723
4723 SOLUTIONS CTR
CHICAGO IL 60677

033854P001-1409A-001
CHARLOTTE COUNTY UTILITIES
25550 HARBORVIEW RD
STE 1
PUNTA GORDA FL 33980

033855P001-1409A-001
CHARTER TOWNSHIP OF MERIDIAN
5151 MARSH RD
OKEMOS MI 48864

033856P001-1409A-001
CHESTERFIELD COUNTY
9901 LORI RD
CHESTERFIELD VA 23832

029826P001-1409A-001
CHESTNUT STREET PROPERTIES
CHESTNUT STREET PROPERTIES
MARK BORSUK INC
1626 VALLEJO ST
SAN FRANCISCO CA 94123

033857P001-1409A-001
CITIZENS GAS
2020 NORTH MERIDIAN ST
INDIANAPOLIS IN 46202

033858P001-1409A-001
CITIZENS WATER
2020 NORTH MERIDIAN ST
INDIANAPOLIS IN 46202

034558P001-1409A-001
CITY ATTORNEY FOR ALGONQUIN IL
LEGAL DEPT
2200 HARNISH DR
ALGONQUIN IL 60102

034558S001-1409A-001
CITY ATTORNEY FOR ALGONQUIN IL
KANE COUNTY ATTORNEY
540 RANDALL RD
ST CHARLES IL 60174

034560P001-1409A-001
CITY ATTORNEY FOR ANHAPOLIS MD
LEGAL DEPT
160 DUKE OF GLOUCESTER ST
ANNAPOLIS MD 21401

034561P001-1409A-001
CITY ATTORNEY FOR ARVIN CA
LEGAL DEPT
200 CAMPUS DR
ARVAN CA 93203

034561S001-1409A-001
CITY ATTORNEY FOR ARVIN CA
KERN COUNTY DISTRICT ATTORNEY
1215 TRUXTUN AVE
BAKERSFIELD CA 93301

034562P001-1409A-001
CITY ATTORNEY FOR ASHLAND KY
LEGAL CITY CLERK
1700 GREENUP AVE
ASHLAND KY 41101

034562S001-1409A-001
CITY ATTORNEY FOR ASHLAND KY
CITY OF ASHLAND KY
1021 CARTER AVE
ASHLAND KY 41101

034563P001-1409A-001
CITY ATTORNEY FOR ATLANTIC CITY NJ
LEGAL DEPT
1301 BACHARACH BLVD
ATLANTIC CITY NJ 08401

034564P001-1409A-001
CITY ATTORNEY FOR AUBURN WA
LEGAL DEPT
25 W MAIN ST
AUBURN WA 98001

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

02/04/2019  04:24:39 PM

| | | | |
|---|---|---|---|
| 034567P001-1409A-001<br>CITY ATTORNEY FOR BROOKFIELD WI<br>LEGAL DEPT<br>2000 NORTH CALHOUN RD<br>BROOKFIELD WI 53005 | 034568P001-1409A-001<br>CITY ATTORNEY FOR BURNSVILLE MN<br>LEGAL DEPT<br>100 CIVIC CENTER PKWY<br>BURNSVILLE MN 55337 | 034570P001-1409A-001<br>CITY ATTORNEY FOR CEDAR HILL TX<br>LEGAL DEPT<br>285 UPTOWN BLVD<br>CEDAR HAILL TX 75104 | 034571P001-1409A-001<br>CITY ATTORNEY FOR CHATTANOOGA TN<br>LEGAL DEPT<br>100 E 11TH ST STE 200<br>2ND FLOOR CITY HALL ANNEX<br>CHATTANOOGA TN 37402 |
| 034572P000-1409A-001<br>CITY ATTORNEY FOR CINCINNATI OH<br>LEGAL DEPT<br>801 PLUM ST<br>CINCINNATI OH 45202 | 034575P001-1409A-001<br>CITY ATTORNEY FOR DALY CITY CA<br>LEGAL DEPT<br>333 90TH ST<br>DALY CITY CA 94015 | 034576P001-1409A-001<br>CITY ATTORNEY FOR DEARBORN MI<br>LEGAL DEPT<br>16901 MICHIGAN AVE<br>DEARBORN MI 48126 | 034554P001-1409A-001<br>CITY ATTORNEY FOR DULLES VA<br>COUNTY OF FAIRFAX DISTRICT ATTORNEY<br>12000 GOVERNMENT CTR PKWY<br>FAIRFAX VA 22035 |
| 034578P001-1409A-001<br>CITY ATTORNEY FOR EAST BRUNSWICK NJ<br>LEGAL DEPT<br>1 JEAN WALLING CIVIC CTR DR<br>EAST BRUNSWICK NJ 08816 | 034579P001-1409A-001<br>CITY ATTORNEY FOR EUGENE OR<br>LEGAL DEPT<br>125 EAST 8TH AVE<br>SECOND FL<br>EUGENE OR 97401 | 034582P001-1409A-001<br>CITY ATTORNEY FOR FLORENCE SC<br>SOLICITOR<br>180 NORTH IRBY ST<br>FLORENCE SC 29501 | 034583P001-1409A-001<br>CITY ATTORNEY FOR FORT WORTH TX<br>LEGAL DEPT<br>200 TEXAS ST<br>FORT WORTH TX 76102 |
| 034585P001-1409A-001<br>CITY ATTORNEY FOR GAITHERSBURG MD<br>LEGAL DEPT<br>31 S SUMMIT AVE<br>GAITHERSBURG MD 20877-2038 | 034587P001-1409A-001<br>CITY ATTORNEY FOR GLENDALE WI<br>LEGAL DEPT<br>5909 NORTH MILWAUKEE RIVER PKWY<br>GLENDALE WI 53209 | 034589P001-1409A-001<br>CITY ATTORNEY FOR HAGERSTOWN MD<br>LEGAL DEPT<br>1 E FRANKLIN ST<br>HAGERSTOWN MD 21740 | 034590P001-1409A-001<br>CITY ATTORNEY FOR HOBART IN<br>LEGAL DEPT<br>414 MAIN ST<br>HOBART IN 46342 |
| 034591P001-1409A-001<br>CITY ATTORNEY FOR HOWELL MI<br>LEGAL DEPT<br>611 E GRAND RIVER<br>HOWELL MI 48843 | 034593P001-1409A-001<br>CITY ATTORNEY FOR JACKSONVILLE FL<br>LEGAL DEPT<br>117 WEST DUVAL ST<br>JACKSONVILLE FL 32202 | 034596P001-1409A-001<br>CITY ATTORNEY FOR KAHULUI HI<br>LEGAL DEPT<br>700 HALIA NAKOA ST UNIT 1A<br>WAILUKU HI 96793 | 034597P001-1409A-001<br>CITY ATTORNEY FOR KANEOHE HI<br>LEGAL DEPT<br>45-480 KANEOHE BAY DR<br>KANEOHE HI 96744 |
| 034599P001-1409A-001<br>CITY ATTORNEY FOR KINGSTON MA<br>LEGAL DEPT<br>26 EVERGREEN ST<br>KINGSTON MA 02364 | 034600P001-1409A-001<br>CITY ATTORNEY FOR LA MESA CA<br>LEGAL DEPT<br>8130 ALLISON AVE<br>LA MESA CA 91942 | 034600S001-1409A-001<br>CITY ATTORNEY FOR LA MESA CA<br>SAN DIEGO COUNTY DISTRICT ATTORNEY<br>2851 MEADOW LARK DR<br>SAN DIEGO CA 92123 | 034601P001-1409A-001<br>CITY ATTORNEY FOR LEDYARD CT<br>LEGAL DEPT<br>741 COLONEL LEDYARD HWY<br>LEDYARD CT 06339-1511 |
| 034603P001-1409A-001<br>CITY ATTORNEY FOR LINCOLNWOOD IL<br>LEGAL DEPT<br>6900 N LINCOLN AVE<br>LINCOLNWOOD IL 60712 | 034604P001-1409A-001<br>CITY ATTORNEY FOR LOMBARD IL<br>LEGAL DEPT<br>255 E WILSON AVE<br>LOMBARD IL 60148 | 034606P001-1409A-001<br>CITY ATTORNEY FOR MASSAPEQUA NY<br>LEGAL DEPT<br>977 HICKSVILLE RD<br>MASSAPEQUA NY 11758 | 034555P001-1409A-001<br>CITY ATTORNEY FOR MC LEAN VA<br>COUNTY OF FAIRFAX DISTRICT ATTORNEY<br>12000 GOVERNMENT CTR PKWY<br>FAIRFAX VA 22035 |

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 034607P001-1409A-001<br>CITY ATTORNEY FOR MENTOR OH<br>LEGAL DEPT<br>8500 CIVIC CENTER BLVD<br>MENTOR OH 44060 | 034609P001-1409A-001<br>CITY ATTORNEY FOR MILFORD CT<br>LEGAL DEPT<br>110 RIVER ST<br>MILFORD CT 06460 | 034612P001-1409A-001<br>CITY ATTORNEY FOR MYRTLE BEACH SC<br>LEGAL DEPT<br>937 BROADWAY ST<br>MYRTLE BEACH SC 29577 | 034557P001-1409A-001<br>CITY ATTORNEY FOR NANUET NY<br>TOWN OF CLARKSON NY<br>LEGAL DEPT<br>10 MAPLE AVE<br>NEW YORK NY 10956 |
| 034613P001-1409A-001<br>CITY ATTORNEY FOR NEW BRAUNFELS TX<br>LEGAL DEPT<br>550 LANDA ST<br>NEW BRAUNFELS TX 78130 | 034614P001-1409A-001<br>CITY ATTORNEY FOR NEW HARTFORD NY<br>LEGAL DEPT<br>8635 CLINTON ST<br>NEW HARTFORD NY 13413 | 034615P001-1409A-001<br>CITY ATTORNEY FOR NEW ORLEANS LA<br>LEGAL DEPT<br>1300 PERDIDO ST<br>NEW ORLEANS LA 70112 | 034616P001-1409A-001<br>CITY ATTORNEY FOR NEW YORK NY<br>DISTRICT ATTORNEY<br>ONE HOGAN PL<br>NEW YORK NY 10013 |
| 034618P001-1409A-001<br>CITY ATTORNEY FOR NORTH CHARLESTON SC<br>LEGAL DEPT<br>2500 CITY HALL LN<br>NORTH CHARLESTON SC 29406 | 034619P001-1409A-001<br>CITY ATTORNEY FOR OCEAN CITY MD<br>LEGAL DEPT<br>301 N BALTIMORE AVE<br>OCEAN CITY MD 21842 | 034620P001-1409A-001<br>CITY ATTORNEY FOR OKEMOS MI<br>MERIDIAN TOWNSHIP<br>5151 MARSH RD<br>OKEMOS MI 48864 | 034622P001-1409A-001<br>CITY ATTORNEY FOR PITTSBURGH PA<br>LEGAL DEPT<br>710 WASHINGTON RD<br>PITTSBURGH PA 15228 |
| 034623P001-1409A-001<br>CITY ATTORNEY FOR POOLER GA<br>CITY HALL<br>100 SW HWY 80<br>POOLER GA 31322 | 034624P001-1409A-001<br>CITY ATTORNEY FOR PORT RICHEY FL<br>LEGAL DEPT<br>6333 RIDGE RD<br>PORT RICHEY FL 34668 | 034625P001-1409A-001<br>CITY ATTORNEY FOR PUEBLO CO<br>LEGAL DEPT<br>1 CITY HALL PL<br>PUEBLO CO 81003 | 034626P001-1409A-001<br>CITY ATTORNEY FOR SAGINAW MI<br>LEGAL DEPT<br>1315 SOUTH WASHINGTON AVE<br>SAGINAW MI 48601 |
| 034629P001-1409A-001<br>CITY ATTORNEY FOR SARASOTA FL<br>LEGAL DEPT<br>1 SCHOOL AVE<br>STE 700<br>SARASOTA FL 34237 | 034556P001-1409A-001<br>CITY ATTORNEY FOR SPRINGFIELD VA<br>COUNTY OF FAIRFAX DISTRICT ATTORNEY<br>12000 GOVERNMENT CTR PKWY<br>FAIRFAX VA 22035 | 034632P001-1409A-001<br>CITY ATTORNEY FOR ST LOUIS MO<br>LEGAL DEPT<br>1200 MARKET ST<br>ST LOUIS MO 63103-2826 | 034633P001-1409A-001<br>CITY ATTORNEY FOR TOLEDO OH<br>LEGAL DEPT<br>640 JACKSON ST<br>TOLEDO OH 43604 |
| 034634P001-1409A-001<br>CITY ATTORNEY FOR VALENCIA CA<br>DISTRICT ATTORNEY<br>23747 VALENCIA BLVD<br>VALENCIA CA 91355 | 034637P001-1409A-001<br>CITY ATTORNEY FOR VILLAGE OF SKOKIE IL<br>CORP COUNSEL<br>5127 OAKTON ST<br>SKOKIE IL 60077 | 034639P001-1409A-001<br>CITY ATTORNEY FOR WEST DES MOINES IA<br>LEGAL DEPT<br>4200 MILLS CIVIC PKWY<br>WEST DES MOINES IA 50265 | 034640P001-1409A-001<br>CITY ATTORNEY FOR WEST PALM BEACH FL<br>LEGAL DEPT<br>401 CLEMATIS ST<br>SECOND FLOOR<br>WEST PALM BEACH FL 33401 |
| 034642P001-1409A-001<br>CITY ATTORNEY FOR WILLOW GROVE PA<br>UPPER MORELAND TOWNSHIP<br>LEGAL DEPT<br>117 PARK AVE<br>WILLOW GROVE PA 19090 | 034644P001-1409A-001<br>CITY ATTORNEY FOR YORKTOWN HEIGHTS NY<br>LEGAL DEPT<br>363 UNDERHILL AVE<br>YORKTOWN HEIGHTS NY 10598 | 032866P001-1409A-001<br>CITY OF ALTAMONTE SPRINGS<br>UTILITY DEPT<br>225 NEWBURYPORT AVE<br>ALTAMONTE SPR FL 32701 | 032866S001-1409A-001<br>CITY OF ALTAMONTE SPRINGS<br>225 NEWBURYPORT AVE<br>ALTAMONTE SPR FL 32701 |

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 032867S001-1409A-001<br>CITY OF ANN ARBOR TREASURER<br>3792 PONTIAC TRL<br>ANN ARBOR MI 48105 | 033861P001-1409A-001<br>CITY OF AURORA<br>44 E DOWNER PL<br>AURORA IL 60505 | 010094P001-1409A-001<br>CITY OF BANGOR<br>73 HARLOW ST<br>BANGOR ME 04401 | 032869P001-1409A-001<br>CITY OF BANGOR<br>TREASURY DEPT<br>73 HARLOW ST<br>BANGOR ME 04401 |
| 033862P001-1409A-001<br>CITY OF BEAUMONT<br>801 MAIN<br>STE 100<br>BEAUMONT TX 77701 | 032871P001-1409A-001<br>CITY OF BLOOMINGTON<br>WATER CASHIERS<br>109 E OLIVE<br>BLOOMINGTON IL 61701 | 032871S001-1409A-001<br>CITY OF BLOOMINGTON<br>109 E OLIVE<br>BLOOMINGTON IL 61701 | 033864P001-1409A-001<br>CITY OF BLOOMINGTON UTILITIES<br>401 NORTH MORTON ST<br>BLOOMINGTON IN 47404 |
| 033865P001-1409A-001<br>CITY OF BOYNTON BEACH<br>710 N FEDERAL HWY<br>BOYNTON BEACH FL 33435 | 009938P001-1409A-001<br>CITY OF BROOKFIELD<br>2000 N CALHOUN RD<br>BROOKFIELD WI 53005 | 032874P001-1409A-001<br>CITY OF BROOKFIELD UTILITIES<br>2000 N CALHOUN RD<br>BROOKFIELD WI 53005 | 032875P001-1409A-001<br>CITY OF BURLINGTON<br>BURLINGTON ELEC DEPT<br>585 PINE ST<br>BURLINGTON VT 05401 |
| 032875S001-1409A-001<br>CITY OF BURLINGTON<br>585 PINE ST<br>BURLINGTON VT 05401 | 010104P001-1409A-001<br>CITY OF CAMBRIDGE<br>CLERKS OFFICE<br>795 MASS AVE<br>CAMBRIDGE MA 02139 | 033867P001-1409A-001<br>CITY OF CAPE GIRARDEAU<br>401 INDEPENDENCE ST<br>CITY OF CAPE GIRARDEAU MO 63703 | 033868P001-1409A-001<br>CITY OF CHICAGO<br>121 N LASALLE ST<br>CHICAGO IL 60602 |
| 010107P001-1409A-001<br>CITY OF CINCINNATI<br>INCOME TAX DIVISION<br>805 CENTRAL AVE STE 600<br>CINCINNATI OH 45202-5756 | 009978P001-1409A-001<br>CITY OF COMMERCE<br>2535 COMMMERCE WAY<br>COMMERCE CA 90040 | 033869P001-1409A-001<br>CITY OF CORONA<br>400 S VICENTIA AVE<br>CORONA CA 92882 | 010128P001-1409A-001<br>CITY OF CULVER CITY<br>CULVER CITY TREASURER'S OFFICE<br>9770 CULVER BLVD<br>CULVER CITY CA 90232-0507 |
| 033871P001-1409A-001<br>CITY OF DOVER UTILITY<br>15 LOOCKERMAN PLZ<br>DOVER DE 19903 | 033872P001-1409A-001<br>CITY OF DURHAM<br>101 CITY HALL PLZ<br>DURHAM NC 27701 | 033873P001-1409A-001<br>CITY OF FLORENCE<br>324 W EVANS ST<br>FLORENCE SC 29501 | 010140P001-1409A-001<br>CITY OF FLORENCE<br>BUSINESS LICENSES<br>CITY-COUNTY COMPLEX KK<br>FLORENCE SC 29501 |
| 033874P001-1409A-001<br>CITY OF GASTONIA<br>181 S SOUTH ST<br>GASTONIA NC 28052 | 010073P001-1409A-001<br>CITY OF GLENDALE<br>CITY TREASURER<br>5909 N MILW RIVER PKWY<br>GLENDALE WI 53209 | 009977P001-1409A-001<br>CITY OF GRAND JUNCTION<br>250 NORTH FIFTH ST<br>GRAND JUNCTION CO 81501 | 032884P001-1409A-001<br>CITY OF GRAND RAPIDS<br>1101 MONROE AVE NW<br>GRAND RAPIDS MI 49503 |

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

02/04/2019 04:24:39 PM

| | | | |
|---|---|---|---|
| 032885P001-1409A-001<br>CITY OF HIALEAH<br>3700 W 4TH AVE<br>HIALEAH FL 33012 | 032886P001-1409A-001<br>CITY OF HURST<br>1505 PRECINCT LINE RD<br>HURST TX 76054 | 009962P001-1409A-001<br>CITY OF JACKSONVILLE<br>TAX COLLECTOR<br>231 E FORSYTH ST STE 141<br>JACKSONVILLE FL 32202 | 033875P001-1409A-001<br>CITY OF LAKEWOOD<br>5050 CLARK AVE<br>LAKEWOOD CA 90712 |
| 033878P001-1409A-001<br>CITY OF LOVELAND<br>500 E THIRD ST<br>LOVELAND CO 80537 | 033879P001-1409A-001<br>CITY OF LYNNWOOD<br>11330 BULLIS RD<br>LYNNWOOD CA 90262 | 032892P001-1409A-001<br>CITY OF MARY ESTHER<br>195 CHRISTOBAL RD N<br>WATER DEPT<br>MARY ESTHER FL 32569 | 033880P001-1409A-001<br>CITY OF MELBOURNE UTILITIES<br>900 E STRAWBRIDGE AVE<br>MELBOURNE FL 32901 |
| 032894P001-1409A-001<br>CITY OF N CANTON PUBLIC UTIL<br>145 N MAIN ST<br>N CANTON OH 44720 | 033881P001-1409A-001<br>CITY OF OCALA<br>110 SE WATULA AVE<br>OCALA FL 34471 | 033882P001-1409A-001<br>CITY OF PANAMA CITY<br>819 E 11TH ST<br>PANAMA CITY FL 32401 | 009988P001-1409A-001<br>CITY OF ROSEVILLE<br>29777 GRATIOT AVE<br>ROSEVILLE MI 48066 |
| 033883P001-1409A-001<br>CITY OF ROSEVILLE<br>311 VERNON ST<br>ROSEVILLE CA 95678 | 033884P001-1409A-001<br>CITY OF SAVANNAH<br>2 EAST BAY ST<br>SAVANNAH GA 31401 | 033885P001-1409A-001<br>CITY OF SEATTLE<br>CITY HALL<br>600 FOURTH AVE<br>SEATTLE WA 98104 | 033886P001-1409A-001<br>CITY OF SLIDELL<br>CITY HALL<br>2055 SECOND ST<br>SLIDELL LA 70458 |
| 032901P001-1409A-001<br>CITY OF SOUTH GATE<br>8650 CALIFORNIA AVE<br>SOUTH GATE CA 90280 | 032902P001-1409A-001<br>CITY OF SPRINGFIELD UTIL BILLI<br>76 E HIGH ST<br>SPRINGFIELD OH 45502 | 033887P001-1409A-001<br>CITY OF ST CLOUD<br>CITY HALL<br>1300 9TH ST<br>ST CLOUD FL 34769 | 032904S001-1409A-001<br>CITY OF STERLING HEIGHTS WATER<br>CITY HALL<br>40555 UTICA RD<br>STERLING HEIGHTS MI 48313 |
| 033889P001-1409A-001<br>CITY OF TACOMA<br>747 MARKET ST<br>TACOMA WA 98402 | 033890P001-1409A-001<br>CITY OF TERRE HAUTE SEWER<br>17 HARDING AVE<br>TERRE HAUTE IN 47807 | 033891P001-1409A-001<br>CITY OF TROY WATER<br>500 WEST BIG BEAVER<br>TROY MI 48084 | 033892P001-1409A-001<br>CITY OF YOUNGSTOWN<br>26 SOUTH PHELPS ST<br>YOUNGSTOWN OH 44503 |
| 033893P001-1409A-001<br>CITY WATER AND LIGHT<br>400 EAST MONROE AVE<br>JONESBORO AR 72401 | 033894P001-1409A-001<br>CLARK PUBLIC UTILITIES<br>1200 FORT VANCOUVER WAY<br>VANCOUVER WA 98663-3527 | 033895P001-1409A-001<br>CLARKSVILLE GAS AND WATER<br>2215 MADISON ST<br>CLARKSVILLE TN 37043 | 033896P001-1409A-001<br>CLAY ELECTRIC COOP INC<br>10 CITRUS AVE<br>KEYSTONE HGTS FL 32656 |

# Charlotte Russe Holding, Inc., et al.
## Federal Express
## Exhibit Pages

02/04/2019 04:24:39 PM

| | | | |
|---|---|---|---|
| 010044P001-1409A-001<br>CLERK OF THE CIRCUIT COURT<br>50 MARYLAND AVE RM 1300<br>ROCKVILLE MD 20850 | 032913P001-1409A-001<br>CLERMONT COUNTY WTR RESOURCES<br>CLERMONT COUNTY TREASURER<br>4400 HASKELL LN<br>BATAVIA OH 45103 | 032913S001-1409A-001<br>CLERMONT COUNTY WTR RESOURCES<br>4400 HASKELL LN<br>BATAVIA OH 45103 | 010125P001-1409A-001<br>COLLECTOR OF REVENUE<br>940 BOONVILLE<br>SPRINGFIELD MO 65802 |
| 000362P001-1409A-001<br>COLORADO ATTORNEY GENERAL<br>CONSUMER PROTECTION SECTION<br>COLORAD DEPT OF LAW<br>RALPH L CARR JUDICIAL BLDG<br>1300 BROADWAY 7TH FL<br>DENVER CO 80203 | 000309P001-1409A-001<br>COLORADO ATTORNEY GENERAL<br>CYNTHIA COFFMAN<br>RALPH L CARR COLORADO JUDICIAL CTR<br>1300 BROADWAY 10TH FL<br>DENVER CO 80203 | 000120P001-1409A-001<br>COLORADO DEPTMENT OF REVENUE<br>1375 SHERMAN ST<br>DENVER CO 80261 | 000415P001-1409A-001<br>COLORADO DEPT OF PERSONNEL AND ADMINISTRATION<br>UNCLAIMED PROPERTY DIVISION<br>1580 LOGAN ST<br>DENVER CO 80203 |
| 000030P001-1409A-001<br>COLORADO DEPT OF PUBLIC HEALTH<br>AND ENVIRONMENT<br>4300 CHERRY CREEK DR SOUTH<br>DENVER CO 80246-1530 | 009742P001-1409A-001<br>COLORADO DEPT OF REVENUE<br>DENVER CO 80261-0005 | 000193P000-1409A-001<br>COLORODO DEPT OF LABOR AND EMPLOYMENT<br>EXECUTIVE DIRECTOR<br>633 17TH ST<br>STE 201<br>DENVER CO 80202-3660 | 033898P001-1409A-001<br>COLUMBIA GAS OF KENTUCKY<br>CORP SVC CO<br>421 WEST MAIN ST<br>FRANKFORT KY 40601 |
| 033899P001-1409A-001<br>COLUMBIA GAS OF MA<br>CORP SVC CO<br>84 STATE ST<br>BOSTON MA 02109 | 033900P001-1409A-001<br>COLUMBIA GAS OF OHIO<br>CSC-LAWYERS INCORPORATING SERV<br>50 WEST BROAD ST STE 1800<br>COLUMBUS OH 43215 | 032918P001-1409A-001<br>COLUMBUS WATER WORKS<br>1421 VETERANS PKWY<br>COLUMBUS GA 31901 | 033902P001-1409A-001<br>COMED<br>10 S DEARBORN ST<br>CHICAGO IL 60603 |
| 010156P001-1409A-001<br>COMMISSIONER OF REVENUE<br>MINNESOTA DEPART OF REVENUE<br>MAIL STATION 1750<br>SAINT PAUL MN 55146-1750 | 009757P001-1409A-001<br>COMPTROLLER OF MARYLAND<br>REVENUE ADMINISTRATION DIVISION<br>110 CARROLL ST<br>ANNAPOLIS MD 21411-0001 | 032784P001-1409A-001<br>COMPTROLLER OF MARYLAND<br>REVENUE ADMINISTRATION DIVISION<br>ANNAPOLIS MD 21411 | 000122P001-1409A-001<br>COMPTROLLER OF MARYLAND REVENUE<br>REVENUE ADMINISTRATION CTR<br>80 CALVERT ST<br>ANNAPOLIS MD 21404 |
| 009860P001-1409A-001<br>COMPTROLLER OF PUBLIC ACCOUNTS<br>111 EAST 17TH ST<br>AUSTIN TX 78774-0100 | 032722P001-1409A-001<br>COMPTROLLER OF THE TREASURY<br>REVENUE ADMIN DIVISION<br>ANNAPOLIS MD 21411-0001 | 032920S001-1409A-001<br>CON EDISON<br>LAW DEPT<br>4 IRVING PL RM 1875<br>NEW YORK NY 10003 | 033904P001-1409A-001<br>CONEDISON SOLUTIONS<br>100 SUMMIT LAKE DR<br>STE 410<br>VALHALLA NY 10595-1337 |
| 032922P001-1409A-001<br>CONSTELLATION NEWENERGY INC<br>14217 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | 033905P001-1409A-001<br>CONSTELLATION NEWENERGY INC<br>100 CONSTELLATION WAY<br>BALTIMORE MD 21202 | 033906P001-1409A-001<br>CONSUMERS ENERGY<br>ONE ENERGY PLAZA<br>JACKSON MI 49201 | 010605P001-1409A-001<br>CONTINENTAL INS CO CNA<br>1455 FRAZEE RAOD<br># 508<br>SAN DIEGO CA 92108 |

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

---

| | | | |
|---|---|---|---|
| 010606P001-1409A-001<br>CONTINENTAL INS CO CNA<br>151 NORTH FRANKLIN ST<br>CHICAGO IL 60606 | 032925P001-1409A-001<br>COPLAY-WHITEHALL SEWER AUTH<br>3213 MACARTHUR RD<br>WHITEHALL PA 18052 | 032926P001-1409A-001<br>CORAL SPRINGS IMPROVEMENT DIST<br>10300 N W 11TH MANOR<br>CORAL SPRINGS FL 33071 | 033907P001-1409A-001<br>CORPORATE SVCS CONSULTANTS LLC<br>1015 N GAY ST<br>DANDRIDGE TN 37725 |
| 033909P001-1409A-001<br>COUNTY OF HENRICO<br>4301 EAST PARHAM RD<br>HENRICO VA 23228 | 009909P001-1409A-001<br>COUNTY OF SANTA CLARA<br>1553 BERGER DR BLDG 1<br>SAN JOSE CA 95112 | 033910P001-1409A-001<br>CPS ENERGY<br>145 NAVARRO<br>MAIL DROP 110910<br>SAN ANTONIO TX 78205 | 029827P001-1409A-001<br>CRAIG REALTY<br>CRAIG REALTY GROUP CASTLE ROCK LLC<br>LEASE ADMINISTRATION AND GENERAL COUNSEL<br>4100 MACARTHUR BLVD STE 200<br>NEWPORT BEACH CA 92660 |
| 029827S001-1409A-001<br>CRAIG REALTY<br>RETAIL REALESTATE CONSULTANTS<br>·<br>201 OSCAWANA LAKE RD<br>PUTNAM VALLEY NY 10579 | 033912P001-1409A-001<br>CROWN WASTE CORP<br>1 PLAINVIEW RD<br>BETHPAGE NY 11714 | 032933P001-1409A-001<br>CTWA<br>PAYMENTS<br>1481 E COLLEGE AVE<br>STATE COLLEGE PA 16801 | 032933S001-1409A-001<br>CTWA<br>1481 E COLLEGE AVE<br>ATTN PAYMENTS<br>STATE COLLEGE PA 16801 |
| 029828P001-1409A-001<br>CUSHMAN AND WAKEFIELD<br>CREFII SILVER CITY LLC<br>411 WEST PUTNAM AVE STE 425<br>GREENWICH CT 06830 | 029829P001-1409A-001<br>CUSHMAN AND WAKEFIELD<br>JONES LANG LASALLE AMERICAS INC<br>PRESIDENT AND CEO RETAIL<br>3344 PEACHTREE RD STE 1100<br>ATLANTA GA 30326 | 029830P001-1409A-001<br>CUSHMAN AND WAKEFIELD<br>SILVER CITY GALLERIA<br>GENERAL MANAGER<br>2 GALLERIA MALL DR<br>TAUNTON MA 02780 | 029831P001-1409A-001<br>CYPRESS EQUITIES<br>CAPREF LLOYD II LLC<br>LEASE ADMINISTRATION<br>2201 LLOYD CTR<br>PORTLAND OR 97232 |
| 029831S001-1409A-001<br>CYPRESS EQUITIES<br>WILLIAMS LEGAL ADVISORY GROUP, LLC<br>LEGAL NOTICES (2012-15)<br>169 RAMAPO VLY RD STE 106<br>OAKLAND NJ 07436 | 029831S002-1409A-001<br>CYPRESS EQUITIES<br>CAPREF LLOYD II LLC<br>LLOYD CENTER ASSET MANAGEMENT<br>8333 DOUGLAS AVE STE 975<br>DALLAS TX 75225 | 029832P001-1409A-001<br>CYPRESS EQUITIES<br>CYPRESS FLAGSTAFF MALL LP<br>ASSET MANAGER<br>8343 DOUGLAS AVE STE 200<br>DALLAS TX 75225 | 029832S001-1409A-001<br>CYPRESS EQUITIES<br>CYPRESS FLAGSTAFF MALL, LP<br>DIRECTOR OF PROPERTY MANAGEMENT<br>8343 DOUGLAS AVE STE 200<br>DALLAS TX 75225 |
| 033913P001-1409A-001<br>DAYTON POWER AND LIGHT CO<br>1065 WOODMAN DR<br>DAYTON OH 45432 | 029833P001-1409A-001<br>DDR<br>DDR DEL SOL LLC SE<br>EXECUTIVE VICE PRESIDENT LEASING<br>3300 ENTERPRISE PKWY<br>BEACHWOOD OH 44122 | 029833S001-1409A-001<br>DDR<br>DDR CORP<br>GENERAL COUNSEL<br>3300 ENTERPRISE PKWY<br>BEACHWOOD OH 44122 | 033914P001-1409A-001<br>DEEP GREEN WASTE AND RECYCLING<br>3225 SHALLOWFORD RD NE<br>STE 1020<br>MARIETTA GA 30062 |
| 033915P001-1409A-001<br>DEFFENBAUGH DISPOSAL SERV<br>2601 MIDWEST DR<br>KANSAS CITY KS 66111 | 000006P001-1409S-001<br>DELAWARE SECRETARY OF STATE<br>DIVISION OF CORPORATIONS<br>401 FEDERAL ST STE 4<br>DOVER DE 19901 | 000007P000-1409S-001<br>DELAWARE STATE TREASURY<br>BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 | 033916P001-1409A-001<br>DELMARVA POWER<br>500 N WAKEFIELD DR FL 2<br>NEWARK DE 19702-5440 |

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

032939P001-1409A-001
DELTA CHARTER TOWNSHIP
7710 W SAGINAW HIGHWAY
LANSING MI 48917

009965P001-1409A-001
DENNIS J WEAVER, CLERK OF
CIRCUIT COURT
24 SUMMIT AVE
HAGERSTOWN MD 21740

034645P001-1409A-001
DISTRICT ATTORNEY CITY OF SANTA ANA
LEGAL DEPT
700 W CIVIC CENTER DR
STE 200
SANTA ANA CA 92701

000312P001-1409A-001
DISTRICT OF COLUMBIA ATTORNEY GENERAL
KARL A RACINE
441 4TH ST NW
STE 1100S
WASHINGTON DC 20001

000123P001-1409A-001
DISTRICT OF COLUMBIA OFFICE OF
TAX AND REVENUE
941 NORTH CAPITOL ST NE 1ST FL
WASHINGTON DC 20002

009797P001-1409A-001
DIVISION OF TAXATION
ONE GOVT CTR #2070
TOLEDO OH 43604-2280

033917P001-1409A-001
DOMINION EAST OHIO
1201 E 55TH ST
CLEVELAND OH 44103-1081

033918P001-1409A-001
DOMINION ENERGY
925 WHITE OAKS BLVD
BRIDGEPORT WV 26330

033919P001-1409A-001
DOMINION HOPE
925 WHITE OAKS BLVD
BRIDGEPORT WV 26330

033920P001-1409A-001
DOMINION VIRGINIA POWER
925 WHITE OAKS BLVD
BRIDGEPORT WV 26330

033921P001-1409A-001
DONATO MARANGI INC
175 ROUTE 303
VALLEY COTTAGE NY 10989

029834P001-1409A-001
DOS LAGOS CRN LLC
DOS LAGOS CRN LLC
PROPERTY MANAGER
THE SHOPS AT DOS LAGOS - 2780 CABOT DR
STE 140
CORONA CA 92883

029835P001-1409A-001
DOS LAGOS CRN LLC
DOS LAGOS CRN LLC
EQUIMAX MANAGEMENT
TONY NAMVAR
3415 SSEPULVEDA BLVD STE 400
LOS ANGELES CA 90034

029835S001-1409A-001
DOS LAGOS CRN LLC
ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP
DAVID A SWARTZ ESQ
2049 CENTURY PK EAST STE 2700
LOS ANGELES CA 90067

033922P001-1409A-001
DTE ENERGY
ONE ENERGY PLAZA
DETROIT MI 48226

010031P001-1409A-001
DU PAGE COUNTY RECORDER
421 NORTH COUNTY FARM RD
WHEATON IL 60187

033923P001-1409A-001
DUKE ENERGY
526 S CHURCH ST
CHARLOTTE NC 28202

033924P001-1409A-001
DUKE ENERGY PROGRESS
526 S CHURCH ST
CHARLOTTE NC 28202

033925P001-1409A-001
DUQUESNE LIGHT CO
411 SEVENTH AVE 6-1
PITTSBURGH PA 15219

032950P001-1409A-001
DYNEGY ENERGY SVC
139 E 4TH ST
RM EX309
CINCINNATI OH 45202

033926P001-1409A-001
EAST BRUNSWICK TWP WATER SEWER
25 HARTS LN
EAST BRUNSWICK NJ 08816-2034

029836P001-1409A-001
EASTRIDGE MALL ACQUISITION LLC
WEA EASTRIDGE LP
LEGAL DEPT
11601 WILSHIRE BLVD 11TH FL
LOS ANGELES CA 90025

033927P001-1409A-001
ECUA
9255 STURDEVANT ST
PENSACOLA FL 32514

000001P002-1409A-001
EEOC-ATLANTA DISTRICT OFFICE
BERNICE WILLIAMSKIMBROUGH DIRECTOR
SAM NUNN ATLANTA FEDERAL CTR
100 ALABAMA ST SW STE 4R30
ATLANTA GA 30303

000003P001-1409A-001
EEOC-CHARLOTTE DISTRICT OFFICE
REUBEN DANIELS JR DIRECTOR
129 WEST TRADE ST
STE 400
CHARLOTTE NC 28201

000004P001-1409A-001
EEOC-CHICAGO DISTRICT OFFICE
JULIANNE BOWMAN DIRECTOR
500 WEST MADISON ST
STE 2000
CHICAGO IL 60661

000006P001-1409A-001
EEOC-HOUSTON DISTRICT OFFICE
RAYFORD O IRVIN DIRECTOR
MICKEY LELAND BLDG
1919 SMITH ST 6TH FL
HOUSTON TX 77002

000007P001-1409A-001
EEOC-INDIANAPOLIS DISTRICT OFFICE
MICHELLE EISELE DIRECTOR
101 WEST OHIO ST STE 1900
INDIANAPOLIS IN 46204

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

000008P001-1409A-001
EEOC-LOS ANGELES DISTRICT OFFICE
ROSA VIRAMONTES DIRECTOR
ROYBAL FEDERAL BLDG
255 EAST TEMPLE ST 4TH FL
LOS ANGELES CA 90012

000009P001-1409A-001
EEOC-MEMPHIS DISTRICT OFFICE
DELNER FRANKLINTHOMAS DIRECTOR
1407 UNION AVE 9TH FL
MEMPHIS TN 38104

000010P001-1409A-001
EEOC-MIAMI DISTRICT OFFICE
MICHAEL FERRELL DIRECTOR
MIAMI TOWER
100 SE 2ND ST STE 1500
MAMI FL 33131

000012P001-1409A-001
EEOC-PHILADELPHIA DISTRICT OFFICE
JAMIE WILLIAMSON DIRECTOR
801 MARKET ST STE 1300
STE 1300
PHILADELPHIA PA 19107-3127

000015P001-1409A-001
EEOCST LOUIS DISTRICT OFFICE
JAMES R NEELY JR DIRECTOR
ROBERT A YOUNG FEDERAL BLDG
1222 SPRUCE ST RM 8100
ST. LOUIS MO 63103

033928P001-1409A-001
EJ HARRISON AND SONS INC
5275 COLT ST
VENTURA CA 93003

033929P001-1409A-001
EL PASO ELECTRIC
100 N STANTON
EL PASO TX 79901

033931P001-1409A-001
ENERGYWORKS LANCASTER LLC
71 OLD MILL BOTTOM RD NORTH
STE 101
ANNAPOLIS MD 21409

033932P001-1409A-001
ENGIE RESOURCES
1990 POST OAK BLVD STE 1900
HOUSTON TX 77056-3831

033933P001-1409A-001
ENTERGY
639 LOYOLA AVE
NEW ORLEANS LA 70113

033934P001-1409A-001
ENTERGY GULF STATES LA INC
639 LOYOLA AVE
NEW ORLEANS LA 70113

033935P001-1409A-001
ENTERGY LOUISIANA INC
639 LOYOLA AVE
NEW ORLEANS LA 70113

033936P001-1409A-001
ENTERGY MISSISSIPPI INC
639 LOYOLA AVE
NEW ORLEANS LA 70113

000110P001-1409A-001
ENVIRONMENTAL PROTECTION AGENCY
11201 RENNER BLVD
LENEXA KS 66219

000102P001-1409A-001
ENVIRONMENTAL PROTECTION AGENCY
5 POST OFFICE SQUARE
STE 1100
BOSTON MA 02109-7341

000103P001-1409A-001
ENVIRONMENTAL PROTECTION AGENCY
290 BROADWAY
NEW YORK NY 10007-1866

000106P001-1409A-001
ENVIRONMENTAL PROTECTION AGENCY
1650 ARCH ST
PHILADELPHIA PA 19103-2029

000107P001-1409A-001
ENVIRONMENTAL PROTECTION AGENCY
ATLANTA FEDERAL CTR
61 FORSYTH ST SW
ATLANTA GA 30303-3104

000108P001-1409A-001
ENVIRONMENTAL PROTECTION AGENCY
77 WEST JACKSON BLVD
CHICAGO IL 60604-3507

000109P001-1409A-001
ENVIRONMENTAL PROTECTION AGENCY
FOUNTAIN PL 12TH FL
1445 ROSS AVE STE 1200
DALLAS TX 75202-2733

032964P001-1409A-001
EPAX SYSTEMS INC
14641 ARMINTA ST
PANORAMA CITY CA 91402

029837P001-1409A-001
EQUITY ONE, INC
DALY CITY SERRAMONTE CENTER LLC
REGENCY CENTERS CORP
LEGAL DEPARTMENT
INDEPENDENT DR STE 114
JACKSONVILLE FL 32202-5019

029837S001-1409A-001
EQUITY ONE, INC
DALY CITY SERRAMONTE CENTER, LLC
REGENCY CENTERS CORP
LEGAL DEPARTMENT
ONE INDEPENDENT DR STE 114
JACKSONVILLE FL 32202-5019

029837S002-1409A-001
EQUITY ONE, INC
SERRAMONTE CENTER
PROPERTY MANAGEMENT
3 SERRAMONTE CTR
DALY CITY CA 94015

033937P001-1409A-001
ERIE WATER WORKS
340 WEST BAYFRONT PKWY
ERIE PA 16507-2004

029838P001-1409A-001
ESPLANADE REALTY, LP
ESPLANADE MALL REALTY HOLDING LLC
1010 NORTHERN BLVD STE 212
GREAT NECK NY 11021

033938P001-1409A-001
EUGENE WATER AND ELECTRIC BOARD
500 EAST FOURTH AVE
EUGENE OR 97401

033939P001-1409A-001
EVERSOURCE
300 CADWELL DR
SPRINGFIELD MA 01104

# Charlotte Russe Holding, Inc., et al.
## Federal Express
## Exhibit Pages

02/04/2019 04:24:39 PM

029839P001-1409A-001
EWB DEVELOPMENT
VP-COMMERCIAL AND INDUSTRIAL REAL ESTATE TRCC
ROCK OUTLET CENTER LLC TEJON INDUSTRIAL CORP
GENERAL COUNSEL VP
4436 LEBEC RD
LEBEC CA 93243

029839S001-1409A-001
EWB DEVELOPMENT
GISELE F DE CHABERT, ESQ
ROCKEFELLER GROUP INTERNATIONAL INC
GISELE F DE CHABERT ESQ
1221  A VENUE OF THE AMERICAS
NEW YORK NY 10020

029839S002-1409A-001
EWB DEVELOPMENT
ROCKEFELLER GROUP DEVELOPMENT CORP
4 PK PLZ STE 840
IRVINE CA 92614

029839S003-1409A-001
EWB DEVELOPMENT
HARTMAN SIMONS AND WOOD LLP
BENNO G ROTHSCHILD ESQ
6400 POWERS FERRY RD NW STE 400
ATLANTA GA 30339

029840P001-1409A-001
FEDERAL REALTY
STREET RETAIL INC
FEDERAL REALTY INVESTMENT TRUST
LEGAL DEPARTMENT
1626 EAST JEFFERSON ST
ROCKVILLE MD 20852-4041

032973S001-1409A-001
FEDERAL REALTY INVESTMNT TRUST
1626 E JEFFERSON ST
ROCKVILLE MD 20852

029841P001-1409A-001
FEIL
NORTH RIVERSIDE PARK ASSOCIATES
GENERAL MANAGER
7501 WEST CERMAK RD
NORTH RIVERSIDE IL 60546

029841S001-1409A-001
FEIL
THE FIEL ORGANISATION
370 7TH AVE 618
NEW YORK NY 10001

029842P001-1409A-001
FFO
LVP ST AUGUSTINE OUTLETS LLC
LEASE ADMINISTRATION
1985 CEDAR BRIDGE AVE STE 1
LAKEWOOD NJ 08701

029842S001-1409A-001
FFO
LVP ST AUGUSTINE OUTLETS LLC
GENERAL COUNSEL COMMERCIAL LEASING
1985 CEDAR BRIDGE AVE STE 1
LAKEWOOD NJ 08701

029843P001-1409A-001
FINARD PROPERTIES
LBCMT 2007C3 DORSET STREET LLC
KEYPOINT PARTNERS
PROPERTY MANAGER
155 DORSET ST
SOUTH BURLINGTON VT 05403

029843S001-1409A-001
FINARD PROPERTIES
LBCMT 2007C3 DORSET STREET, LLC
LNR PARTNERS LLC
DIRECTOR OF REAL ESTATE
1601 WASHINGTON AVE STE 700
MIAMI BEACH FL 33139

009979P001-1409A-001
FIRE CODE ENFORCEMENT
MONTGOMERY COUNTY
255 ROCKVILLE PIKE 2ND FL
ROCKVILLE MD 20850-2395

033941P001-1409A-001
FIRSTENERGY SOLUTIONS CORP
341 WHITE POND DR
BUILDING B3
AKRON OH 44320

033942P001-1409A-001
FLOOD BROTHERS DISP RECY SVCS
17 W 609 14TH ST
OAKBROOK TERRACE IL 60181

033943P001-1409A-001
FLORENCE UTILITIES
110 WEST COLLEGE ST
FLORENCE AL 35630

000197P001-1409A-001
FLORIDA AGENCY FOR WORKFORCE INNOVATION
DIRECTOR
THE CALDWELL BLDG
107 EAST MADISON ST STE 100
TALLAHASSEE FL 32399

000034P001-1409A-001
FLORIDA DEPT OF ENVIRONMENTAL PROTECTION
3900 COMMONWEALTH BLVD
MS 49
TALLAHASSEE FL 32399

009745P001-1409A-001
FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE FL 32399-0135

032977P001-1409A-001
FLORIDA POWER AND LIGHT CO
GENERAL MAIL FACILITY
MIAMI FL 33188

000419P001-1409A-001
FLORIDA STATE
UNCLAIMED PROPERTY DIVISION
200 EAST GAINES ST
TALLAHASSEE FL 32399

033944P001-1409A-001
FOX METRO
682 STATE RT 31
OSWEGO IL 60543

032979P001-1409A-001
FOX METRO WTR RECLAMATION DIST
682 STATE RT 31
OSWEGO IL 60543

010154P001-1409A-001
FREDERICK COUNTY PERMITS AND
INSPECTIONS  ALARM ADMIN
FREDERICK COUNTY 30 N MARKET
ST.,FREDERICK MD 21701

029844P001-1409A-001
G AND I VIII SORRENTO LP
CYPRESS ASSET MANAGEMENT INC
RON LACK
10650 TREENA ST STE 109
SAN DIEGO CA 92131

029844S001-1409A-001
G AND I VIII SORRENTO LP
MARTIN COYNE
201 CALIFORNIA STREET SUITE 470
SAN FRANCISCO CA 94111

033945P001-1409A-001
GAINESVILLE REGIONAL UTILITIES
301 SE 4TH AVE
GAINSVILLE FL 32601

033947P001-1409A-001
GBG RECYCLING SOLUTIONS LLC
CARR 169 KM 50  696B
CALLE CUBITA SECTOR LOS FRAILES
GUAYNABO PR 00969

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

000314P000-1409A-001
GEORGIA ATTORNEY GENERAL
CHRIS CARR
40 CAPITAL SQUARE SW
ATLANTA GA 30334-1300

000198P001-1409A-001
GEORGIA DEPT OF LABOR
COMMISSIONER
SUSSEX PL RM 600
148 ANDREW YOUNG INTERNATIONAL BLVD NE
ATLANTA GA 30303

000036P001-1409A-001
GEORGIA DEPT OF NATURAL RESOURSES
COMMISIONER'S OFFICE
2 MARTIN LUTHER KING JR DR SE
STE 1252 EAST TOWER
ATLANTA GA 30334

000124P001-1409A-001
GEORGIA DEPT OF REVENUE  NE
1800 CENTURY CTR BLVD
ATLANTA GA 30345

032984P001-1409A-001
GEORGIA POWER
96 ANNEX
ATLANTA GA 30396

033948P001-1409A-001
GREEN MOUNTAIN POWER CORP
163 ACORN LN
COLCHESTER VT 05446

033949P001-1409A-001
GREENVILLE UTILITIES COMMISSN
401 SOUTH GREENE ST
GREENVILLE NC 27834

032988P001-1409A-001
GULF POWER CO
SOUTHERN CO
SAM WHITE
1280 OAKBROOK DR
NORCROSS GA 30093

032988S001-1409A-001
GULF POWER CO
1 ENERGY PL
PENSACOLA FL 32520-0001

029845P001-1409A-001
GUMBERG
SOUTHLAND MALL PROPERTIES LLC
GUMBERG ASSET MANAGEMENT CORP
LEGAL DEPARTMENT
3200 NORTH FEDERAL HIGHWAY
FT. LAUDERDALE FL 33306

010595P001-1409A-001
HAMILTON COUNTY CLERK
RM 201 HAMILTON COUNTY
COURTHOUSE
CHATTANOOGA TN 37343

029846P001-1409A-001
HARLEM IRVING
FOREST HARLEM IRVING LIMITED PARTNERSHIP
THE HARLEM IRVING COMPANIES INC
GENERAL MANAGER
4104 NORTH HARLEM AVE
NORRIDGE IL 60706

029846S001-1409A-001
HARLEM IRVING
FOREST HARLEM PROPERTIES LIMITED PARTNERSHIP
THE HARLEM IRVING COMPANIES INC
GENERAL COUNSEL
4104 NORTH HARLEM AVE
NORRIDGE IL 60706

000315P001-1409A-001
HAWAII ATTORNEY GENERAL
RUSSELL SUZUKI
425 QUEEN ST
HONOLULU HI 96813

000200P001-1409A-001
HAWAII DEPT OF LABOR AND INDUSTRIAL RELATIONS
DIRECTOR
830 PUNCHBOWL ST
HONOLULU HI 96813

000038P000-1409A-001
HAWAII OFFICE OF ENVIRONMENTAL
QUALITY CONTROL
235 SOUTH BERETANIA ST
STE 702
HONOLULU HI 96813

033951P001-1409A-001
HAWAIIAN ELECTRIC CO
1001 BISHOP ST
HONLOLULU HI 96813

033952P001-1409A-001
HECO
1001 BISHOP ST
HONLOLULU HI 96813

029847P001-1409A-001
HENDON PROPERTIES
KDI ATHENS MALL LLC
HENDON PROPERTIES LLC
J CHARLES HENDON JR
3445 PEACHTREE RD  STE 465
ATLANTA GA 30326

029848P001-1409A-001
HENDON PROPERTIES
GEORGIA SQUAREKDI ATHENS MALL LLC
GENERAL MANAGER
3700 ATLANTA HIGHWAY STE 212
ATHENS GA 30606

029849P001-1409A-001
HINES
PINEBILL MARKETS OPERATING LLC
GENESIS REAL ESTATE ADVISERS LLC
R STEPHENS TART JR MANAGING DIRECTOR
800 MT VERNON HIGHWAY STE 410
SANDY SPRINGS GA 30328

029849S001-1409A-001
HINES
SUTHERLAND ASBILL AND BRENNAN LLP
ENRIQUE ANDERSON ESQ
999 PEACHTREE ST NE STE 2300
ATLANTA GA 30309-3996

034646P001-1409A-001
HONOLULU PROSECUTING ATTORNEY
CITY OF AIEA HAWAII
1060 RICHARDS ST
HONOLULU HI 96813

029850P001-1409A-001
HORIZON GROUP
EL PASO OUTLET CENTER LLC
HORIZON GROUP PROPERTIES INC
5000 HAKES DR STE 500
MUSKEGON MI 49441

029851P001-1409A-001
HORIZON GROUP
ATLANTA OUTLET SHOPPES LLC
HORIZON GROUP PROPERTIES LP
5000 HAKES DR STE 500
MUSKEGON MI 49441

029852P001-1409A-001
HORIZON GROUP
BLUEGRASS OUTLET SHOPPES CMBS LLC
HORIZON GROUP PROPERTIES LP
5000 HAKES DR STE 500
MUSKEGON MI 49441

029853P001-1409A-001
HOWARD HUGHES
RIVERWALK MARKETPLACE NEW ORLEANS LLC
THE HOWARD HUGHES CORP
ONE GALLERIA TOWER
22ND FL 13355 NOEL RD
DALLAS TX 75240

029853S001-1409A-001
HOWARD HUGHES
RIVERWALK MARKETPLACE NEW ORLEANS, LLC
GENERAL MANAGER
500 PRT OF NEW ORLEANS PL STE 101
NEW ORLEANS LA 70130

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 029854P001-1409A-001<br>HOWARD HUGHES<br>THE SHOPS AT SUMMERLIN NORTH LP<br>GENERAL COUNSEL<br>ONE GALLERIA TOWER<br>22ND FL 13355 NOEL RD<br>DALLAS TX 75240 | 029854S001-1409A-001<br>HOWARD HUGHES<br>THE SHOPS AT SUMMERLIN NORTH, LP<br>LEGAL DEPT<br>10801 WEST CHARLESTON BLVD– STE 300<br>LAS VEGAS NV 39135 | 033953P001-1409A-001<br>HRUBS<br>1434 AIR RAIL AVE<br>VIRGINIA BEACH VA 23455 | 029855P001-1409A-001<br>HULL PROPERTY GROUP<br>RACINE MALL LLC<br>HULL PROPERTY GROUP LLC<br>1190 INTERSTATE PKWY<br>AUGUSTA GA 30909 |
| 029856P001-1409A-001<br>HULL PROPERTY GROUP<br>VICTORIA MALL LP<br>HULL STOREY RETAIL GROUP LLC  JAMES M MULL<br>HULL STOREY GIBSON COMPANIES LLC<br>1190 INTERSTATE PKWY<br>AUGUSTA GA 30909 | 029856S001-1409A-001<br>HULL PROPERTY GROUP<br>VICTORIA MALL, LP<br>HULL STOREY RETAIL GROUP LLC<br>D/B/A HULL STOREY GIBSON COMPANIES LLC<br>1190 INTERSTATE PKWY<br>AUGUSTA GA 30909 | 029857P001-1409A-001<br>HULL PROPERTY GROUP<br>HS FLORENCE LLC<br>HULL STOREY RETAIL GROUP  JAMES M HULL<br>D/B/A HULL STOREY GIBSON COMPANIES LLC<br>1190 INTERSTATE PKWY<br>AUGUSTA GA 30909 | 033954P001-1409A-001<br>IDAHO POWER<br>1434 AIR RAIL AVE<br>VIRGINIA BEACH VA 23455 |
| 033955P001-1409A-001<br>ILLINOIS AMERICAN WATER<br>1221 W IDAHO ST<br>BOISE ID 83702-5627 | 000371P001-1409A-001<br>ILLINOIS ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>100 WEST RANDOLPH ST<br>CHICAGO IL 60601 | 000317P001-1409A-001<br>ILLINOIS ATTORNEY GENERAL<br>LISA MADIGAN<br>JAMES R THOMPSON CTR<br>100 W RANDOLPH ST<br>CHICAGO IL 60601 | 000202P001-1409A-001<br>ILLINOIS DEPT OF LABOR<br>DIRECTOR<br>160 N LASALLE ST<br>13TH FL SUITEC-1300<br>CHICAGO IL 60601 |
| 000126P001-1409A-001<br>ILLINOIS DEPT OF REVENUE<br>JAMES R THOMPSON CTR  CONCOURSE LEVEL<br>100 WEST RANDOLPH ST<br>CHICAGO IL 60601-3274 | 032783P001-1409A-001<br>ILLINOIS DEPT OF REVENUE<br>RETAILERS OCCUPATION TAX<br>SPRINGFIELD IL 62796-0001 | 032994P001-1409A-001<br>ILLINOIS POWER MARKETING<br>DBA AMEREN ENERGY MARKETING<br>23532 NETWORK PL.<br>CHICAGO IL 60673 | 032994S001-1409A-001<br>ILLINOIS POWER MARKETING<br>23532 NETWORK PL<br>CHICAGO IL 60673 |
| 032996P001-1409A-001<br>INDIAN RIVER COUNTY UTIL DEPT<br>1801 27TH ST<br>VERO BEACH FL 32960 | 029858P001-1409A-001<br>INDIAN RIVER MALL REALTY HOLDING, LLC<br>MIKE KOHAN<br>INDIAN RIVER MALL REALTY HOLDING LLC<br>6200 20TH ST RM 471<br>VERO BEACH FL 32966 | 029858S001-1409A-001<br>INDIAN RIVER MALL REALTY HOLDING, LLC<br>C111, BACM051  INDIAN RIVER<br>BAYER PROPERTIES LLC<br>GENERAL COUNSEL<br>2222 ARLINGTON AVE<br>BIRMINGHAM AL 35205 | 033957P001-1409A-001<br>INDIANA AMERICAN WATER<br>153 N EMERSON AVE<br>GREENWOOD IN 46143 |
| 000318P001-1409A-001<br>INDIANA ATTORNEY GENERAL<br>CURTIS T HILL JR<br>INDIANA GOVERNMENT CTR SOUTH<br>302 WEST WASHINGTON ST 5TH FL<br>INDIANAPOLIS IN 46204-2770 | 000042P001-1409A-001<br>INDIANA DEPT OF ENVIRONMENTAL MGMT<br>OFFICE OF AIR QUALITY (COMPLIANCE)<br>100 N SENATE AVEVNUE<br>MAIL CODE 50-01<br>INDIANAPOLIS IN 46204-2251 | 000203P001-1409A-001<br>INDIANA DEPT OF LABOR<br>COMMISSIONER<br>402 WEST WASHINGTON ST<br>RM W195<br>INDIANAPOLIS IN 46204 | 000043P001-1409A-001<br>INDIANA DEPT OF NATURAL RESOURCES<br>402 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 |
| 000127P001-1409A-001<br>INDIANA DEPT OF REVENUE<br>BANKRUPTCY SECTION - MS 108<br>100 NORTH SENATE AVE RM N240<br>INDIANAPOLIS IN 46204 | 009993P001-1409A-001<br>INDIANA SECRETARY OF STATE<br>302 W WASHINGTON ST RM E018<br>INDIANAPOLIS IN 46204 | 000424P001-1409A-001<br>INDIANA UNCLAIMED PROPERTY<br>302 W WASHINGTON ST<br>INDIANAPOLIS IN 46204 | 039958P001-1409A-001<br>INTERMOUNTAIN RURAL ELEC ASSOC<br>5496 NORTH US HWY 85<br>PO DRAWER A<br>SEDALIA CO 80135 |

## Charlotte Russe Holding, Inc., et al.
## Federal Express
## Exhibit Pages

| | | | |
|---|---|---|---|
| 000128P001-1409A-001<br>INTERNAL REVENUE SVC<br>1111 CONSTITUTION AVE NW<br>WASHINGTON DC 20224 | 000002P001-1409S-001<br>INTERNAL REVENUE SVC<br>CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5 Q30 133<br>PHILADELPHIA PA 19104-5016 | 029859P001-1409A-001<br>INTERNATIONAL GROWTH PROPERTIES<br>MORENO VALLEY MALL HOLDINGLLC<br>MALL MANAGEMENT<br>22500 TOWN CIR STE 1206<br>MORENO VALLEY CA 92553 | 000319P001-1409A-001<br>IOWA ATTORNEY GENERAL<br>TOM MILLER<br>HOOVER STATE OFFICER BLDG<br>1305 E WALNUT 2ND FL<br>DES MOINES IA 50319 |
| 000044P001-1409A-001<br>IOWA DEPT OF NATURAL RESOURCES<br>502 E 9TH ST<br>4TH FL<br>DES MOINES IA 50319-0034 | 000204P001-1409A-001<br>IOWA WORKFORCE DEVELOPMENT<br>DIRECTOR<br>1000 EAST GRAND AVE<br>DES MOINES IA 50319 | 000130P001-1409A-001<br>IRS (INTERNAL REVENUE SERVICE)<br>10TH ST AND PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530 | 033959P001-1409A-001<br>JACKSON EMC<br>850 COMMERCE RD<br>JEFFERSON GA 30549 |
| 033960P001-1409A-001<br>JACKSON ENERGY AUTHORITY<br>119 EAST COLLEGE ST<br>JACKSON TN 38301 | 033961P001-1409A-001<br>JACKSON PURCHASE ENERGY CORP<br>2900 IRVIN COBB DR<br>PADUCAH KY 42003 | 009933P001-1409A-001<br>JAMES J REILLY, CLERK OF<br>CIRCUIT COURT<br>20 WEST COURTLAND ST<br>BEL AIR MD 21014 | 033962P001-1409A-001<br>JEFFERSON PARISH DEPT OF WATER<br>1221 ELMWOOD PK BLVD STE 103<br>EASTBANK OFFICE YENNI BUILDING<br>JEFFERSON LA 70123 |
| 009726P001-1409A-001<br>JEFFRIES FINANCE LLC<br>AS ADMINISTRATIVE AGENT AND<br>AS COLLATERAL AGENT<br>520 MADISON AVE<br>NEW YORK NY 10022 | 029860P001-1409A-001<br>JIM WILSON AND ASSOC<br>AMERICANNATIONAL INSURANCE CO<br>JIM WILSON AND ASSOCIATES INC<br>2660 EASTCHASE LN STE 100<br>MONTGOMERY AL 36117 | 029861P001-1409A-001<br>JLL<br>US BANK NATIONAL ASSOCIATION<br>C-III ASSET MANAGEMENT<br>MICHELE RAY SR VICE PRESIDENT<br>5221 N OCONNOR BLVD STE 800<br>IRVING TX 75039 | 029861S001-1409A-001<br>JLL<br>JONES LANG LASALLE AMERICAS, INC<br>MR GREGORY T MALONEY<br>1125 SANCTUARY PKWY STE 170<br>ALPHARETTA GA 30009 |
| 029862P001-1409A-001<br>JLL<br>CAPREF EDEN PRAIRIE LLC<br>EDEN PRAIRIE ASSET MANAGEMENT<br>8333 DOUGLAS AVE STE 975<br>DALLAS TX 75225 | 029862S001-1409A-001<br>JLL<br>WILLIAMS LEGAL ADVISORY GROUP, LLC<br>LEGAL NOTICES (2012-16)<br>169 RAMAPO VLY RD STE 106<br>OAKLAND NJ 07436 | 029862S002-1409A-001<br>JLL<br>CAPREF EDEN PRAIRIE LLC<br>EDEN PRAIRIE CENTER<br>PROPERTY MANAGEMENT<br>8251  FLYING CLOUD DR STE 125<br>EDEN PRAIRIE MN 55344-5305 | 029863P001-1409A-001<br>JLL<br>JONES LANG LASALLE, AMERICAS, INC<br>PRESIDENT AND CEO RETAIL<br>3344 PEACHTREE RD NE STE 1200<br>ATLANTA GA 30326 |
| 029863S001-1409A-001<br>JLL<br>THE GALLERIA AT FT LAUDERDALE<br>MARK TROUBA<br>2414 E SUMISE BLVD<br>FT. LAUDERDALE FL 33304 | 029864P001-1409A-001<br>JLL<br>CIII GECMC05-C1 LAKESIDE MALL<br>CLO C-III ASSET MANAGEMENT LLC<br>ASSET MANAGER<br>5221 N OCONNOR BLVD STE 600<br>IRVING TX 75039 | 029864S001-1409A-001<br>JLL<br>LAKESIDE MALL, MANAGEMENT OFFICE<br>14000 LAKESIDE CIR<br>STERLING HEIGHTS MI 48313 | 029865P001-1409A-001<br>JLL<br>SRMSPE LLC DBA SANTA ROSA MALL<br>RADIANT PARTNERS LLC<br>145 WEST 45TH ST 10TH FL<br>NEW YORK NY 10036 |
| 029865S001-1409A-001<br>JLL<br>SRMSPE, LLC DBA SANTA ROSA MALL<br>JONES LAND LASALLE MANAGEMENT SVC INC<br>3344 PEACHTREE RD NE STE 1200<br>ATLANTA GA 30326 | 029866P001-1409A-001<br>JLL<br>AMARILLO MALL LLC<br>ASSET MANAGER/WESTGATE MALL<br>124 JOHNSON FERRY RD NE<br>ATLANTA GA 30328 | 029866S001-1409A-001<br>JLL<br>JONES LANG LASALLE<br>COUNSEL/WESTGATE MALL<br>3344 PEACHTREE RD NE STE 1200<br>ATLANTA GA 30326 | 029867P001-1409A-001<br>JLL<br>FORT SMITH MALL PARTNERS LP<br>GREGORY GREENFIELD AND ASSOCIATES<br>ASSET MANAGER/CENTRAL MALL (FORT SRNITH)<br>124 JOHNSON FERRY RD<br>ATLANTA GA 30328 |

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

02/04/2019  04:24:39 PM

---

029868P001-1409A-001
JLL
TRUSTEES OF THE ESTATE OF BERNICE
PAUAHI BISHOP, COMMERCIAL ASSET MANAGER
KAWAIAHAO PLZ 567 SOUTH KING ST
STE 200
HONOLULU HI 96813

029868S002-1409A-001
JLL
TRUSTEES OF THE ESTATE OF BERNICE
PAUAHI BISHOP, ENDOWMENT LEGAL DIVISION
KAWAIAHAO PLZ 567 SOUTH KING ST
STE 310
HONOLULU HI 96813

029868S003-1409A-001
JLL
WINDWARD MALL
GENERAL MANAGER - RICHARD CHANG
46056 KAMEHAMEHA HWY
KANEOHE HI 96744

029869P001-1409A-001
JLL
BROADSTONE LAND LLC
TRI PROPERTY MANAGEMENT
2209 PLZ DR STE 100
ROCKLIN CA 95765

029870P001-1409A-001
JLL
BROADSTONE LAND LLC
340 PALLADIO PKWY STE 521
FOLSOM CA 95630

029871P001-1409A-001
JLL
QKC MANAGEMENT LLC
PACIFIC RETAIL CAPITAL PARTNERS
GARY KARL
100 N SEPULVEDA BLVD STE 1925
EL SEGUNDO CA 90245

029871S001-1409A-001
JLL
QUEEN KA'AHUMANU CENTER
: GENERAL MANAGER
275 WEST KAAHUMANU AVE STE 1200
KAHULUI HI 96732

029872P001-1409A-001
JLL
WELLS FARGO BANK NA AS TRUSTEE CSMS 2008CL
C-ILL ASSET MANAGEMENT LLC
LAURA MCWILIIAMS
5221 N OCONNOR BLVD STE 800
IRVING TX 75039

009853P001-1409A-001
JOHN S CROCKER
LAKE COUNTY TREASURER
105 MAIN ST
PAINESVILLE OH 44077-0490

033963P001-1409A-001
JOHNSON CITY POWER BOARD
2600 BOONES CREEK RD
JOHNSON CITY TN 37615

033964P001-1409A-001
JOHNSON CITY UTILITY SYSTEM
2600 BOONES CREEK RD
JOHNSON CITY TN 37615

033009P001-1409A-001
JONES ONSLOW EMC
259 WESTERN BLVD
JACKSONVILLE NC 28546

000320P001-1409A-001
KANSAS ATTORNEY GENERAL
DEREK SCHMIDT
120 SW 10TH AVE
2ND FL
TOPEKA KS 66612-1597

033965P001-1409A-001
KANSAS CITY POWER AND LIGHT
1200 MAIN ST
KANSAS CITY MO 64105

000131P001-1409A-001
KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA KS 66625-9000

000321P001-1409A-001
KENTUCKY ATTORNEY GENERAL
ANDY BESHEAR
700 CAPITOL AVE
CAPITAL BLDG STE 118
FRANKFORT KY 40601

000046P000-1409A-001
KENTUCKY DEPT FOR NATURAL RESOURCES
LINDA POTTER
300 SOWER BLVD
FRANKFORT KY 40601-4311

000132P001-1409A-001
KENTUCKY DEPT OF REVENUE
501 HIGH ST
FRANKFORT KY 40601-2103

000206P001-1409A-001
KENTUCKY LABOR CABINET
SECRETARY
1047 US HWY 127 SOUTH STE 4
FRANKFORT KY 40601

000427P001-1409A-001
KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1050 US HIGHWAY 127 SOUTH
STE 100
FRANKFORT KY 40601

033966P001-1409A-001
KETER ENVIRONMENTAL SVCS INC
4 HIGH RIDGE PK STE 202
STAMFORD CT 06905

010596P001-1409A-001
KING COUNTY TREASURY
RM 600
500 FOURTH AVE
SEATTLE WA 98104-2387

033967P001-1409A-001
KNOXVILLE UTILITIES BOARD
445 SOUTH GAY ST
KNOXVILLE TN 37902

029873P001-1409A-001
KRAVCO
HAMILTON MALL LLC
KRAVCO CO LLC
LEGAL DEPARTMENT
375 E ELM ST STE 100
CONSHOHOCKEN PA 19428-1973

029874P001-1409A-001
KRE BROADWAY
KRE BROADWAY OWNER LLC
MANAGING PRINCIPAL
100 NORTH SEPULVEDA BLVD STE 1925
EL SEGUNDO CA 90245

029874S001-1409A-001
KRE BROADWAY
KRE BROADWAY OWNER, LLC
BROADWAY MALL MANAGEMENT OFFICE
358 B NORTH BROADWAY
HICKSVILLE NY 11801

032787P001-1409A-001
KY DEPT OF REVENUE
FRANKFORT KY 40620-0021

033968P001-1409A-001
LA DEPT OF WTR AND PWR
111 NORTH HOPE ST
LOS ANGELES CA 90012

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 033014S001-1409A-001<br>LACLEDE GAS CO<br>700 MARKET ST<br>SAINT LOUIS MO 63101 | 033014P001-1409A-001<br>LACLEDE GAS CO<br>DRAWER 2<br>ST LOUIS MO 63171 | 033970P001-1409A-001<br>LAKE COUNTY DEPT OF UTILITIES<br>05 MAIN ST<br>PAINESVILLE OH 44077 | 033971P001-1409A-001<br>LAKE COUNTY DEPT PUBLIC WORKS<br>650 W WINCHESTER RD<br>LIBERTYVILLE IL 60048 |
| 009960P001-1409A-001<br>LAKE COUNTY TREASURER<br>2293 N MAIN ST<br>BLDG A FL 2<br>CROWN POINT IN 46307 | 033972P001-1409A-001<br>LAKELAND ELECTRIC<br>501 EAST LEMON ST<br>LAKELAND FL 33801-5079 | 029875P001-1409A-001<br>LERNER ENTERPRISES<br>DULLES TOWN CENTER MALL LLC<br>LEMER CORP<br>LEGAL DEPARTMENT<br>2000 TOWER OAKS BLVD EIGHTH FL<br>ROCKVILLE MD 20852 | 033973P001-1409A-001<br>LGE<br>220 WEST MAIN ST<br>LOUISVILLE KY 40202 |
| 033974P001-1409A-001<br>LIBERTY UTILITIES<br>3 CORPORATE PL<br>PISCATAWAY NJ 08854 | 033020P001-1409A-001<br>LIBERTY UTILITIES NH<br>75 REMITTANCE DR<br>STE 1032<br>CHICAGO IL 60675 | 033975P001-1409A-001<br>LINCOLN ELECTRIC SYSTEM<br>1040 O ST<br>LINCOLN NE 68508-3609 | 010603P001-1409A-001<br>LLOYD'S LONDON<br>ONE LIME ST<br>LONDON  EC3M 7HA<br>UNITED KINGDOM |
| 010070P001-1409A-001<br>LOUISIANA DEPT OF<br>5825 FLORIDA BLVD STE 1003<br>BATON ROUGE LA 70806 | 000049P001-1409A-001<br>LOUISIANA DEPT OF ENVIRONMENTAL QUALITY<br>LEGAL AFFAIRS DIVISION<br>GALVEZ BUILDING<br>602 NORTH FIFTH ST<br>BATON ROUGE LA 70802 | 033022P001-1409A-001<br>LOUISVILLE WATER CO<br>550 S THIRD ST<br>LOUISVILLE KY 40202 | 029876P001-1409A-001<br>MACERICH<br>MACERICH PROPERTY MANAGEMENT CO LLC<br>LEGAL DEPT<br>AGENT FOR MACERICH LAKEWOOD LP<br>401 WILSHIRE BLVD STE 700<br>SANTA MONICA CA 90401 |
| 029877P001-1409A-001<br>MACERICH<br>ARROWHEAD TOWNE CENTER LLC<br>CENTER MANAGER<br>7700 W ARROWHEAD TOWNE CTR<br>GLENDALE AZ 85308 | 029878P001-1409A-001<br>MACERICH<br>MACERICH FRESNO LIMITED PARTNERSHIP<br>CENTER MANAGER<br>4841 NORTH FIRST ST<br>FRESNO CA 93726 | 029879P001-1409A-001<br>MACERICH<br>FLATIRON PROPERTY HOLDING LLC<br>CENTER MANAGER<br>MANAGEMENT OFFICE<br>ONE WEST FLATIRON CIR STE 1083<br>BROOMFIELD CO 80021 | 029880P001-1409A-001<br>MACERICH<br>MACERICH DEPTFORD LLC<br>CENTER MANAGER<br>1750 DEPTFORD CTR RD<br>DEPTFORD NJ 08096 |
| 029881P001-1409A-001<br>MACERICH<br>EAST MESA ASSOCIATES<br>6555 EAST SOUTHEM AVE<br>MESA AR 85206 | 029881S001-1409A-001<br>MACERICH<br>EAST MESA ASSOCIATES<br>LEASING DEPT<br>11411 NORTH TATUM BLVD<br>PHOENIX AR 85028 | 029883P001-1409A-001<br>MACERICH<br>MACERICH STONEWOOD LLC<br>CENTER MANAGER<br>251 STONEWOOD ST MANAGEMENT OFFICE<br>DOWNEY CA 90241-3934 | 029884P001-1409A-001<br>MACERICH<br>MACERICH VALLEY RIVER CENTER LLC<br>CENTER MANAGER<br>293 VLY RIVER CTR<br>EUGENE OR 97401 |
| 029885P001-1409A-001<br>MACERICH<br>SDG MACERICH PROPERTIES LP<br>MS MANAGEMENT ASSOCIATES INC<br>NATIONAL CITY CTR 115 W WASHINGTON<br>INDIANAPOLIS IN 46204 | 029886P001-1409A-001<br>MACERICH<br>QUEENS CENTER SPE LLC<br>CENTER MANAGER<br>MANAGEMENT OFFICE  90-15 QUEENS BLVD<br>ELMHURST NY 11373 | 029887P001-1409A-001<br>MACERICH<br>FREEMALL ASSOCIATES LLC<br>CENTER MANAGER<br>STE 1000 3710 RTE 9<br>FREEHOLD NJ 07728 | 029888P001-1409A-001<br>MACERICH<br>VALLEY STREAM GREEN ACRES LLC<br>MANAGEMENT OFFICE, PROPERTY MANAGER<br>2034 GREEN ACRES MALL<br>VALLEY STREAM NY 11581 |

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

---

029888S001-1409A-001
MACERICH
VALLEY STREAM GREEN ACRES LLC
THE MACERICH CO
LEGAL DEPARTMENT
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90401

029889P001-1409A-001
MACERICH
WESTCOR SANTAN VILLAGE LLC
CENTER MANAGER
11411 NORTH TATUM BLVD
PHOENIX AZ 85028

029890P001-1409A-001
MACERICH
BROOKLY KINGS PLAZA LLC
EXECUTIVE VICE PRESIDENT RETAIL REAL ESTATE
210 RTE 4 EAST
PARAMUS NJ 07652

029890S001-1409A-001
MACERICH
BROOKLY KINGS PLAZA LLC
CHIEF FINANCIAL OFFICER
210 RTE 4 EAST
PARAMUS NJ 07652

029891P001-1409A-001
MACERICH
TYSONS CORNER HOLDINGS LLC
CENTER MANAGER
1961 CHAIN BRIDGE RD STE 105
MCLEAN VA 22102-4501

029892P001-1409A-001
MACERICH
DANBURY MALL LLC
CENTER MANAGER
7 BACKUS AVE
DANBURY CT 06810

029893P001-1409A-001
MACERICH
FASHIONS OUTLETS OF NIAGARA LLC
THE TALISMAN COMPANIES
JAMES SCHLESINGER PRESIDENT
4000 PONCE DE LEON BLVD - STE 420
CORAL GABLES FL 33146

029893S001-1409A-001
MACERICH
AKERMAN SENTERFITT LLP
ROBERT W CLAESON ESQ
335 MADISON AVE - STE 2600
NEW YORK NY 10017

029894P001-1409A-001
MACERICH
WMAP LLC
CENTER MANAGER
7119 80TH ST BLDG 8
GLENDALE NY 11385

029895P001-1409A-001
MACERICH
WILTON MALL LLC
CENTER MANAGER
3065 RTE 50
SARATOGA SPRINGS NY 12866

029896P001-1409A-001
MACERICH
MACERICH SOUTH PLAINS LP
CENTER MANAGER
6002 SLIDE RD
LUBBOCK, TX 79414

029897P001-1409A-001
MACERICH
MACERICH VICTOR VALLEY LLC
CENTER MANAGER
14400 BEAR VLY RD STE 735
VLCTORVILLE, TX 92392

029898P001-1409A-001
MACERICH
MACERICH WNTAGE FAIRE LIMITED PARTNERSHIP
CENTER MANAGER
3401 DALE RD STE 483
MODESTO CA 95356

029899P001-1409A-001
MACERICH
ARDEN FAIR ASSOCIATES
REAL ESTATE
LP 1689 ARDEN WAY STE 1167
SACRAMENTO CA 95815

029900P001-1409A-001
MACERICH
WM INLAND INVESTORS IV LP
CENTER MANAGER
500 INLAND CTR DR
SAN BERNARDINO CA 92408

033977P001-1409A-001
MADISON GAS AND ELECTRIC
623 RAILROAD ST
MADISON WI 53703

000323P001-1409A-001
MAINE ATTORNEY GENERAL
JANET T MILLS
6 STATE HOUSE STATION
AUGUSTA ME 04333

000134P001-1409A-001
MAINE REVENUE SVC
24 STATE HOUSE STATION
AUGUSTA ME 04333

033818P001-1409A-001
MALL AT SUMMIT LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029901P001-1409A-001
MALL PROPERTIES INC
MONARCHS SUB LLC
8640 N DIXON AVE
KANSAS CITY MO 64153

029902P001-1409A-001
MALL PROPERTIES INC
BAYSHORE TOWN CENTER LLC
STEINER PROPERTIES LLC
LEASE ADMINISTRATION
4200 REGENT ST STE 210
COLUMBUS OH 43219

033978P001-1409A-001
MARTIN COUNTY UTILITIES
2401 SE MONTEREY RD
STUART FL 34996

033979P001-1409A-001
MARYLAND AMERICAN WATER
HEADQUARTERS
1025 LAUREL OAK RD
VOORHEES NJ 08043

000209P001-1409A-001
MARYLAND DEPT OF LABOR
LICENSING AND REGULATION
SECRETARY
500 N CALVERT ST STE 401
BALTIMORE MD 21202

000051P001-1409A-001
MARYLAND DEPT OF NATURAL RESOURCES
580 TAYLOR AVE
TAWES STATE OFFICE BLDG
ANNAPOLIS MD 21401

000052P001-1409A-001
MARYLAND DEPT OF THE ENVIRONMENT
1800 WASHINTON BLVD
BALTIMORE MD 21230

000430P001-1409A-001
MARYLAND TREASUERE'S OFFICE
UNCLAIMED PROPERTY DIVISION
GOLDSTEIN TREASURY BLDG
80 CALVERT ST
ANNAPOLIS MD 21401

029903P001-1409A-001
MASON ASSET MANAGEMENT
DESOTO OWNERS LLC
MADISON PROPERTIES USA LLC
3611 14TH AVE STE 552
BROOKLYN NY 11218

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

02/04/2019  04:24:39 PM

| | | | |
|---|---|---|---|
| 000376P001-1409A-001<br>MASSACHUSETTS ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>MCCORMACK BLDG<br>ONE ASHBURTON PL<br>BOSTON MA 02108 | 000053P001-1409A-001<br>MASSACHUSETTS DEPT OF ENVIRONMENT PROTECTION<br>ONE WINTER ST<br>BOSTON MA 02108 | 000210P001-1409A-001<br>MASSACHUSETTS DEPT OF LABOR AND<br>WORK FORCE DEVELOPMENT<br>DIRECTOR<br>1 ASHBURTON PL RM 2112<br>BOSTON MA 02108 | 000431P001-1409A-001<br>MASSACHUSETTS STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>ONE ASHBURTON PL<br>12TH FL<br>BOSTON MA 02108-1608 |
| 033027P001-1409A-001<br>MATTHEW MASON AS RECEIVER<br>1900 S RANDALL RD<br>ALGONQUIN IL 60102 | 033980P001-1409A-001<br>MAWC<br>124 PARK AND POOL RD<br>NEW STANTON PA 15672 | 029904P001-1409A-001<br>MCKINLEY<br>ALGONQUIN COMMONS<br>MIDAMERICA ASSET MANAGEMENT INC<br>JEAN M ZOERNER<br>ONE PARKVIEW PLZ 9TH FL<br>OAKBROOK TERRACE IL 60181 | 033981P001-1409A-001<br>MEMPHIS LIGHT GAS AND WATER DIV<br>245 SOUTH MAIN ST<br>MEMPHIS TN 38103 |
| 010056P001-1409A-001<br>MERIDAIN CHARTER TOWNSHIP<br>5151 MARSH RD<br>OKEMOS MI 48864 | 010057P001-1409A-001<br>MERIDIAN CHARTER TOWNSHIP<br>5151 MARSH RD<br>OKEMOS MI 48864-1198 | 033982P001-1409A-001<br>MET ED<br>76 SOUTH MAIN ST<br>AKRON OH 44308-1890 | 029905S001-1409A-001<br>METRO NATIONAL<br>MEMORIAL CITY MALL, LP<br>MALL MANAGER<br>303 MEMORIAL CITY<br>HOUSTON TX 77024 |
| 029906P001-1409A-001<br>MGHERRING GROUP<br>GTM DEVELOPMENT LTD<br>CENCOR REALTY SVC<br>ASSET MANAGER<br>3102 MAPLE AVE STE 500<br>DALLAS TX 75201 | 029906S001-1409A-001<br>MGHERRING GROUP<br>GTM DEVELOPMENT, LTD<br>PRESIDENT<br>5710 LBJ FWY STE 450<br>DALLAS TX 75240-6399 | 029906S002-1409A-001<br>MGHERRING GROUP<br>GTM DEVELOPMENT, LTD<br>LEGAL DEPT<br>5710 LBJ FWY STE 450<br>DALLAS TX 75240-6399 | 033983P001-1409A-001<br>MIAMI DADE WATER SEWER DEPT<br>3071 SW 38TH AVE<br>MIAMI FL 33146 |
| 000135P001-1409A-001<br>MICHIGAN DEPT OF TREASURY<br>TREASURY BLDG<br>LANSING MI 48922 | 000010P001-1409S-001<br>MICHIGAN DEPT OF TREASURY TAX POL DIV<br>LITIGATION LIAISON<br>430 WEST ALLEGAN ST<br>2ND FL AUSTIN BUILDING<br>LANSING MI 48922 | 029907P001-1409A-001<br>MID-AMERICA<br>SFI FORD CITY - CHICAGO LLC<br>ISTAR INC<br>1114 AVE OF THE AMERICAS 39TH FL<br>NEW YORK NY 10036 | 029907S001-1409A-001<br>MID-AMERICA<br>ISTAR INC<br>CYNTHIA TUCKER SR  VP<br>180 GLASTONBURY BLVD<br>GLASTONBURY CT 06033 |
| 029907S002-1409A-001<br>MID-AMERICA<br>SFI FORD CITY - CHICAGO LLC<br>GENERAL MANAGER<br>MANAGEMENT OFFICE<br>7601  SOUTH CICERO AVE<br>CHICAGO IL 60652 | 029907S003-1409A-001<br>MID-AMERICA<br>SCHENK ANNES TEPPER CAMPBELL LTD<br>ANDREW J ANNES ESQUIRE<br>311 SOUTH WACKER DR<br>STE 2500<br>CHICAGO IL 60606 | 033984P001-1409A-001<br>MIDAMERICAN ENERGY CO<br>666 GRAND AVE<br>STE 500<br>DES MOINES IA 50309 | 033985P001-1409A-001<br>MIDDLETOWN SEWER AUTHORITY<br>453 S LAWRENCE ST<br>MIDDLETOWN PA 17057 |
| 010033P001-1409A-001<br>MILFORD POLICE DEPT<br>430 BOSTON POST RD<br>MILFORD CT 06460-2530 | 033037P001-1409A-001<br>MILLCREEK TOWNSHIP SEWER<br>3608 W 26TH ST<br>STE 205<br>ERIE PA 16506 | 000327P001-1409A-001<br>MINNESOTA ATTORNEY GENERAL<br>LORI SWANSON<br>1400 BREMER TOWER<br>445 MINNESOTA ST<br>ST. PAUL MN 55101-2131 | 010111P001-1409A-001<br>MINNESOTA DEPT OF<br>COMMERCE<br>UNCLAIMED PROPERTY PROGRAM<br>85 7TH PL EAST STE 500<br>SAINT PAUL MN 55101 |

## Charlotte Russe Holding, Inc., et al.
## Federal Express
## Exhibit Pages

02/04/2019  04:24:40 PM

| | | | |
|---|---|---|---|
| 000212P001-1409A-001<br>MINNESOTA DEPT OF LABOR AND INDUSTRY<br>COMMISSIONER<br>443 LAFAYETTE RD N<br>ST. PAUL MN 55155 | 000055P000-1409A-001<br>MINNESOTA DEPT OF NATURAL RESOURCES<br>500 LAFAYETTE RD<br>ST. PAUL MN 55155-4040 | 000136P001-1409A-001<br>MINNESOTA DEPT OF REVENUE<br>600 NORTH ROBERT ST<br>ST. PAUL MN 55101 | 009760P001-1409A-001<br>MINNESOTA REVENUE<br>MAIL STATION 1250<br>ST. PAUL MN 55145-1250 |
| 010075P001-1409A-001<br>MINNESOTA SECRETARY OF STATE<br>MN SECRETARY OF STATE BUS SERV<br>60 EMPIRE DR  STE 100<br>ST PAUL MN 55103 | 033986P001-1409A-001<br>MISHAWAKA UTILITIES<br>126 NORTH CHURCH ST<br>MISHAWAKA IN 46544 | 000328P001-1409A-001<br>MISSISSIPPI ATTORNEY GENERAL<br>JIM HOOD<br>WALTER SILLERS BLDG<br>550 HIGH ST STE 1200<br>JACKSON MS 39201 | 033039P001-1409A-001<br>MISSISSIPPI POWER CO<br>SOUTHERN CO<br>SAM WHITE<br>1280 OAKBROOK DR<br>NORCROSS GA 30093 |
| 033039S001-1409A-001<br>MISSISSIPPI POWER CO<br>2992 WEST BEACH BLVD<br>GULFPORT MS 39501 | 000381P001-1409A-001<br>MISSOURI ATTORNEY GENERAL'S OFFICE<br>CONSUMER PROTECTION DIVISION<br>OLD POST OFFICE BLDG<br>815 OLIVE ST SUITE200<br>ST. LOUIS MO 63101 | 000138P001-1409A-001<br>MISSOURI DEPT OF REVENUE<br>HARRY S TRUMAN STATE OFFICE BLDG<br>301 WEST HIGH ST<br>JEFFERSON CITY MO 65101 | 033040P001-1409A-001<br>MISSOURI GAS ENERGY<br>DRAWER 2<br>ST LOUIS MO 63171 |
| 032789P001-1409A-001<br>MN DEPT OF REVENUE<br>MINNESOTA CORP<br>ESTIMATED TAX<br>MAIL STATION 1250<br>ST. PAUL MN 55145 | 033988P001-1409A-001<br>MOBILE AREA WATER AND SWR SYSTEM<br>4725 MOFFETT RD<br>MOBILE AL 36618 | 033989P001-1409A-001<br>MODESTO IRRIGATION DISTRICT<br>1231 11TH ST<br>MODESTO CA 95334 | 033043P001-1409A-001<br>MONONGAHELA POWER<br>800 CABIN HILL DR<br>GREENSBURG PA 15606 |
| 033990P001-1409A-001<br>MONTANA DAKOTA UTILITIES CO<br>400 NORTH FOURTH ST<br>BISMARCK ND 58501 | 033045P001-1409A-001<br>MONTGOMERY COUNTY<br>WATER SVC<br>1850 SPAULDING RD<br>KETTERING OH 45432 | 033045S001-1409A-001<br>MONTGOMERY COUNTY<br>1850 SPAULDING RD<br>KETTERING OH 45432 | 009980P001-1409A-001<br>MONTGOMERY COUNTY MD<br>DEPT OF FINANCE<br>DIVISION OF TREASURY<br>255 ROCKVILLE PIKE L-15<br>ROCKVILLE MD 20850 |
| 029908P001-1409A-001<br>MOONBEAM CAPITAL<br>COLUMBIA PLACE MALL SC LLC<br>MOONBEAM LEASING AND MANAGEMENT LLC<br>UPDATED BASED ON THE AMENDMENT<br>9103 ALTA DR STE 204<br>LAS VEGAS NV 89145 | 029908S001-1409A-001<br>MOONBEAM CAPITAL<br>COLUMBIA PLACE MALL SC LLC<br>MOONBEAM LEASING AND MANAGEMENT LLC<br>2100 PLEASANT HILL RD STE 250<br>DULUTH GA 30096 | 033992P001-1409A-001<br>MUNCIE SANITARY DISTRICT<br>300 N HIGH ST<br>MUNCIE IN 47305 | 033993P001-1409A-001<br>MURFREESBORO ELECTRIC DEPT<br>205 NORTH WALNUT ST<br>MURFREESBORO TN 37130 |
| 029909P001-1409A-001<br>NAMDAR REALTY GROUP<br>LAKES MALL REALTY LLC  NAMDAR REALTY GROUP<br>150 GREAT NECK RD STE 304<br>GREAT NECK NY 11021 | 029910P001-1409A-001<br>NAMDAR REALTY GROUP<br>CHAPEL HILLS REALTY LLC<br>NAMDAR REALTY GROUP<br>150 GREAT NECK RD STE 304<br>GREAT NECK NY 11021 | 029911P001-1409A-001<br>NAMDAR REALTY GROUP<br>FASHION SQUARE MALL REALTY LLC<br>NAMDAR REALTY GROUP LLC<br>150 GREAT NECK RD STE 304<br>GREAT NECK NY 11021 | 029912P001-1409A-001<br>NAMDAR REALTY GROUP<br>LOGAN VALLEY REALTY LLC<br>NAMCO REALTY LLC<br>150 GREAT NECK RD STE 304<br>GREAT NECK NY 11021 |

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

029913P001-1409A-001
NAMDAR REALTY GROUP
4201 NORTH SHILOH DRIVE HOLDINGS LLC
CWCAPITAL ASSET MANAGEMENT LLC
7501 WISCONSIN AVE STE 500 WEST
BETHESDA MD 20814

029913S001-1409A-001
NAMDAR REALTY GROUP
NORTHWEST ARKANSAS MALL
SPINOSO MANAGEMENT GROUP LLC
100 NORTHERN CONCOURSE
NORTH SYRACUSE NY 13212

029914P001-1409A-001
NAMDAR REALTY GROUP
PITT REALTY LLC
NAMDAR REALTY GROUP LLC
150 GREAT NECK RD STE 304
GREAT NECK NY 11021

029915P001-1409A-001
NAMDAR REALTY GROUP
GULF VIEW REALTY LLC
NAMDAR REALTY GROUP LLC
150 GREAT NECK RD
GREAT NECK NY 11021

010438P001-1409A-001
NASSAU COUNTY POLICE DEPT
COMMUNICATIONS BUREAU ALARM
PERMIT SECTION - 1490 FRANKLIN
AVE., MINEOLA NY 11501

033994P001-1409A-001
NATIONAL FUEL
6363 MAIN ST
WILLIAMSVILLE NY 14221

033054S001-1409A-001
NATIONAL GRID
300 ERIE BLVD WEST
SYRACUSE NY 13252

033054P001-1409A-001
NATIONAL GRID
PROCESSING CENTER
WOBURN MA 01807

033055P001-1409A-001
NATIONAL MANAGEMENT SYSTEMS
21719 HARPER AVE
STE D
ST CLAIR SHOR MI 48080

010609P001-1409A-001
NATIONAL UNION FIRE INS CO OF PITTSBURGH, PA
175 WATER ST
18TH FL
NEW YORK NY 10038

010607P001-1409A-001
NAVIGATORS INSURANCE CO
19200 VON KARMAN AVE
STE 250
IRVINE CA 92612

000140P001-1409A-001
NEBRASKA DEPT OF REVENUE
301 CENTENNIAL MALL SOUTH
2ND FL
LINCOLN NE 68509-4818

000141P001-1409A-001
NEVADA DEPT OF TAXATION
1550 E COLLEGE PKWY
CARSON CITY NV 89706

033995P001-1409A-001
NEVADA POWER CO
6226 W SAHARA AVE
LAS VEGAS NV 89146

033996P001-1409A-001
NEW BRAUNFELS UTILITIES
263 MAIN PLZ
NEW BRAUNFELS TX 78130

029916P001-1409A-001
NEW ENGLAND DEVELOPMENT
CAMBRIDGESIDE GALLERIA ASSOCIATES TRUST
UBS REALTY INVESTORS LLC
242 TRUMBULL ST
HARTFORD CT 06103-1212

029916S001-1409A-001
NEW ENGLAND DEVELOPMENT
CAMBRIDGESIDE GALLERIA ASSOCIATES TRUST
NEW ENGLAND DEVELOPMENT
ONE WELLS AVE
NEWTON MA 02459

029917P001-1409A-001
NEW ENGLAND DEVELOPMENT
PALM BEACH OUTLETS I LLC
75 PK PLZ THIRD FL
BOSTON MA 02116

000142P001-1409A-001
NEW HAMPSHIRE DEPT OF REV ADMIN
109 PLEASANT ST
CONCORD NH 03301

033058S001-1409A-001
NEW JERSEY AMERICAN WATER
1025 LAUREL OAK RD
VOORHEES NJ 08043

000334P001-1409A-001
NEW JERSEY ATTORNEY GENERAL
GURBIR S GREWAL
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST 8TH FL WEST WING
TRENTON NJ 08625

000067P001-1409A-001
NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION
MARK N MAURIELLO
401 E STATE ST
7TH FL EAST WING
TRENTON NJ 08625-0402

000144P001-1409A-001
NEW MEXICO TAX AND REVENUE DEPT
1100 SOUTH ST FRANCIS DR
LEGAL SERVICES BUREAU
SANTA FE NM 87504-0630

033998P001-1409A-001
NEW YORK AMERICAN WATER
60 BROOKLYN AVE
MERRICK NY 11566

000145P001-1409A-001
NEW YORK CITY DEPT OF FINANCE
1 CENTRE ST MUNICIPAL BLDG 500
NEW YORK NY 10007

000221P001-1409A-001
NEW YORK DEPT OF LABOR
COMMISSIONER
STATE CAMPUS BLDG 12 RM 500
ALBANY NY 12240

010600P001-1409A-001
NEW YORK DEPT OF TAXATION
CAPITAL REGION OFFICE
WADE RD
ALBANY NY 12227-0001

000391P000-1409A-001
NEW YORK STATE
CONSUMER PROTECTION BOARD
5 EMPIRE STATE PLZ
STE 2101
ALBANY NY 12223-1556

# Charlotte Russe Holding, Inc., et al.
## Federal Express
## Exhibit Pages

029918P001-1409A-001
NEWQUEST
AL 95 CREEKSIDE TC PHASE 2 LP
NEWQUEST PROPERTIES
8827 W SAM HOUSTON PKWY N STE 200
HOUSTON TX 77040

029918S001-1409A-001
NEWQUEST
AL 95 CREEKSIDE TC PHASE 2, LP
NEWQUEST PROPERTIES
LEGAL DEPARTMENT
8827 W SAM HOUSTON PKWY N STE 200
HOUSTON TX 77040

029919P001-1409A-001
NIAGARA FALLS BOULEVARD, LLC ZAMIAS SVC INC
GCCFC2007GG9 NIAGARA FALLS BLVD
LNR PARTNERS LLC
1601 WASHINGTON AVE STE 700
MIAMI BEACH FL 33139

029919S002-1409A-001
NIAGARA FALLS BOULEVARD, LLC ZAMIAS SVC INC
ZAMIAS SERVICES, INC
500 GALLERIA DR STE 287
JOHNSTOWN PA 15904

034001P001-1409A-001
NJ NATURAL GAS CO
1415 WYCKOFF RD
WALL NJ 07719

000222P001-1409A-001
NORTH CAROLINA DEPT OF LABOR
COMMISSIONER
1101 MAIL SERVICE CTR
RALEIGH NC 27699-1101

000147P001-1409A-001
NORTH CAROLINA DEPT OF REVENUE
501 N WILMINGTON ST
RALEIGH NC 27604

000443P001-1409A-001
NORTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
325 N SALISBURY ST
RALEIGH NC 27603

000148P001-1409A-001
NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER
STATE CAPITOL 600 E BLVD AVE
BISMARC ND 58505

009896P001-1409A-001
NORTH HILLS SCHOOL DISTRICT
135 SIXTH AVE
PITTSBURGH PA 15229-1291

034002P001-1409A-001
NORTH LITTLE ROCK ELECTRIC
120 MAIN ST
NORTH LITTLE ROCK AK 72114

029920P001-1409A-001
NORTH PARK
NORTHPARK PARTNERS LP
8080 NORTH CENTRAL EXPWY STE 1100
DALLAS TX 75206-1807

010602P001-1409A-001
NORTH SHORE MANAGEMENT
400 SKOKIE BLVD
STE 875
NORTHBROOK IL 60062

029921P001-1409A-001
NORTHGATE ASSOCIATES
NW NORTHGATE MALL LLC
MICHAEL O'SHAUGHNESSY
1819 WAZEE STREE
DENVER CO 80202

029921S001-1409A-001
NORTHGATE ASSOCIATES
NW NORTHGATE MALL LLC
NORTHWOOD RETAIL
JONATHAN STEWART
1058 W CLUB BLVD STE 200
DURHAM NC 27701

029921S002-1409A-001
NORTHGATE ASSOCIATES
NW NORTHGATE MALL LLC
NORTHWOOD INVESTORS
MARSHALL NEVINS
575 FIFTH AVE 23RD FL
NEW YORK NY 10017

029922P001-1409A-001
NORTHPARK PARTNERS
NORTH PARK PARTNERS LP
8080 NORTH CENTRAL EXPRESS WAY STE 1100
DALLAS TX 75206-1807

034004P001-1409A-001
NW NATURAL
220 NW 2ND AVE
PORTLAND OR 97209

032777P001-1409A-001
NY CITY DEPT OF CONSUMER AFFAIRS
42 BROADWAY 9TH FL
NEW YORK NY 10004

034006P001-1409A-001
NYSEG
18 LINK DR
BINGHAMTON NY 13904

033069P001-1409A-001
OFALLON WATER AND SEWER DEPT
255 S LINCOLN AVE
OFALLON IL 62269

000372P001-1409A-001
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
302 W WASHINGTON ST
5TH FL
INDIANAPOLIS IN 46204

000384P001-1409A-001
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
9001 MAIL SERVICE CTR
RALEIGH NC 27699-9001

000074P001-1409A-001
OHIO AIR QUALITY DEVELOPMENT AUTHORITY
50 W BROAD ST
STE 1718
COLUMBUS OH 43215

000340P001-1409A-001
OHIO ATTORNEY GENERAL
MIKE DEWINE
STATE OFFICE TOWER
30 E BROAD ST 14TH FL
COLUMBUS OH 43431

000224P001-1409A-001
OHIO DEPT OF COMMERCE
DIRECTOR
77 SOUTH HIGH ST 23RD FL
COLUMBUS OH 43215-6123

000445P000-1409A-001
OHIO DEPT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
20TH FL
COLUMBUS OH 43215-6108

000075P001-1409A-001
OHIO DEPT OF NATURAL RESOURCES
2045 MORSE RD
BLDG D
COLUMBUS OH 43229-6693

# Charlotte Russe Holding, Inc., et al.
## Federal Express
## Exhibit Pages

| | | | |
|---|---|---|---|
| 034007P001-1409A-001<br>OHIO EDISON<br>FIRST ENERGY<br>76 SOUTH MAIN ST<br>AKRON OH 44308 | 000076P001-1409A-001<br>OHIO ENVIRONMENTAL PROTECTION AGENCY<br>OFFICE OF THE DIRECTOR<br>50 WEST TOWN ST STE 700<br>COLUMBUS OH 43215 | 000341P001-1409A-001<br>OKLAHOMA ATTORNEY GENERAL<br>MIKE HUNTER<br>313 NE 21ST ST<br>OKLAHOMA CITY OK 73105 | 000150P001-1409A-001<br>OKLAHOMA TAX COMMISSION<br>2501 LINCOLN BLVD<br>OKLAHOMA CITY OK 73194 |
| 034009P001-1409A-001<br>OLYMPIC COMPACTOR RENTALS III<br>1724 OAK TREE DR<br>HOUSTON TX 77080 | 034010P001-1409A-001<br>ORANGE AND ROCKLAND<br>390 W RTE 59<br>SPRING VALLEY NY 10977 | 000342P001-1409A-001<br>OREGON ATTORNEY GENERAL<br>ELLEN F ROSENBLUM<br>OREGON DEPARTMENT OF JUSTICE<br>1162 CT ST NE<br>SALEM OR 97301-4096 | 000226P000-1409A-001<br>OREGON BUREAU OF LABOR AND INDUSTRIES<br>COMMISSIONER<br>800 NE OREGON ST<br>STE 1045<br>PORTLAND, OR 97232 |
| 000079P001-1409A-001<br>OREGON DEPT OF ENVIRONMENTAL QUALITY<br>811 SW 6TH AVE<br>PORTLAND OR 97204-1390 | 000394P001-1409A-001<br>OREGON DEPT OF JUSTICE<br>CONSUMER PROTECTION<br>1162 CT ST NE<br>SALEM OR 97301-4096 | 000151P001-1409A-001<br>OREGON DEPT OF REVENUE<br>955 CTR ST NE<br>SALEM OR 97310 | 000447P001-1409A-001<br>OREGON DEPT OF STATE LANDS<br>UNCLAIMED PROPERTY SECTION<br>775 SUNNER ST NE<br>STE 100<br>SALEM OR 97301-1279 |
| 034011P001-1409A-001<br>ORLANDO UTILITIES COMMISSION<br>RELIABLE PLAZA<br>100 WEST ANDERSON ST<br>ORLANDO FL 32801 | 029923P001-1409A-001<br>OVIEDO MALL HOLDING LLC<br>OVIEDO MALL HOLDING LLC<br>MALL MANAGEMENT OFFICE<br>1700 OVIEDO MALL BLVD<br>OVIEDO FL 32765 | 034012P001-1409A-001<br>OZARKS ELECTRIC COOPERATIVE<br>3641 WEDINGTON DR<br>FAYETTEVILLE AR 72704 | 010151P001-1409A-001<br>PA DEPT OF REVENUE<br>BUREAU OF CORP TAXES<br>DEPT 280701<br>HARRISBURG PA 17128-0701 |
| 033082S001-1409A-001<br>PACIFIC GAS AND ELECTRIC<br>885 EMBARCADERO DR<br>W SACRAMENTO CA 95605 | 033082P001-1409A-001<br>PACIFIC GAS AND ELECTRIC<br>PAYMENT PROCESSING<br>885 EMBARCADERO DR<br>W SACRAMENTO CA 95605 | 029924P001-1409A-001<br>PACIFIC RETAIL CAPITAL PARTNERS<br>YTC MALL OWNER LLC<br>MANAGING PRINCIPAL<br>100 NORTH SEPULVEDA BLVD STE 1925<br>EL SEGUNDO CA 90245 | 029924S001-1409A-001<br>PACIFIC RETAIL CAPITAL PARTNERS<br>YTC MALL OWNER, LLC<br>MALL MANAGEMENT OFFFICE<br>203 YORKTOWN SHOPPING CTR<br>LOMBARD IL 60148 |
| 029925P001-1409A-001<br>PACIFIC RETAIL CAPITAL PARTNERS<br>GS P PACIFIC ER LLC<br>MANAGING PRINCIPAL<br>100 NORTH EASTLVEDA BLVD STE 1925<br>EL SEGUNDO CA 90245 | 029925S001-1409A-001<br>PACIFIC RETAIL CAPITAL PARTNERS<br>GS PACIFIC ER LLC<br>EASTRIDGE MANAGEMENT OFFICE<br>2200 EASTRIDGE LOOP<br>SAN JOSE CA 95122 | 029926P001-1409A-001<br>PACIFIC RETAIL CAPITAL PARTNERS<br>NORTHPARK REALTY LP<br>MANAGING PRINCIPAL<br>100 NORTH SEPULVEDA BLVD STE 1925<br>EL SEGUNDO CA 90245 | 029926S001-1409A-001<br>PACIFIC RETAIL CAPITAL PARTNERS<br>NORTHPARK REALTY LP<br>NORTHPARK MALL MANAGEMENT OFFICE<br>1200 E COUNTY LINE RD<br>RIDGELAND MS 39157 |
| 029927P001-1409A-001<br>PACIFIC RETAIL CAPITAL PARTNERS<br>WP GALLERIA REALTY LP<br>MANAGING PRINCIPAL<br>100 N PACIFIC COAST HIGHWAY STE 1925<br>EL SEGUNDO CA 90245 | 029927S001-1409A-001<br>PACIFIC RETAIL CAPITAL PARTNERS<br>WP GALLERIA REALTY LP<br>THE GALLERIA AT WHITE PLAINS<br>MALL MANAGEMENT OFFICE 100 MAIN ST<br>WHITE PLAINS NY 10601 | 033083P001-1409A-001<br>PACIFICORP<br>1033 NE 6TH AVE<br>PORTLAND OR 97256 | 034014P001-1409A-001<br>PADUCAH WATER<br>1800 N 8TH ST<br>PADUCAH KY 42001 |

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

02/04/2019  04:24:40 PM

| | | | |
|---|---|---|---|
| 033820P001-1409A-001<br>PALM BEACH OUTLETS I LLC<br>HEADQUARTERS<br>230 PARK AVE 12TH FL<br>NEW YORK NY 10169 | 033086P001-1409A-001<br>PDC AREA COMPANIES<br>32289 COLLECTION CTR DR<br>CHICAGO IL 60693 | 034015P001-1409A-001<br>PEA RIDGE PUBLIC SVC DIST<br>500 NOVA ST<br>HUNTINGTON WV 25705 | 034016P001-1409A-001<br>PELLITTERI WASTE SYSTEMS<br>7035 RAYWOOD RD<br>MADISON WI 53713 |
| 034017P001-1409A-001<br>PENELEC<br>FIRST ENERGY<br>76 SOUTH MAIN ST<br>AKRON OH 44308 | 034018P001-1409A-001<br>PENN POWER<br>HEADQUARTERS<br>76 SOUTH MAIN ST<br>AKRON OH 44308 | 033817P001-1409A-001<br>PENN ROSS JOINT VENTURE<br>MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204-3438 | 034019P001-1409A-001<br>PENNSYLVANIA AMERICAN WATER<br>100 N PENNSYLVANIA AVE<br>WILKES-BARRE PA 18701 |
| 000395P001-1409A-001<br>PENNSYLVANIA ATTORNEY GENERAL<br>BUREAU OF CONSUMER PROTECTION<br>16 FL STRAWBERRY SQUARE<br>HARRISBURG PA 17120 | 000081P001-1409A-001<br>PENNSYLVANIA DEPT OF<br>ENVIRONMENTAL PROTECTION<br>RACHEL CARSON STATE OFFICE BLDG<br>400 MARKET ST<br>HARRISBURG PA 17101 | 000227P001-1409A-001<br>PENNSYLVANIA DEPT OF LABOR AND INDUSTRY<br>SECRETARY<br>651 BOAS ST<br>RM 1700<br>HARRISBURG PA 17121 | 000152P001-1409A-001<br>PENNSYLVANIA DEPT OF REVENUE<br>11 STRAWBERRY SQUARE<br>HARRISBURG PA 17128 |
| 033092P001-1409A-001<br>PENNSYLVANIA POWER AND LIGHT CO<br>TWO N NINTH ST<br>ALLENTOWN PA 18101 | 034020P001-1409A-001<br>PEOPLES GAS<br>HEADQUARTERS<br>200 E RANDOLPH ST<br>CHICAGO IL 60601-6302 | 034021P001-1409A-001<br>PEPCO<br>CORPORATE CORRESPONDENCE<br>701 NINTH ST NW<br>WASHINGTON DC 20068 | 029928P001-1409A-001<br>PESHO MONTANA ASSOCIATES<br>PESHO MONTANA ASSOCIATES LLC<br>4636 VAN NUYS BLVD<br>SHERMAN OAKS, CA 91403-2964 |
| 009865P001-1409A-001<br>PHIL FRANEY - KCTTC<br>KERN COUNTY TREASURER-TAX COLL<br>1115 TRUXTUN AVE 2ND FL<br>BAKERSFIELD CA 93301-4640 | 010124P001-1409A-001<br>PLATTE COUNTY MISSOURI SOUTH<br>UNION BANK  KELLY H<br>9221 N OAK TRAFFICWAY<br>KANSAS CITY MO 64155 | 029929P001-1409A-001<br>PLAZA ASSOCIATES<br>CVM HOLDINGS LLC<br>4325 GLENWOOD AVE<br>RALEIGH NC 27612 | 029929S001-1409A-001<br>PLAZA ASSOCIATES<br>PLAZA ASSOCIATES, INC<br>LEGAL DEPT<br>2840 PLZ PL STE 100<br>RALEIGH NC 27612 |
| 009735P001-1409A-001<br>PNC BANK<br>2 PNC PLZ<br>620 LIBERTY AVE 31ST FL<br>PITTSBURGH PA 15222 | 029931P001-1409A-001<br>POAG AND MCEWEN<br>POAG LIFESTYLE CENTERS LLC<br>LEGAL DEPT<br>2650 THOUSAND OAKS BLVD STE 2200<br>MEMPHIS TN 38118 | 029932P001-1409A-001<br>POAG AND MCEWEN<br>G AND L VI PROMENADE LLC<br>PETER JANOFF<br>220 EAST 42ND ST 27TH FL<br>NEW YORK NY 10017 | 029933P001-1409A-001<br>POAG SHOPPING CENTERS<br>CP VENTURE FIVE - AV LLC<br>POAG SHOPPING CENTERS LLC<br>LEGAL DEPARTMENT<br>2650 THOUSAND OAKS BLVD STE 2200<br>MEMPHIS TN 38118 |
| 029933S001-1409A-001<br>POAG SHOPPING CENTERS<br>PGIM REAL ESTATE<br>MICHAEL HARRINGTON<br>7 GIRALDA FARMS<br>MADISON NJ 07940 | 029933S002-1409A-001<br>POAG SHOPPING CENTERS<br>PGIM REAL ESTATE<br>LAW DEPT<br>7 GIRALDA FARMS<br>MADISON NJ 07940 | 029934P001-1409A-001<br>POAG SHOPPING CENTERS<br>METROPOLIS LIFESTYLE CENTER LLC<br>LEGAL DEPT<br>2650 THOUSAND OAKS BLVD STE 2200<br>MEMPHIS TN 38118 | 029934S001-1409A-001<br>POAG SHOPPING CENTERS<br>POAG SHOPPING CENTERS, LLC<br>LEGAL DEPT<br>2650 THOUSAND OAKS BLVD STE 2200<br>MEMPHIS TN 38118 |

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 034022P001-1409A-001<br>PORTLAND GENERAL ELECTRIC<br>ONE WORLD TRADE CENTER<br>121 SW SALMON ST<br>PORTLAND OR 97204 | 034023P001-1409A-001<br>PRECISION WASTE SOLUTIONS LLC<br>8118 JEWELLA AVE<br>SHREVEPORT LA 71108 | 029935P001-1409A-001<br>PREIT<br>PREIT<br>PROPERTY ACCOUNTANT<br>200 SOUTH BROAD ST<br>THE BELLEVUE THIRD FL<br>PHILADELPHIA PA 19102 | 029936P001-1409A-001<br>PREIT<br>PR MAGNOLIA LLC<br>DIRECTOR LEGAL<br>200 SOUTH BROAD ST<br>THE BELLEVUE THIRD FL<br>PHILADELPHIA PA 19102 |
| 029936S001-1409A-001<br>PREIT<br>MAGNOLIA MALL, MANAGEMENT OFFICE<br>GENERAL MANAGER<br>2701 DAVID MCLEOD BLVD<br>FLORENCE SC 29501 | 029937P001-1409A-001<br>PREIT<br>CHERRY HILL CENTER LLC<br>GENERAL COUNSEL<br>200 SOUTH BROAD ST<br>THE BELLEVUE THIRD FL<br>PHILADELPHIA PA 19102 | 029938P001-1409A-001<br>PREIT<br>PR WOODLAND LIMITED PARTNERSHIP<br>PREIT SVC LLC<br>200 SOUTH BROAD ST<br>THE BELLEVUE THIRD FL<br>PHILADELPHIA PA 19102 | 029938S001-1409A-001<br>PREIT<br>PR WOODLAND LIMITED PARTNERSHIP<br>GENERAL MANAGER<br>3195 28ST SE<br>KENTWOOD MI 49512 |
| 029939P001-1409A-001<br>PREIT<br>EXTON SQUARE PROPERTY LLC<br>PREIT SVC LLC<br>200 SOUTH BROAD ST<br>THE BELLEVUE THIRD FL<br>PHILADELPHIA PA 19102 | 029939S001-1409A-001<br>PREIT<br>EXTON SQUARE PROPERTY, LLC<br>GENERAL MANAGER<br>MANAGEMENT OFFICE  EXTON SQUARE MALL<br>260 EXTON SQUARE PKWY<br>EXTON PA 19431 | 029940P001-1409A-001<br>PREIT<br>PR PATRICK HENRY LLC<br>PREIT SVC LLC<br>200 SOUTH BROAD ST<br>THE BELLEVUE THIRD FL<br>PHILADELPHIA PA 19102 | 029940S001-1409A-001<br>PREIT<br>PR PATRICK HENRY LLC MANAGEMENT OFFICE<br>GENERAL MANAGER<br>12300 JEFFERSON AVE RTE 143 & I64<br>NEWPORT NEWS VA 23602 |
| 029941P001-1409A-001<br>PREIT<br>PR VALLEY LIMITED PARTNERSHIP<br>PREIT SVC LLC<br>200 SOUTH BROAD ST<br>THE BELLEVUE THIRD FL<br>PHILADELPHIA PA 19102 | 029941S001-1409A-001<br>PREIT<br>PR VALLEY LIMITED PARTNERSHIP<br>MANAGEMENT OFFICE<br>GENERAL MANAGER<br>17301 VLY MALL RD<br>HAGERSTOWN MD 21740 | 029942P001-1409A-001<br>PREIT<br>PR FINANCING LIMITED PARTNERSHIP<br>PREIT SVC  LLC<br>200 SOUTH BROAD ST<br>THE BELLEVUE THIRD FL<br>PHILADELPHIA PA 19102 | 029942S001-1409A-001<br>PREIT<br>PR FINANCING LIMITED PARTNERSHIP<br>MANAGEMENT OFFICE<br>GENERAL MANAGER<br>5500 BUCKEYTOWN PIKE<br>FREDERICK MD 21703 |
| 029943P001-1409A-001<br>PREIT<br>PR NORTH DARTMOUTH LLC<br>PREIT SVC LLC<br>200 SOUTH BROAD ST<br>THE BELLEVUE THIRD FL<br>PHILADELPHIA PA 19102 | 029943S001-1409A-001<br>PREIT<br>DARTMOUTH MALL<br>MALL MANAGER<br>MANAGEMENT OFFICE 200 DARTMOUTH MALL<br>DARTMOUTH MA 02747 | 029944P001-1409A-001<br>PREIT<br>MOORESTOWN MALL LLC<br>PREIT SVC LLC<br>200 SOUTH BROAD ST<br>THE BELLEVUE THIRD FL<br>PHILADELPHIA PA 19102 | 029944S001-1409A-001<br>PREIT<br>MOORESTOWN MALL LLC<br>GENERAL MANAGER<br>MANAGEMENT OFFICE MOORESTOVVN MALL<br>400 RTE 38<br>MOORESTOWN NJ 08057 |
| 029945P001-1409A-001<br>PREIT<br>PR SPRINGFIELD TOWN CENTER LLC<br>PREIT SVC LLC<br>GENERAL COUNSEL<br>200 SOUTH BROAD ST 3RD FL<br>PHILADELPHIA PA 19102 | 029945S001-1409A-001<br>PREIT<br>SPRINGFIELD TOWN CENTER MANAGEMENT OFFICE<br>GENERAL MANAGER<br>6500 SPRINGFIELD MALL<br>SPRINGFIELD VA 22150 | 029946P001-1409A-001<br>PREIT<br>WG PARK LP<br>PREIT SVC LLC<br>200 SOUTH BROAD ST<br>THE BELLEVUE THIRD FL<br>PHILADELPHIA PA 19102 | 029946S001-1409A-001<br>PREIT<br>WILLOW GROVE PARK<br>GENERAL MANAGER<br>MANAGEMENT OFFICE 2500 MORELAND RD<br>WILLOW GROVE PA 19090 |
| 029947P001-1409A-001<br>PREIT<br>PR JACKSONVILLE LIMITED PARTNERSHIP<br>PREIT SVC LLC<br>200 SOUTH BROAD ST<br>THE BELLEVUE THIRD FL<br>PHILADELPHIA PA 19102 | 029947S001-1409A-001<br>PREIT<br>PR JACKSONVILLE LIMITED PARTNERSHIP<br>GENERAL MANAGER<br>375 JACKSONVILLE MALL<br>JACKSONVILLE NC 28546 | 029948P001-1409A-001<br>PREIT / KRAVCO<br>PREIT SVC LLC<br>PROPERTY ACCOUNTANT<br>200 SOUTH BROAD ST<br>THE BELLEVUE THIRD FL<br>PHILADELPHIA PA 19102 | 034024P001-1409A-001<br>PROGRESS ENERGY FLORIDA INC<br>410 SOUTH WILMINGTON ST<br>RALEIGH NC 27601 |

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

02/04/2019 04:24:40 PM

| | | | |
|---|---|---|---|
| 033098P001-1409A-001<br>PROVO CITY UTILITIES<br>351 W CTR ST<br>PROVO UT 84601 | 034028P001-1409A-001<br>PUBLIC WORKS AND UTILITIES<br>455 N MAIN 8TH FL<br>WICHITA KS 67202 | 009952P001-1409A-001<br>PUEBLO COUNTY TRASURER<br>215 WEST 10TH ST RM 110<br>PUEBLO CO 81003-2935 | 000344P001-1409A-001<br>PUERTO RICO ATTORNEY GENERAL<br>WANDA VAZQUEZ GARCED<br>CALLE OLIMPO ESQ AXTMAYER<br>PDA 11 MIRAMAR<br>SAN JUAN PR 00907 |
| 034028P001-1409A-001<br>PUGET SOUND ENERGY<br>2801 ROUTE 37 E<br>TOMS RIVER NJ 08753 | 029949P001-1409A-001<br>PYRAMID<br>EKLECCO NEWCO LLC<br>MANAGEMENT DIVISION<br>THE CLINTON EXCHANGE FOUR CLINTON SQUARE<br>SYRACUSE NY 13202-1078 | 029949S001-1409A-001<br>PYRAMID<br>PYRAMID MANAGEMENT GROUP, LLC<br>GENERAL COUNSEL<br>THE CLINTON EXCHANGE FOUR CLINTON SQUARE<br>SYRACUSE NY 13202-1078 | 029950P001-1409A-001<br>PYRAMID<br>PYRAMID WALDEN CO LP<br>MANAGEMENT DIVISION<br>THE CLINTON EXCHANGE FOUR CLINTON SQUARE<br>SYRACUSE NY 13202-1078 |
| 029950S001-1409A-001<br>PYRAMID<br>PYRAMID WALDEN COMPANY, LP<br>GENERAL COUNSEL<br>THE CLINTON EXCHANGE FOUR CLINTON SQUARE<br>SYRACUSE NY 13202-1078 | 029951P001-1409A-001<br>PYRAMID<br>HOLYOKE MALL CO<br>GENERAL COUNSEL<br>THE CLINTON EXCHANGE 4 CLINTON SQUARE<br>SYRACUSE NY 13202 | 029952P001-1409A-001<br>PYRAMID<br>CROSSGATES MALL CO NEWCO LLC<br>MANAGEMENT DIVISION<br>THE CLINTON EXCHANGE 4 CLINTON SQUARE<br>SYRACUSE NY 13202 | 029953P001-1409A-001<br>PYRAMID<br>CAROUSEL CENTER CO LP<br>THE CLINTON EXCHANGE 4 CLINTON SQUARE<br>SYRACUSE NY 13202 |
| 029954P001-1409A-001<br>PYRAMID<br>THE CLINTON EXCHANGE<br>MANAGEMENT DIVISION<br>FOUR CLINTON  SQUARE<br>SYRACUSE NY 13202-1078 | 029956P001-1409A-001<br>PYRAMID<br>PYRAMID MANAGEMENT GROUP, LLC<br>GENERAL COUNSEL<br>THE CLINTON EXCHANGE 4 CLINTON SQUARE<br>SYRACUSE NY 13202-1078 | 029957P001-1409A-001<br>PYRAMID<br>JPMG MANASSAS MALL OWNER LLC<br>MANAGEMENT DIVISION<br>THE CLINTON EXCHANGE FOUR CLINTON SQUARE<br>SYRACUSE NY 13202-1078 | 029958P001-1409A-001<br>QIC GLOBAL REAL ESTATE<br>BPC HENDERSON LLC<br>ASSOCIATE GENERAL COUNSEL LEASING<br>600 SUPERIOR AVE EAST STE 1500<br>CLEVELAND OH 44114 |
| 029959P001-1409A-001<br>QIC GLOBAL REAL ESTATE<br>TEMECULA TOWNE CENTER ASSOCIATES LLC<br>ASSOCIATE GENERAL COUNSEL LEASING<br>600 SUPERIOR AVE EAST STE 1500<br>CLEVELAND OH 44114 | 029960P001-1409A-001<br>QIC GLOBAL REAL ESTATE<br>ROBINSON MALL ASSOCIATES LLC<br>ASSOCIATE GENERAL COUNSEL LEASING<br>600 SUPERIOR AVE EAST STE 1500<br>CLEVELAND OH 44114 | 029961P001-1409A-001<br>QIC GLOBAL REAL ESTATE<br>SHOPS AT TANFORAN ASSOCIATES LLC<br>ASSOCIATE GENERAL COUNSEL LEASING<br>600 SUPERIOR AVE EAST STE 1500<br>CLEVELAND OH 44114 | 029962P001-1409A-001<br>QIC GLOBAL REAL ESTATE<br>NORTHFIELD STAPLETON ASSOCIATES LLC<br>ASSOCIATE GENERAL COUNSEL LEASING<br>600 SUPERIOR AVE EAST STE 1500<br>CLEVELAND OH 44114 |
| 029963P001-1409A-001<br>QIC GLOBAL REAL ESTATE<br>FC WIREGRASS SPE LLC<br>ASSOCIATE GENERAL COUNSEL LEASING<br>600 SUPERIOR AVE EASTSUITE 1500<br>CLEVELAND OH 44114 | 034029P001-1409A-001<br>QKC MAUI OWNER LLC<br>275 W KAAHUMANU AVE 1200<br>KAHULUI HI 96732 | 000036P000-1409S-001<br>REALPLAY CORP DBA RIPLAY INC<br>MARK HSIA<br>18350 SAN JOSE AVE<br>CITY OF INDUSTRY CA 91748 | 033106P001-1409A-001<br>RECOLOGY GOLDEN GATE<br>250 EXECUTIVE PK BLVD<br>STE 2100<br>SAN FRANCISCO CA 94134 |
| 029964P001-1409A-001<br>RED DEVELOPMENT<br>RED  SUMMIT FAIR  LLC<br>AND SAHARA  PAVILION SOUTH SC  LLC  AS TIC<br>C/O RED  DEVELOPMENT LLC<br>ONE EAST WASHINGTON ST STE 300<br>PHOENIX AZ 85004-2513 | 029964S001-1409A-001<br>RED DEVELOPMENT<br>RED SUMMIT FAIR, LLC<br>AND SAHARA PAVILION SOUTH SC LLC AS TIC<br>C/O RED DEVELOPMENT<br>7500 COLLEGE BLVD STE 750<br>OVERLAND PARK KS 66210-4035 | 034032P001-1409A-001<br>RED LEES SUMMIT EAST LLC<br>925 NORTHWEST BLUE PKWY<br>LEES SUMMIT MO 64086 | 009736P001-1409A-001<br>REGIONS<br>960 OLD MONROVIA RD<br>HUNTSVILLE AL 35806 |

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 034033P001-1409A-001<br>RELIANT<br>1000 MAIN ST<br>HOUSTON TX 77002 | 034034P001-1409A-001<br>REPUBLIC SVC #097<br>18500 N ALLIED WAY 100<br>PHOENIX AZ 85054 | 034035P001-1409A-001<br>REPUBLIC SVC #237<br>18500 N ALLIED WAY 100<br>PHOENIX AZ 85054 | 034036P001-1409A-001<br>REPUBLIC SVC #394<br>18500 N ALLIED WAY 100<br>PHOENIX AZ 85054 |
| 034037P001-1409A-001<br>REPUBLIC SVC #604<br>18500 N ALLIED WAY 100<br>PHOENIX AZ 85054 | 034038P001-1409A-001<br>REPUBLIC SVC #625<br>18500 N ALLIED WAY 100<br>PHOENIX AZ 85054 | 034039P001-1409A-001<br>REPUBLIC SVC #695<br>18500 N ALLIED WAY 100<br>PHOENIX AZ 85054 | 034040P001-1409A-001<br>REPUBLIC SVC #696<br>18500 N ALLIED WAY 100<br>PHOENIX AZ 85054 |
| 034041P001-1409A-001<br>REPUBLIC SVC #798<br>18500 N ALLIED WAY 100<br>PHOENIX AZ 85054 | 034042P001-1409A-001<br>REPUBLIC SVC #841<br>18500 N ALLIED WAY 100<br>PHOENIX AZ 85054 | 034043P001-1409A-001<br>REPUBLIC SVC #894<br>18500 N ALLIED WAY 100<br>PHOENIX AZ 85054 | 010022P001-1409A-001<br>REVENUE COLLECTIONS<br>CHARLESTON COUNTY<br>4045 BRIDGE VIEW DRVIE<br>N. CHARLESTON SC 29405-7464 |
| 000052P000-1409S-001<br>RHAPSODY CLOTHING INC DBA<br>PEARL SHINN<br>2222 E OLYMPIC BLVD<br>LOS ANGELES CA 90021 | 000345P001-1409A-001<br>RHODE ISLAND ATTORNEY GENERAL<br>PETER KILMARTIN<br>150 S MAIN ST<br>PROVIDENCE RI 02903 | 000154P001-1409A-001<br>RHODE ISLAND DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE RI 02908 | 033119P001-1409A-001<br>RIVIERA UTILITIES<br>700 WHISPERING PINES RD<br>DAPHNE AL 36526 |
| 034044P001-1409A-001<br>SAGINAW CHARTER TWP WATER DEPT<br>4980 SHATTUCK RD<br>SAGINAW MI 48603 | 010101P001-1409A-001<br>SAN BERNARDINO COUNTY<br>DIVISION OF WEIGHTS AND MEASURES<br>777 EAST RIALTO AVE<br>SAN BERNARDINO CA 92415-0720 | 034045P001-1409A-001<br>SAN DIEGO GAS AND ELECTRIC<br>8326 CENTURY PK CT<br>SAN DIEGO CA 92123 | 010063P001-1409A-001<br>SAN MATEO COUNTY TAX<br>555 COUNTY CTR 1ST FL<br>REDWOOD CITY CA 94063 |
| 034047P001-1409A-001<br>SANDPIPER ENERGY INC<br>32145 BEAVER RUN DR<br>SALISBURY MD 21804 | 009842P001-1409A-001<br>SANDRA DALTON, CLERK OF<br>CIRCUIT COURT<br>100 WEST PATRICK ST<br>FREDERICK MD 21701 | 009918P001-1409A-001<br>SARASOTA COUNTY FIRE DEPT<br>FINANCE DEPARTMENT-4TH FLOOR<br>1660 RINGLING BLVD<br>SARASOTA FL 34236 | 009848P001-1409A-001<br>SARASOTA COUNTY TAX COLLECTOR<br>101 S WASHINGTON BLVD<br>SARASOTA FL 34236 |
| 033124S001-1409A-001<br>SAWNEE ELECTRIC MEMBERSHIP<br>543 ATLANTA HIGHWAY<br>CUMMING GA 30040 | 009983P001-1409A-001<br>SBC TAX COLLECTOR<br>268 W HOSPITALITY LN<br>FIRST FL<br>SAN BERNARDINO CA 92415-0360 | 009776P001-1409A-001<br>SC DEPT OF REVENUE<br>CORPORATE REFUND<br>COLUMBIA SC 29214-0032 | 009818P001-1409A-001<br>SC DEPT OF REVENUE CORPORATE TAXABLE<br>COLUMBIA SC 29214-0033 |

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

02/04/2019  04:24:40 PM

033715P001-1409A-001
SCHNEIDER ELECTRIC
10350 ORMSBY PK PL
STE 400
LOUISVILLE KY 40223

033125P001-1409A-001
SCRANTON SEWER AUTHORITY
312 ADAMS AVE
SCRANTON PA 18503

033125S001-1409A-001
SCRANTON SEWER AUTHORITY
307 N WASHINGTON AVE
SCRANTON PA 18503

010049P001-1409A-001
SECRETARY OF STATE
500 E CAPITOL
PIERRE SD 57501-5077

010053P001-1409A-001
SECRETARY OF STATE
DEPT OF BUSINESS SVC
501 S 2ND ST
SPRINGFIELD IL 62756-5510

032780P001-1409A-001
SECRETARY OF STATE
LUCAS BUILDING FIRST FLOOR
1007 EAST GRAND AVE
RM 105 STATE CAPITOL
DES MOINES IA 50319

034052P001-1409A-001
SIERRA PACIFIC POWER CO
6100 NEIL RD
RENO NV 89511

029965P001-1409A-001
SIMON
THE RETAIL PROPERTY TRUST
MS MANAGEMENT ASSOCIATES INC
225 W WASHINGTON ST
INDIANAPOLIS IA 46204-3439

029966P001-1409A-001
SIMON
MONTEBELLO TOWN CENTER INVESTORS LLC
SIMON PROPERTY GROUP INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029966S001-1409A-001
SIMON
UBS REALTY INVESTORS LLC
12001 NORTH CENTRAL EXPWY STE 650
DALLAS TX 75243-3735

029966S002-1409A-001
SIMON
UBS REALTY INVESTORS LLC
GENERAL COUNSEL
10 STATE HOUSE SQUARE
15TH FL
HARTFORD CT 06103-3604

029966S003-1409A-001
SIMON
MONTEBELLO TOWN CENTER INVESTORS, LLC
2134 TOWN CTR DR
MONTEBELLO CA 90640

029967P001-1409A-001
SIMON
SIMON PROPERTY GROUP
MS MANAGEMENT ASSOCIATES INC
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

029968P001-1409A-001
SIMON
JG ELIZABETH II LLC
MS MANAGEMENT ASSOCIATES INC
225 W WASHINGTON ST
INDIANAPOLIS IA 46204-3438

029969P001-1409A-001
SIMON
WOODFIELD MALL LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029970P001-1409A-001
SIMON
MALL AT MONTGOMERY LP
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

029971P001-1409A-001
SIMON
MAYFLOWER EMERALD SQUARE LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029972P001-1409A-001
SIMON
MALL AT SMITH HAVEN LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029973P001-1409A-001
SIMON
MNH MALL LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029974P001-1409A-001
SIMON
JACKSONVILLE AVENUES LIMITED PARTNERSHIP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029974S001-1409A-001
SIMON
JACKSONVILLE AVENUES LIMITED PARTNERSHIP
HEITMAN
LAUREN D HOGAN VICE PRESIDENT
191 NORTH WACKER DR STE 2500
CHICAGO IL 60606

029974S002-1409A-001
SIMON
JACKSONVILLE AVENUES LIMITED PARTNERSHIP
CBL AND ASSOCIATES INC  CHARLES B LEBOVITZ
CBL CTR STE 500
2030 HAMILTON PL BLVD
CHATTANOOGA TN 37421-6000

029975P001-1409A-001
SIMON
SOUTHRIDGE LIMITED PARTNERSHIP
CPO MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029976P001-1409A-001
SIMON
SIMON PROPERTY GROUP LP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029977P001-1409A-001
SIMON
PENN SQUARE MALL LIMITED PARTNERSHIP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029978P001-1409A-001
SIMON
MALL AT WHITE OAKS LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029979P001-1409A-001
SIMON
LIVINGSTON MALL VENTURE DO MS
MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029980P001-1409A-001
SIMON
MALL AT INGRAM PARK LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

029981P001-1409A-001
SIMON
CFUS PROPERTIES INC
ASSET MANAGER
TWO CONCOURSE PKWY STE 260
ATLANTA GA 30328

029981S001-1409A-001
SIMON
GENERAL GROWTH MANAGEMENT, INC
LAW/LEASING DEPT
110 NORTH WACKER
CHICAGO IL 60606

029981S002-1409A-001
SHERRY DIRITA, GMAC COMMERCIAL MORTGAGE
200 WITMER RD
HORSHAM PA 19044-8015

029982P001-1409A-001
SIMON
MAYFLOWER SQUARE ONE LLC
MS MANAGEMENT ASSOCIATES INC
NATIONAL CITY CTR  115 W WASHINGTON
INDIANAPOLIS IN 46204

029983P001-1409A-001
SIMON
MALL AT AUBURN LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029984P001-1409A-001
SIMON
GREENWOOD PARK MALL LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

029985P001-1409A-001
SIMON
SA GALLERIA IV LP
MS MANAGEMENT ASSOCIATION INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

029986P001-1409A-001
SIMON
SIMON CAPITAL LIMITED PARTNERSHIP
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

029987P001-1409A-001
SIMON
GALLERIA AT WOLFCHASE LLC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

029988P001-1409A-001
SIMON
MEADOWOOD MALL SPE LLC
MS MANAGEMENT ASSOCIATES INC
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

029989P001-1409A-001
SIMON
NEWPORT CENTRE LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

029990P001-1409A-001
SIMON
SIMON PROPERTY GROUP TEXAS LP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029991P001-1409A-001
SIMON
LEHIGH VALLEY MALL LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

029992P001-1409A-001
SIMON
CIRCLE CENTRE MALL LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

029993P001-1409A-001
SIMON
MAYFLOWER APPLE BLOSSOM LP
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

029994P001-1409A-001
SIMON
MIDLAND PARK MALL LP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

029995P001-1409A-001
SIMON
MALL AT TURTLE CROSSING LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

029996P001-1409A-001
SIMON
WOODBUM PREMIUM OUTLETS
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

029997P001-1409A-001
SIMON
SAN FRANCISCO PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

029998P001-1409A-001
SIMON
TACOMA MALL PARTNERSHIP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029999P001-1409A-001
SIMON
WEST TOWN MALL LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

029996P001-1409A-001
SIMON
PHEASANT LANE REALTY TRUST
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

030000P001-1409A-001
SIMON
PIER PARK LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030002P001-1409A-001
SIMON
HAMILTON TC LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030003P001-1409A-001
SIMON
MALL AT SOLOMON POND LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

030004P001-1409A-001
SIMON
ORLAND LP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

030005P001-1409A-001
SIMON
CHARLOTTE OUTLETS
SIMON PROPERTY GROUP
LEASE SERVICES
105 EISENHOWERRKWAY 1ST FL
ROSELAND NJ 07068

030006P001-1409A-001
SIMON
DEL AMO FASHION CENTER OPERATING CO LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 030007P001-1409A-001<br>SIMON<br>MALL AT BRIARWOOD LLC<br>MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204-3438 | 030008P001-1409A-001<br>SIMON<br>CPI-PHIPPS LIMITED LIABILITY CO<br>MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204-3438 | 030024P001-1409A-001<br>SIMON<br>SIMON PROPERTY GROUP<br>GENERAL COUNSEL<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 | 033547P001-1409A-001<br>SIMON<br>ROCKAWAY CENTER ASSOCIATES<br>MS MANAGEMENT ASSOCIATES INC.<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204-3438 |
| 030009P001-1409A-001<br>SIMON/MILLS CORP<br>ONTARIO MILLS LIMITED PARTNERSHIP<br>MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204-3438 | 030010P001-1409A-001<br>SIMON/MILLS CORP<br>SIMON PROPERTY GROUP<br>GENERAL COUNSEL<br>225 W WASHINGTON ST<br>INDIANAPOLIS IN 46204 | 030011P001-1409A-001<br>SIMON/MILLS CORP<br>ARIZONA MILLS LLC<br>GENERAL COUNSEL<br>225 W WASHINGTON ST<br>INDIANAPOLIS IN 46204 | 030012P001-1409A-001<br>SIMON/MILLS CORP<br>FRANKLIN MILLS ASSOCIATES LIMITED PARTNERSHIP<br>MS MANAGEMENT ASSOCIATES INC<br>225 W WASHINGTON ST<br>INDIANAPOLIS IA 46204-3438 |
| 030013P001-1409A-001<br>SIMON/MILLS CORP<br>CONCORD MILLS LIMITED PARTNERSHIP<br>225 W WASHINGTON ST<br>INDIANAPOLIS IN 46204 | 030014P001-1409A-001<br>SIMON/MILLS CORP<br>OPRY MILLS MALL LIMITED PARTNERSHIP<br>MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204-3438 | 030015P001-1409A-001<br>SIMON/MILLS CORP<br>MALL AT POTOMAC MILLS LLC<br>MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204-3438 | 034053P001-1409A-001<br>SMUD<br>6301 S ST<br>SACRAMENTO CA 95817 |
| 034054P001-1409A-001<br>SNOHOMISH COUNTY PUD<br>2320 CALIFORNIA ST<br>EVERETT WA 98201 | 000012P001-1409S-001<br>SOCIAL SECURITY ADMINISTRATION<br>OFFICE OF THE GEN COUNSEL REGION 3<br>300 SPRING GARDEN ST<br>PHILADELPHIA PA 19123 | 000257P001-1409A-001<br>SOS OF CALIFORNIA<br>ALEX PADILLA<br>1500 11TH ST<br>SACRAMENTO CA 95814 | 000259P001-1409A-001<br>SOS OF CONNECTICUT<br>DENISE W MERRILL<br>30 TRINITY ST<br>HARTFORD CT 06106 |
| 000262P001-1409A-001<br>SOS OF GEORGIA<br>BRIAN P KEMP<br>214 STATE CAPITOL<br>ATLANTA GA 30334 | 000263P001-1409A-001<br>SOS OF HAWAII<br>SHAN S TSUTSUI<br>LIEUTENANT GOVERNOR<br>STATE CAPITOL<br>RM 415<br>HONOLULU HI 96813 | 000265P001-1409A-001<br>SOS OF ILLINOIS<br>JESSE WHITE<br>213 STATE CAPITOL<br>SPRINGFIELD IL 62756 | 000266P001-1409A-001<br>SOS OF INDIANA<br>CONNIE LAWSON<br>200 W WASHINGTON ST<br>RM 201<br>INDIANAPOLIS IN 46204 |
| 000269P001-1409A-001<br>SOS OF KENTUCKY<br>ALISON LUNDERGAN GRIMES<br>OFFICE OF THE KENTUCY SECRETARY OF STATE<br>700 CAPITAL AVE STE 152<br>FRANKFORT KY 40601 | 000274P001-1409A-001<br>SOS OF MICHIGAN<br>RUTH JOHNSON<br>MICHIGAN DEPARTMENT OF STATE<br>LANSING MI 48919 | 000284P001-1409A-001<br>SOS OF NEW YORK<br>ROSSANA ROSADO<br>ONE COMMERCE PLZ<br>99 WASHINGTON AVE<br>ALBANY NY 12231-0001 | 000287P001-1409A-001<br>SOS OF OHIO<br>JON HUSTED<br>180 EAST BROAD ST<br>16TH FL<br>COLUMBUS OH 43215 |
| 000290P001-1409A-001<br>SOS OF PENNSYLVANIA<br>ROBERT TORRES<br>302 NORTH OFFICE BLDG<br>HARRISBURG PA 17120 | 000293P001-1409A-001<br>SOS OF SOUTH CAROLINA<br>MARK HAMMOND<br>EDGAR BROWN BLDG<br>1205 PENDELTON ST STE 525<br>COLUMBIA SC 29201 | 000295P000-1409A-001<br>SOS OF TENNESSEE<br>TRE HARGETT<br>312 ROSA L PARKS AVE<br>8TH FL SNODGRASS TOWER<br>NASHVILLE TN 37243-1102 | 000296P001-1409A-001<br>SOS OF TEXAS<br>ROLANDO B PABLOS<br>JAMES E RUDDER BUUILDING<br>1019 BRAZOS<br>AUSTIN TX 78701 |

# Charlotte Russe Holding, Inc., et al.
## Federal Express
## Exhibit Pages

000301P001-1409A-001
SOS OF WEST VIRGINIA
MAC WARNER
BLDG 1 STE 157K
1900 KANAWHA BLVD EAST
CHARLESTON WV 25305-0770

000230P001-1409A-001
SOUTH CAROLINA DEPT OF LABOR LICENSING AND
REGULATIONS
DIRECTOR
SYNERGY BUSINESS PK KINGSTREE BLDG
110 CENTERVIEW DR
COLUMBIA SC 29210

033131P001-1409A-001
SOUTH CAROLINA ELECTRIC AND GAS
1400 LADY ST
COLUMBIA SC 29218

000156P001-1409A-001
SOUTH DAKOTA DEPT OF REVENUE AND REGULATION
445 E CAPITOL AVE
PIERRE SD 57501

034055P001-1409A-001
SOUTH JERSEY GAS
1 SOUTH JERSEY PLZ
FOLSOM NJ 08037

034056P001-1409A-001
SOUTHERN CALIFORNIA EDISON
2244 WALNUT GROVE AVE
ROSEMEAD CA 91770

033821P001-1409A-001
SOUTHERN CONNECTICUT GAS CO
60 MARSH HILL RD
ORANGE CT 06477

034058P001-1409A-001
SOUTHWEST GAS CORP
5241 SPRING MOUNTAIN RD
LAS VEGAS NV 89193

030016P001-1409A-001
SPECTRUM CAPITAL/YATES CONSTRUCTION
BLOOMFIELD HOLDINGS LLC
200 BASS PRO DR STE 125
PEARL MS 39208

030017P001-1409A-001
SPINOSO REAL ESTATE GROUP
SPINOSO REAL ESTATE GROUP
112 NORTHERN CONCOURSE
NORTH SYRACUSE NY 13212

030018P001-1409A-001
SPINOSO REAL ESTATE GROUP
LSREF3 SPARTAN (GENESEE) LLC
2711 NORTH HASKELL AVE STE 1700
DALLAS TX 75204

030019P001-1409A-001
SPINOSO REAL ESTATE GROUP
GENESEE VALLEY CENTER
GENERAL MANAGER
G3341 S LINDEN RD
FLINT MI 48507

030020P001-1409A-001
SPINOSO REAL ESTATE GROUP
LSREF SUMMER REO TRUST 2009
HUDSON AMERICAS LLC
LEGAL DEPARTMENT
2711 N HASKELL AVE STE 1700
DALLAS TX 75204

030020S001-1409A-001
SPINOSO REAL ESTATE GROUP
WESTLAND SHOPPING CENTER
SPINOSO MANAGEMENT GROUP LLC
35000 W WARREN RD
WESTLAND MI 48185

030021P001-1409A-001
SPINOSO REAL ESTATE GROUP
MESILLA VALLEY SPE  991068834 LLC
KEYBANK NATIONAL
8115 PRESTON RD STE 800
DALLAS TX 75225

030021S001-1409A-001
SPINOSO REAL ESTATE GROUP
MESILLA VALLEY SPE  991068834, LLC
SPINOSO MANAGEMENT GROUP LLC
112 NORTHERN CONCOURSE
NORTH SYRACUSE NY 13212

030021S002-1409A-001
SPINOSO REAL ESTATE GROUP
MINDY WOLIN SHERMAN, PARTNER PERKINS COIE LLP
MESILLA VALLEY SPE  991068834 LLC
131 SOUTH DEARBORN ST STE 1700
CHICAGO IL 60603-5559

033136P001-1409A-001
SPRINGFIELD TOWNSHIP
MARGARET A YOUNG TAX COLLECTOR
50 POWELL RD
SPRINGFIELD PA 19064

033136S001-1409A-001
SPRINGFIELD TOWNSHIP
50 POWELL RD
SPRINGFIELD PA 19064

034060P001-1409A-001
SRP
1521 N PROJECT DR
TEMPE AZ 85281-1206

030022P001-1409A-001
SRS REAL ESTATE
CAPREF BURBANK LLC
BURBANK ASSET MANAGEMENT
8333 DOUGLAS AVE STE 975
DALLAS TX 75225

030022S001-1409A-001
SRS REAL ESTATE
WILLIAMS LEGAL ADVISORY GROUP,LLC
LEGAL NOTICES
169 RAMAPO VLY RD STE 106
OAKLAND NJ 07436

010027P001-1409A-001
ST LOUIS COUNTY COLLECTOR OF
41 S CENTRAL AVE
ST. LOUIS MO 63105

030025P001-1409A-001
STARWOOD
SOUTHLAKE INDIANA LLC
SRP PROPERTY MANAGEMENT LLC
LEASE COORDINATION
ONE EAST WACKER DR STE 3700
CHICAGO IL 60601

030025S001-1409A-001
STARWOOD
SOUTHLAKE INDIANA LLC
GENERAL MANAGER
2109 SOUTHLAKE MALL
MERRILLVILLE IN 46410

030026P001-1409A-001
STARWOOD
SRP PROPERTY MANAGEMENT LLC
LEASE COORDINATION
ONE EAST WACKER DR STE 3700
CHICAGO IL 60601

030026S001-1409A-001
STARWOOD
STARWEST LOUIS JOLIET, LLC
GENERA1MANAGER
3340 MALL LOOP DR 1249
JOLIET IL 60431

030026S002-1409A-001
STARWOOD
BARCLAYS BANK PLC
MICHAEL S BIRAJICLIAN
745 SEVENTH AVE
NEW YORK NY 10019

# Charlotte Russe Holding, Inc., et al.
## Federal Express
## Exhibit Pages

02/04/2019 04:24:40 PM

| | | | |
|---|---|---|---|
| 030026S003-1409A-001<br>STARWOOD<br>SOUTHPARK MALL LLC<br>GENERAL MANAGER<br>500 SOUTHPARK CTR<br>STRONGSVILLE OH 44136 | 030027P001-1409A-001<br>STARWOOD<br>SRP PROPERTY MANAGEMENT LLC<br>LEASE COORDINATION<br>1 E WACKER DR STE 3700<br>CHICAGO IL 60601 | 030027S001-1409A-001<br>STARWOOD<br>BELDEN MALL, LLC<br>GENERAL MANAGER<br>4230 BELDEN VLG MALL<br>CANTON OH 44718 | 030027S002-1409A-001<br>STARWOOD<br>STARWEST SOLANO, LLC<br>GENERAL MANAGER<br>1350 TRAVIS BLVD<br>FAIRFIELD CA 94533 |
| 030028P001-1409A-001<br>STARWOOD<br>STARWEST CHICAGO RIDGE LLC<br>CBL AND ASSOCIATES MANAGEMENT INC<br>STE 500 - CBL CTR<br>2030 HAMILTON PL BLVD<br>CHATTANOOGA TN 37421 | 030028S001-1409A-001<br>STARWOOD<br>STARWEST CHICAGO RIDGE, LLC<br>CBL AND ASSOCIATES MANAGEMENT INC<br>GENERAL MANAGER<br>444 CHICAGO RIDGE MALL DR<br>CHICAGO RIDGE IL 60415 | 030029P001-1409A-001<br>STARWOOD<br>STARWEST FRANKLIN PARK MALL LLC<br>STARTWOOD RETAIL PROPERTY MANAGEMENT LLC<br>LEASE COORDINATION<br>ONE EAST WACKER DR STE 3700<br>CHICAGO IL 60601 | 030029S001-1409A-001<br>STARWOOD<br>STARWEST FRANKLIN PARK MALL, LLC<br>GENERAL MANAGER<br>5001 MONROE ST<br>TOLEDO OH 43623 |
| 030030P001-1409A-001<br>STARWOOD<br>STARWOOD RETAIL PROPERTY MANAGEMENT LLC<br>DIRECTOR OF LEASE ADMINISTRATION<br>1 E WACKER DR STE 3700<br>CHICAGO IL 60601 | 030030S001-1409A-001<br>STARWOOD<br>BELMAR SHOPPING CENTER<br>GENERAL MANAGER<br>464 S TELLER ST<br>LAKEWOOD CO 80226 | 030031P001-1409A-001<br>STARWOOD<br>STARWOOD RETAIL PROPERTY MANAGEMENT LLC<br>LEASE COORDINATION<br>ONE EAST WACKER DR STE 3700<br>CHICAGO IL 60601 | 030031S001-1409A-001<br>STARWOOD<br>NORTHLAKE MALL<br>GENERAL MANAGER<br>6801 NORTHLAKE MALL DR<br>CHARLOTTE NC 28216 |
| 030031S002-1409A-001<br>STARWOOD<br>PARKWAY PLAZA, LLC<br>GENERAL MANAGER<br>415 PKWY PLZ<br>EL CAJON CA 92020 | 030031S003-1409A-001<br>STARWOOD<br>PLAZA WEST COVINA LP<br>GENERAL MANAGER<br>112 PLZ DR<br>WEST COVINA CA 91790 | 030031S004-1409A-001<br>STARWOOD<br>GATEWAY, LLC<br>GENERAL MANAGER<br>5 GTWY MALL<br>LINCOLN NE 68505 | 030032P001-1409A-001<br>STARWOOD<br>STARWOOD RETAIL PROPERTY MANAGEMENT LLC<br>LEASE ADMINISTRATION<br>ONE EAST WACKER DR STE 3700<br>CHICAGO IL 60601 |
| 030032S001-1409A-001<br>STARWOOD<br>CAPITAL MALL LP<br>GENERAL MANAGER<br>625 BLACK LAKE BLVD<br>OLYMPIA WA 98502 | 032779P001-1409A-001<br>STATE OF COLORADO<br>DEPT OF REVENUE<br>DENVER CO 80261 | 000157P001-1409A-001<br>STATE OF CONNECTICUT DEPT OF REVENUE SVC<br>25 SIGOURNEY ST<br>STE 2<br>HARTFORD CT 06106 | 000158P001-1409A-001<br>STATE OF DELAWARE DIVISION OF REVENUE<br>CARVEL STATE OFFICE BLDG<br>820 N FRENCH ST<br>WILMINGTON DE 19801 |
| 000159P001-1409A-001<br>STATE OF FLORIDA DEPT OF REVENUE<br>5050 WEST TENNESSEE ST<br>TALLAHASSE FL 32399-0100 | 000367P001-1409A-001<br>STATE OF GEORGIA GOVERNOR'S OFFICE<br>CONSUMER PROTECTION DIVISION<br>2 MARTIN LUTHER KING DR<br>STE 356<br>ATLANTA GA 30334-9077 | 010147P001-1409A-001<br>STATE OF MICHIGAN<br>DEPT 77802<br>DETROIT MI 48277-0802 | 009727P001-1409A-001<br>STEELCASE FINANCIAL SERVICES, INC<br>901 44TH ST SE<br>GRAND RAPIDS MI 49508 |
| 030033P001-1409A-001<br>STEINER AND ASSOCIATES<br>LIBERTY CENTER LLC<br>APOLLO COMMERCIAL REAL ESTATE FINANCE INC<br>RACHEL HUNTER<br>9 WEST 57TH ST<br>NEW YORK NY 10019 | 030034P001-1409A-001<br>STEINER AND ASSOCIATES<br>JONES LANG LASALLE AMERICAS INC<br>RETAIL DOCUMENTS<br>3344 PEACHTREE RD STE 1100<br>ATLANTA GA 30326 | 030035P001-1409A-001<br>STEINER AND ASSOCIATES<br>LIBERTY CENTER<br>GENERAL MANAGER<br>7100 FOUNDRY ROW<br>LIBERTY TOWNSHIP OH 45069 | 030036P001-1409A-001<br>STERLING ORGANIZATION<br>SVAP II STONES RIVER LLC<br>STERLING RETAIL SVC INC<br>340 ROYAL POINCIANA WAY STE 316<br>PALM BEACH FL 33480 |

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 030036S001-1409A-001<br>STERLING ORGANIZATION<br>WELLS FARGO BANK<br>123 N WACKER DR STE 1900<br>CHICAGO IL 60606 | 030037P001-1409A-001<br>STOCKBRIDGE MADISON<br>STOCKBRIDGE MADISON LLC<br>451 EAGLE RIDGE DR<br>LAKE WALES FL 33859 | 030038P001-1409A-001<br>SUBLEASE FROM SEPHORA<br>SEPHORA USA INC FIRST MARKET TOWER<br>SENIOR VICE PRESIDENT OF REAL ESTATE<br>525 MARKET ST 32ND FL<br>SAN FRANCISCO CA 94105 | 030038S001-1409A-001<br>SUBLEASE FROM SEPHORA<br>SEPHORA USA, INC, FIRST MARKET TOWER<br>GENERAL COUNSEL<br>525 MARKET ST 32ND FL<br>SAN FRANCISCO CA 94105 |
| 034061P001-1409A-001<br>SUNSHINE RECYCLING INC<br>1263 LANDSTREET RD<br>ORLANDO FL 32824 | 033139S001-1409A-001<br>SUSTAINABLE SOLUTIONS GROUP<br>7977 HIGHWAY 92<br>WOODSTOCK GA 30015 | 010613P001-1409A-001<br>SYNDICATE 2623/623 AT LLOYDS (BEAZLEY)<br>1270 AVE OF THE AMERICAS<br>STE 1200<br>NEW YORK NY 10020 | 030039P001-1409A-001<br>TANGER<br>TANGER SAN MARC LLC<br>LEGAL DEPT<br>3200 NORTHLINE AVE STE 360<br>GREENSBORO NC 27408 |
| 030039S001-1409A-001<br>TANGER<br>TANGER MANAGEMENT, LLC<br>OPERATIONS<br>3200 NORTHLINE AVE STE 360<br>GREENSBORO NC 27408 | 030040P001-1409A-001<br>TANGER<br>TANGER PROPERTIES LIMITED PARTNERSHIP<br>LEGAL DEPT<br>3200 NORTHLINE AVE STE 360<br>GREENSBORO NC 27408 | 030041P001-1409A-001<br>TANGER<br>TANGER PROPERTIES LIMITED PARTNERSHIP AND<br>COROCRIVIERA LLC<br>LEGAL DEPARTMENT<br>3200 NORTHLINE AVE<br>GREENSBORO NC 27408 | 030042P001-1409A-001<br>TANGER<br>ATLANTIC CITY ASSOCIATES NUMBER THREE LLC<br>TANGER MANAGEMENT LLC<br>LEGAL DEPARTMENT<br>3200 NORTHLINE AVE STE 360<br>GREENSBORO NC 27408 |
| 030043P001-1409A-001<br>TANGER<br>DEER PARK ENTERPRISE LLC<br>TANGER OUTLET CENTERS<br>LEGAL DEPARTMENT<br>3200 NORTHLINE AVE STE 360<br>GREENSBORO NC 27408 | 030043S001-1409A-001<br>TANGER<br>DPSW DEER PARK, LLC<br>RICHARD MACK<br>APOLLO REAL ESTATE ADVISOR 60 COLUMBUS CIR<br>20TH FL<br>NEW YORK NY 10023 | 030043S002-1409A-001<br>TANGER<br>BDG DEER PARK ASSOCIATES, LLC<br>BLUMENFELD DEVELOPMENT GROUP LTD<br>DAVID BLUMENFELD<br>300 ROBBINS LN<br>SYOSSET NY 11791 | 030044P001-1409A-001<br>TANGER<br>OUTLETS AT WESTGATE LLC<br>TANGER OUTLET CENTERS<br>REAL ESTATE LEGAL DEPARTMENT<br>3200 NORTHLINE AVE STE 360<br>GREENSBORO NC 27408 |
| 030045P001-1409A-001<br>TANGER<br>TANGER NATIONAL HABOUR LLC<br>LEGAL DEPT<br>3200 NORTHLINE AVE STE 360<br>GREENSBORO NC 27408 | 030046P001-1409A-001<br>TANGER<br>FASHION OUTLETS AT FOXWOODS LLC<br>TANGER PROPERTIES LIMITED PARTNERSHIP<br>LEGAL DEPARTMENT<br>3200 NORTHLINE AVE STE 360<br>GREENSBORO NC 27408 | 030047P001-1409A-001<br>TANGER<br>OCEAN CITY FACTORY OUTLETS I LC<br>TANGER PROPERTIES LIMITED PARTNERSHIP<br>LEGAL DEPARTMENT<br>3200 NORTHLINE AVE STE 360<br>GREENSBORO NC 27408 | 030048P001-1409A-001<br>TANGER<br>OUTLET MALL OF SAVANNAH LLC<br>TANGER OUTLET CENTERS<br>REAL ESTATE LEGAL DEPARTMENT<br>3200 NORTHLINE AVE STE 360<br>GREENSBORO NC 27408 |
| 030049P001-1409A-001<br>TANGER<br>MIDSOUTH OUTLET SHOPS LLC<br>TANGER PROPERTIES LIMITED PARTNERSHIP<br>LEGAL DEPARTMENT<br>3200 NORTHLINE AVE STE 360<br>GREENSBORO NC 27408 | 030050P001-1409A-001<br>TANGER<br>TANGER FORT WORTH LLC<br>TANGER MANAGEMENT LLC<br>LEGAL DEPARTMENT<br>3200 NORTHLINE AVE STE 360<br>GREENSBORO NC 27408 | 030051P001-1409A-001<br>TAUBMAN<br>SUNVALLEY<br>200 EAST LONG LAKE RD STE 300<br>BLOOMFIELD HILLS MI 48304-2324 | 030052P001-1409A-001<br>TAUBMAN<br>DOLPHIN MALL ASSOCIATES LLC<br>LEASE ADMINISTRATION<br>200 EAST LONG LAKE RD STE 300<br>BLOOMFIELD HILLS MI 48304-2324 |
| 030053P001-1409A-001<br>TAUBMAN<br>TAUBMAN<br>200 EAST LONG LAKE RD STE 300<br>BLOOMFIELD HILLS MI 48304-2324 | 030054P001-1409A-001<br>TAUBMAN<br>TWELVE OAKS MALL LLC<br>LEASE ADMINISTRATION<br>200 EAST LONG LAKE RD STE 300<br>BLOOMFIELD HILLS MI 48304-2324 | 030055P001-1409A-001<br>TAUBMAN<br>TB MALL AT UTC LLC<br>LEASE ADMINISTRATION<br>200 EAST LONG LAKE RD STE 300<br>BLOOMFIELD HILLS MI 48304-2324 | 010090P001-1409A-001<br>TAX COLLECTOR, SANTA CLARA<br>COUNTY<br>70 W HEDDING ST EAST WING<br>SAN JOSE CA 95110-1767 |

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

02/04/2019 04:24:40 PM

034063P001-1409A-001
TECO
702 NORTH FRANKLIN ST
TAMPA FL 33602

000400P000-1409A-001
TENNESSEE ATTORNEY GENERAL
CONSUMER PROTECTION
500 JAMES ROBERTSON PKWY
5TH FL
NASHVILLE TN 37243-0600

000232P001-1409A-001
TENNESSEE DEPT OF LABOR
COMMISSIONER
220 FRENCH LANDING DR
NASHVILLE TN 37243

009777P001-1409A-001
TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE BUILDING
500 DEADERICK ST
NASHVILLE TN 37242

010130P001-1409A-001
TENNESSEE DEPT OF REVENUE
ANDREW JACKSON BLDG
500 DEADRICK ST
NASHVILLE TN 37242

010131P001-1409A-001
TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE BLDG
500 DEADERICK ST 6TH FL
NASHVILLE TN 37242-0700

000401P001-1409A-001
TEXAS ATTORNEY GENERAL
CONSUMER PROTECTION
300 W 15TH ST
9TH FL
AUSTIN TX 78711-2548

000349P001-1409A-001
TEXAS ATTORNEY GENERAL
KEN PAXTON
300 W 15TH ST
AUSTIN TX 78701

000233P001-1409A-001
TEXAS WORKFORCE COMMISSION
EXECUTIVE DIRECTOR
101 EAST 15TH ST
RM 651
AUSTIN TX 78778-0001

009724P001-1409A-001
TFS LEASING PROGRAM OF
DE LAGE LANDEN FINANCIAL SVC
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

030056P001-1409A-001
THALHIMER
1420 N PARHAM ROAD LC
MARK SLUSHER
11100 WEST BROAD ST
GLEN ALLEN VA 23060

034064P001-1409A-001
THE CITY OF DAYTONA BEACH
301 S RIDGEWOOD AVE
ROOM 176
DAYTONA BEACH FL 32114

034065P001-1409A-001
THE CONNECTICUT WATER CO
93 W MAIN ST
CLINTON CT 06413

030057P001-1409A-001
THE CROSSINGS PREMIUM OUTLETS, LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

033548P001-1409A-001
THE FIDELITY AND DEPOSIT COMPANY OF MARYLAND
DALYNN JEAN HOCH
1299 ZURICH WAY
SCHAUMBURG IL 60196-0156

034066P001-1409A-001
THE ILLUMINATING CO
76 SOUTH MAIN ST
AKRON OH 44308-1890

030058P001-1409A-001
THE IRVINE CO
THE IRVINE CO RETAIL PROPERTIES
GENERAL COUNSEL
100 INNOVATION DR
IRVINE CA 92617

030059P001-1409A-001
THE IRVINE CO
THE IRVINE CO LLC
GENERAL COUNSEL RETAIL PROPERTIES
100 INNOVATION
IRVINE CA 92617

030059S001-1409A-001
THE IRVINE CO
THE IRVINE CO LLC
ACCOUNTING DEPT - FASHION ISLAND
100 INNOVATION
IRVINE CA 92617

030059S002-1409A-001
THE IRVINE CO
THE IRVINE CO LLC
GENERAL MANGER FASHION ISLAND
400 NEWPORT CTR DR STE A150
NEWPORT BEACH CA 92660

030060P001-1409A-001
THE PREMIUM OUTLETS
LAS VEGAS PREMIUM OUTLETS SOUTH LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030061P001-1409A-001
THE PREMIUM OUTLETS
GILROY PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030062P001-1409A-001
THE PREMIUM OUTLETS
LAS VEGAS PREMIUM OUTLETS NORTH LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030063P001-1409A-001
THE PREMIUM OUTLETS
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030063S001-1409A-001
THE PREMIUM OUTLETS
THE PROMENADE AT BOLINGBROOK
GENERAL MANAGER
631 BOUGHTON RD
BOLINGBROOK IL 60440

030064P001-1409A-001
THE PREMIUM OUTLETS
PHILADELPHIA OUTLETS LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030065P001-1409A-001
THE PREMIUM OUTLETS
HOUSTON PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030066P001-1409A-001
THE PREMIUM OUTLETS
WILLIAMSBURG PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

030067P001-1409A-001
THE PREMIUM OUTLETS
ELLENTON PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030068P001-1409A-001
THE PREMIUM OUTLETS
CAMARILLO PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030069P001-1409A-001
THE PREMIUM OUTLETS
GROVE CITY PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030070P001-1409A-001
THE PREMIUM OUTLETS
VACAVILLE PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030071P001-1409A-001
THE PREMIUM OUTLETS
ORLANDO PREMIUM OUTLET VINELAND LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030072P001-1409A-001
THE PREMIUM OUTLETS
ALLEN PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030073P001-1409A-001
THE PREMIUM OUTLETS
CINCINNATI PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030074P001-1409A-001
THE PREMIUM OUTLETS
GRAND PRAIRIE PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030075P001-1409A-001
THE PREMIUM OUTLETS
ST LOUIS PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

033144P001-1409A-001
THE RESOURCE MANAGEMENT GROUP
4686 MERCURY ST
SAN DIEGO CA 92111

034067P001-1409A-001
THE UNITED ILLUMINATING CO
157 CHURCH ST
NEW HAVEN CT 06506-0901

033146P001-1409A-001
THTMA
1146 WOODWARD DR
GREENSBURG PA 15601

034068P001-1409A-001
TOG
602 CRESCENT PL
RIDGELAND MS 39157

034069P001-1409A-001
TOLEDO EDISON CO
76 SOUTH MAIN ST
AKRON OH 44308-1890

033149S001-1409A-001
TOMBIGBEE ELECTRIC POWER ASSN
PO DRAWER 1789
TUPELO MS 38802

033150P001-1409A-001
TOMS RIVER MUNICIPAL UTIL AUTH
340 W WATER ST
TOMS RIVER NJ 08753

030076P001-1409A-001
TORG
OKC OUTLETS L LLC
SINGERMAN REAL ESTAT
CHARLIE KELLOGG
980 N MICHIGAN AVE STE I660
CHICAGO IL 60611

030076S001-1409A-001
TORG
ACCOUNTING AVISON YOUNG  ATLANTA, LLC
ACCOUNTING
30 IVAN ALLEN JUNIOR BLVD STE 900
ATLANTA GA 30308

010015P001-1409A-001
TOWN OF BEL AIR
39 HICKORY AVE
BEL AIR MD 21014

034071P001-1409A-001
TOWN OF EDINBURGH MUNIC UTIL
107 S HOLLAND ST
EDINBURGH IN 46124

034072P001-1409A-001
TOWN OF HANOVER WATER
40 POND ST
HANOVER MA 02339

033153P001-1409A-001
TOWN OF HEMPSTEAD DEPT OF WTR
ROOSEVELT FIELD WD
1995 PROSPECT AVE
EAST MEADOW NY 11554

033153S001-1409A-001
TOWN OF HEMPSTEAD DEPT OF WTR
1995 PROSPECT AVE
EAST MEADOW NY 11554

033154P001-1409A-001
TOWNSHIP OF FREEHOLD
WATER AND SEWER DEPT
1 MUNICIPAL PLZ
FREEHOLD NJ 07728

033154S001-1409A-001
TOWNSHIP OF FREEHOLD
1 MUNICIPAL PLZ
FREEHOLD NJ 07728

033155P001-1409A-001
TOWNSHIP OF MOORESTOWN
111 W 2ND ST
MOORESTOWN NJ 08057

030077P001-1409A-001
TRADEMARK MANAGEMENT, LTD
GALLERIA MALL INVESTORS LP
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030078P001-1409A-001
TRADEMARK MANAGEMENT, LTD
UPTOWN VILLAGE AT CEDAR HILL LP
TRADEMARK PROPERTY CO
LEGAL DEPT
1701 RIVER RUN STE 500
FORT WORTH TX 76107

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

030078S001-1409A-001
TRADEMARK MANAGEMENT, LTD
PTOWN VILLAGE AT CEDAR HILL, LP
PROPERTY MANAGER
305 W FM 1382 STE 590
CEDAR HILL, TX 75104

010604P001-1409A-001
TRAVELERS PROPERTY CASUALTY CO OF AMERICA
485 LEXINGTON AVE
6TH FL
NEW YORK NY 10017

010601P001-1409A-001
TRAVELERS PROPERTY CASUALTY INSURANCE CO
485 LEXINGTON AVE
6TH FL
NEW YORK NY 10017

034075P001-1409A-001
TREASURER SPOTSYLVANIA COUNTY
9104 COURTHOUSE RD
SPOTSYLVANIA VA 22553

030079P001-1409A-001
TRI-COUNTY MALL
TRI COUNTY MALL
RENEE BELL
11700 PRINCETON PIKE
CINCINNATI OH 45246

030079S001-1409A-001
TRI-COUNTY MALL
ARNALL GOLDEN GREGORY LLP
RUSSELL A AROUH ESQ
171 17TH ST NW STE 2100
ATLANTA GA 30363

030080P001-1409A-001
TRIPLE FIVE
MOAC MALL HOLDINGS LLC
60 EAST BROADWAY
BLOOMINGTON MN 55425

034076P001-1409A-001
TUCSON ELECTRIC POWER CO
88 EAST BROADWAY BLVD
TUCSON AZ 85701

034078P001-1409A-001
UGI PENN NATURAL GAS INC
ONE UGI CENTER
WILKES-BARRE PA 18711-0601

034079P001-1409A-001
UNITIL
6 LIBERTY LN WEST
HAMPTON NH 03842-1720

033161P001-1409A-001
UNIVERSAL ENVRNMNTL CONSULTING
900 MERCHANTS CONCOURSE
STE 214
WESTBURY NY 11590

030081P001-1409A-001
UNIVERSITY VILLAGE LIMITED PARTNERSHIP
UNIVERSITY VILLAGE LIMITED PARTNERSHIP
2623 NORTHEAST UNIVERSITY VLG ST
STE 7
SEATTLE WA 98105

033162P001-1409A-001
UPPER MERION SEWER REVENUE
175 W VLY FORGE RD
KNG OF PRUSSA PA 19406

033162S001-1409A-001
UPPER MERION SEWER REVENUE
TOWNSHIP 175 WEST VALLEY FORGE ROAD
KING OF PRUSSIA PA 19406-1802

030082P001-1409A-001
URBAN RETAIL PROPERTIES
ARNOT MALL
GENERAL MANAGER
3300 CHAMBERS RD SOUTH STE 5127
HORSEHEADS NY 14845

030082S001-1409A-001
URBAN RETAIL PROPERTIES
ARNOT REALTY CORP
DANIEL PANOSIAN PRESIDENT AND CEO
100 STILLWATER DR
HORSEHEADS NY 14845

030082S002-1409A-001
URBAN RETAIL PROPERTIES
ARNOT REALTY CORP
PREIT SVC LLC
200 SOUTH BROAD ST
THE BELLEVUE THIRD FL
PHILADELPHIA PA 19102

000234P001-1409A-001
US DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

000235P001-1409A-001
US DEPT OF LABOROSHA
OSHA REGION 1
JFK FEDERAL BLDG
25 NEW SUDBURY ST RM E340
BOSTON MA 02203

000236P001-1409A-001
US DEPT OF LABOROSHA
OSHA REGION 2
FEDERAL BLDG
201 VARICK ST RM 670
NEW YORK NY 10014

000237P001-1409A-001
US DEPT OF LABOROSHA
OSHA REGION 3
THE CURTIS CENTER-SUITE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA PA 19106

000238P001-1409A-001
US DEPT OF LABOROSHA
OSHA REGION 4
61 FORSYTH ST SW
RM 6T50
ATLANTA GA 30303

000239P001-1409A-001
US DEPT OF LABOROSHA
OSHA REGION 5
JOHN C KLUCZYNSKI FEDERAL BLDG
230 SOUTH DEARBORN ST RM 3244
CHICAGO IL 60604

000240P001-1409A-001
US DEPT OF LABOROSHA
OSHA REGION 6
525 GRIFFIN ST STE 602
DALLAS TX 75202

000241P001-1409A-001
US DEPT OF LABOROSHA
OSHA REGION 7
TWO PERSHING SQUARE BLDG
2300 MAIN ST STE 1010
KANSAS CITY MO 64108

000242P001-1409A-001
US DEPT OF LABOROSHA
OSHA REGION 8
CESAR CHAVEZ MEMORIAL BLDG
1244 SPEER BLVD STE 551
DENVER CO 80204

000243P001-1409A-001
US DEPT OF LABOROSHA
OSHA REGION 9
SAN FRANCISCO FEDERAL BLDG
90 7TH ST STE 18100
SAN FRANCISCO CA 94103

000244P001-1409A-001
US DEPT OF LABOROSHA
OSHA REGION 10
300 FIFTH AVE
STE 1280
SEATTLE WA 98104-2397

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000011P000-1409S-001<br>US EPA REG 3 OFFICE OF REG COUNSEL<br>BANKRUPTCY DEPT<br>1650 ARCH ST<br>PHILADELPHIA PA 19103 | 000016P001-1409A-001<br>US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION<br>OFFICE OF CHIEF COUNSEL<br>131 M ST NE<br>WASHINGTON DC 20507 | 030083P001-1409A-001<br>USLV NEWCA 1, LLC<br>MARKET OFFICER<br>2817 EAST CEDAR ST STE 200<br>ONTARIO CA 91761 | 030083S001-1409A-001<br>USLV NEWCA 1, LLC<br>PROLOGIS<br>GENERAL COUNSEL<br>4545 AIRPORT WAY<br>DENVER CO 80239 |
| 000163P001-1409A-001<br>UTAH STATE TAX COMMISSION<br>210 NORTH 1950 WEST<br>SALT LAKE CITY UT 84134 | 034081P001-1409A-001<br>UTILITY BILLING SOLUTIONS LLC<br>241-B BROOKSTONE PLACE<br>SOCIAL CIRCLE GA 30025 | 033164P001-1409A-001<br>UTILITY RECOVERY SYSTEMS INC<br>1721 S FRANKLIN RD<br>STE 200<br>INDIANAPOLIS IN 46239 | 034082P001-1409A-001<br>VECTREN ENERGY DELIVERY<br>ONE VECTREN SQUARE<br>EVANSVILLE IN 47708 |
| 000164P001-1409A-001<br>VERMONT DEPT OF TAXES<br>109 STATE ST PAVILION OFFICE BLDG<br>MONTPELIER VT 05609 | 030084P001-1409A-001<br>VESTAR<br>YESTAR CPT TEMPE MARKETPLACE LLC<br>VESTAR<br>PRESIDENT- MANAGEMENT SERVICES<br>2425 EAST CAMELBACK RD STE 750<br>PHOENIX AZ 85016 | 030084S001-1409A-001<br>VESTAR<br>DAVID L LANSKY, ESQ CLARK HILL PLC<br>14850 NORTH SCOTTSDALE RD STE 500<br>SCOTTSDALE AZ 85254 | 033167P001-1409A-001<br>VILLA OF LOMBARD<br>255 E WILSON AVE<br>LOMBARD IL 60148 |
| 034084P001-1409A-001<br>VILLAGE OF BLOOMINGDALE<br>201 S BLOOMINGDALE RD<br>BLOOMINGDALE IL 60108-1487 | 032770P001-1409A-001<br>VILLAGE OF CHICAGO RIDGE<br>10455 S RIDGELAND<br>CHICAGO RIDGE IL 60415 | 010082P001-1409A-001<br>VILLAGE OF GREENDALE<br>6500 NORTHWAY<br>GREENDALE WI 53129 | 033169P001-1409A-001<br>VILLAGE OF JOHNSON CITY MUNICI<br>243 MAIN ST<br>JOHNSON CITY NY 13790 |
| 033170P001-1409A-001<br>VILLAGE OF NORRIDGE WATER DEPT<br>4000 N OLCOTT AVE<br>NORRIDGE IL 60706 | 033171P001-1409A-001<br>VILLAGE OF NYACK WATER DEPT<br>9 N BROADWAY<br>NYACK NY 10960 | 034085P001-1409A-001<br>VILLAGE OF ORLAND PARK<br>14700 RAVINIA AVE<br>ORLANDO PARK IL 60462 | 032771P001-1409A-001<br>VILLAGE OF SCHAUMBURG<br>101 SCHAUMBURG CT<br>SCHAUMBURG IL 60193 |
| 010055P001-1409A-001<br>VILLAGE OF SKOKIE<br>COMMUNITY DEVELOPMENT DEPT<br>5127 OAKTON ST<br>SKOKIE IL 60077 | 000352P001-1409A-001<br>VIRGINIA ATTORNEY GENERAL<br>MARK R HERRING<br>202 NORTH NINTH ST<br>RICHMOND VA 23219 | 030085P001-1409A-001<br>VIRGINIA CENTER COMMON REALTY HOLDING<br>(MIKE KOHAN)<br>VIRGINIA CENTER COMMON REALTY HOLDING LLC<br>10101 BROOK RD<br>GLEN ALLEN VA 23059 | 000403P001-1409A-001<br>VIRGINIA DEPT OF AGRICULTURE<br>AND CONSUMER SVC<br>DIVISION OF CONSUMER PROTECTION<br>102 GOVERNOR ST<br>RICHMOND VA 23219 |
| 000247P001-1409A-001<br>VIRGINIA DEPT OF LABOR AND INDUSTRY<br>COMMISSIONER<br>13 SOUTH THIRTEENTH ST<br>RICHMOND VA 23219 | 030086P001-1409A-001<br>VORNADO<br>OAKDALE  MALL LLC<br>EXECUTIVE VICE PRESIDENT RETAIL REAL ESTATE<br>210 RTE 4 EAST<br>PARAMUS NJ 07652 | 030086S001-1409A-001<br>VORNADO<br>OAKDALE  MALL LLC<br>CHIEF FINANCIAL OFFICER<br>210 RTE 4 EAST<br>PARAMUS NJ 07652 | 030086S002-1409A-001<br>VORNADO<br>CAPMARK FINANCE INC<br>LOAN SERVICING DEPT<br>200 WITMER RD<br>HORSHAM PA 19044 |

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 010166P001-1409A-001<br>WADE KAPSZUKIEWICZ<br>TREASURER OF LUCAS COUNTY<br>ONE GOVERNMENT CTR #500<br>TOLEDO OH 43604-2253 | 030087P001-1409A-001<br>WAS GROUP<br>VIEJAS SPRINGS VILLAGE OUTLET CENTER<br>5005 WILLOWS RD STE 229<br>ALPINE CA 91901 | 030088P001-1409A-001<br>WASHINGTON PRIME<br>WESTMINSTER MALL LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 | 030089P001-1409A-001<br>WASHINGTON PRIME<br>BRE/PEARLRIDGE LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 |
| 030090P001-1409A-001<br>WASHINGTON PRIME<br>MELBOURNE SQUARE LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 | 030091P001-1409A-001<br>WASHINGTON PRIME<br>ORANGE PARK MALL LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 | 030092P001-1409A-001<br>WASHINGTON PRIME<br>SOUTHERN PARK MALL LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 | 030093P001-1409A-001<br>WASHINGTON PRIME<br>MAPLEWOOD MALL LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 |
| 030094P001-1409A-001<br>WASHINGTON PRIME<br>POLARIS FASHION PLACE LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 | 030095P001-1409A-001<br>WASHINGTON PRIME<br>WESTSHORE PLAZA LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 | 030096P001-1409A-001<br>WASHINGTON PRIME<br>BOYNTON BEACH MALL LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 | 030097P001-1409A-001<br>WASHINGTON PRIME<br>DAYTON MALL LL LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 |
| 030098P001-1409A-001<br>WASHINGTON PRIME<br>JEFFERSON VALLEY MALL LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 | 030099P001-1409A-001<br>WASHINGTON PRIME<br>TOWNE WEST SQUARE LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 | 030100P001-1409A-001<br>WASHINGTON PRIME<br>OAK COURT MALL LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 | 030101P001-1409A-001<br>WASHINGTON PRIME<br>WEST RIDGE MALL LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 |
| 030102P001-1409A-001<br>WASHINGTON PRIME<br>MUNCI MALL LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 | 030103P001-1409A-001<br>WASHINGTON PRIME<br>AURORA MALL LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 | 030104P001-1409A-001<br>WASHINGTON PRIME<br>GREAT LAKES MALL LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 | 030105P001-1409A-001<br>WASHINGTON PRIME<br>BRUNSWICK SQUARE LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 |
| 030106P001-1409A-001<br>WASHINGTON PRIME<br>PADDOCK MALL LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 | 030107P001-1409A-001<br>WASHINGTON PRIME<br>PORT CHARLOTTE MALL LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 | 030108P001-1409A-001<br>WASHINGTON PRIME<br>ROLLING OAKS MALL LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 | 030109P001-1409A-001<br>WASHINGTON PRIME<br>SM RUSHMORE MALL LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 |
| 030110P001-1409A-001<br>WASHINGTON PRIME<br>MFC BEAVERCREEK LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 | 030111P001-1409A-001<br>WASHINGTON PRIME<br>GRAND CENTRAL PARKERSBURG LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 | 030112P001-1409A-001<br>WASHINGTON PRIME<br>SOUTHERN HILLS LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 | 030113P001-1409A-001<br>WASHINGTON PRIME<br>NORTHWOODS SHOPPING CENTER LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 |

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 030114P001-1409A-001<br>WASHINGTON PRIME<br>LINCOLNWOOD TOWN CENTER LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 | 030115P001-1409A-001<br>WASHINGTON PRIME<br>CHARLOTTESVILLE FASHION SQUARE LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 | 030116P001-1409A-001<br>WASHINGTON PRIME<br>MESA MALL LLC<br>GENERAL COUNSEL<br>180 E BROAD ST FL 20<br>COLUMBUS OH 43215 | 030117P001-1409A-001<br>WASHINGTON PRIME<br>MORGANTOWN MALL ASSOCIATES LIMITED<br>PARTNERSHIP, GENERAL COUNSEL<br>180 EAST BROAD ST 21ST FL<br>COLUMBUS OH 43215 |
| 030118P001-1409A-001<br>WASHINGTON PRIME<br>MALL AT JOHNSON CITY LLC<br>GENERAL COUNSEL<br>180 EAST BROAD ST 21TH FL<br>COLUMBUS OH 43215 | 030119P001-1409A-001<br>WASHINGTON PRIME<br>ATC GLIMCHER LLC<br>GENERAL COUNSEL<br>180 EAST BROAD ST 21ST FL<br>COLUMBUS OH 43215 | 030120P001-1409A-001<br>WASHINGTON PRIME<br>GLIMCHER SUPERMALL VENTURE LLC<br>GENERAL COUNSEL<br>180 EAST BROAD ST 21ST FL<br>COLUMBUS OH 43215 | 030121P001-1409A-001<br>WASHINGTON PRIME<br>WTM GLIMCHER LLC<br>GENERAL COUNSEL<br>180 EAST BROAD ST 21ST FL<br>COLUMBUS OH 43215 |
| 030122P001-1409A-001<br>WASHINGTON PRIME<br>SDQ FEE LLC<br>GENERAL COUNSEL<br>180 E BROAD STREETFLOOR 20<br>COLUMBUS OH 43215 | 000407P001-1409A-001<br>WASHINGTON STATE ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>1125 WASHINGTON ST SE<br>OLYMPIA WA 98501-0100 | 034088P001-1409A-001<br>WASTE CONNECTIONS OF FLORIDA<br>1001 FANNIN ST STE 4000<br>HOUSTON TX 77002 | 034089P001-1409A-001<br>WASTE MGMT<br>1001 FANNIN ST STE 4000<br>HOUSTON TX 77002 |
| 034090P001-1409A-001<br>WASTE MGMT INC OF FLORIDA<br>1001 FANNIN ST STE 4000<br>HOUSTON TX 77002 | 034091P001-1409A-001<br>WASTE MGMT OF ATLANTA HAULING<br>1001 FANNIN ST STE 4000<br>HOUSTON TX 77002 | 034092P001-1409A-001<br>WASTE MGMT OF DENVER<br>1001 FANNIN ST STE 4000<br>HOUSTON TX 77002 | 034093P001-1409A-001<br>WASTE MGMT OF NW FLORIDA<br>1001 FANNIN ST STE 4000<br>HOUSTON TX 77002 |
| 034094P001-1409A-001<br>WASTE MGMT OF OHIO INC<br>1001 FANNIN ST STE 4000<br>HOUSTON TX 77002 | 034095P001-1409A-001<br>WASTE MGMT OF OREGON<br>1001 FANNIN ST STE 4000<br>HOUSTON TX 77002 | 034096P001-1409A-001<br>WASTE MGMT OF TEXAS INC<br>1001 FANNIN ST STE 4000<br>HOUSTON TX 77002 | 034097P001-1409A-001<br>WASTE MGMT OF WI MN<br>1001 FANNIN ST STE 4000<br>HOUSTON TX 77002 |
| 034098P001-1409A-001<br>WASTE MGMT SUN VALLEY<br>1001 FANNIN ST STE 4000<br>HOUSTON TX 77002 | 034099P001-1409A-001<br>WASTE PRO GAUTIER<br>205 BEASLEY RD<br>GAUTIER MS 39553 | 030123P001-1409A-001<br>WATSON CENTERS<br>VALLEY WEST DM<br>3100 WEST LAKE ST STE 420<br>MINNEAPOLIS MN 55416 | 034100P001-1409A-001<br>WE ENERGIES<br>231 WEST MICHIGAN ST<br>MILWAUKEE WI 53203 |
| 030124P001-1409A-001<br>WELCO REALTY<br>BAY PLAZA LLC<br>PRESTIGE PROPERTIES AND DEVELOPMENT CO INC<br>546 FIFTH AVE 15TH FL<br>NEW YORK NY 10036 | 009733P001-1409A-001<br>WELLS FARGO<br>401 B ST STE 2201<br>SAN DIEGO CA 92101 | 033191P001-1409A-001<br>WEST PENN POWER<br>800 CABIN HILL DR<br>GREENSBURG PA 15606 | 034101P001-1409A-001<br>WEST VIRGINIA AMERICAN WATER<br>1600 PENNSYLVANIA AVE<br>CHARLESTON WV 25302 |

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

02/04/2019 04:24:40 PM

| | | | |
|---|---|---|---|
| 000096P001-1409A-001<br>WEST VIRGINIA DEPT OF ENVIRONMENTAL<br>PROTECTION<br>601 57TH ST<br>CHARLESTON WV 25304 | 000249P001-1409A-001<br>WEST VIRGINIA DIVISION OF LABOR<br>COMMISSIONER<br>BUREAU OF COMMERCESTATE CAPITOL COMPLEX<br>BLDG 6 RM B749<br>CHARLESTON WV 25305 | 000458P001-1409A-001<br>WEST VIRGINIA STATE TREASURER'S OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>ONE PLAYERS CLUB DR<br>CHARLESTON WV 25311 | 010610P001-1409A-001<br>WESTCHESTER FIRE INS CO<br>436 WALNUT ST<br>PHILADELPNIA PA 19106 |
| 030125P001-1409A-001<br>WESTFIELD CORP<br>MISSION VALLEY SHOPPINGTOWN LLC<br>LEGAL DEPT<br>2049 CENTURY PK EAST 41ST FL<br>LOS ANGELES CA 90067 | 030126P001-1409A-001<br>WESTFIELD CORP<br>PLAZA BONITA LP<br>LEGAL DEPT<br>2049 CENTURY PK EAST 41ST FL<br>LOS ANGELES CA 90067 | 030127P001-1409A-001<br>WESTFIELD CORP<br>EWH ESCONDIDO ASSOCIATES LP<br>LEGAL DEPT<br>2049 CENTURY PK EAST 41ST FL<br>LOS ANGELES CA 90067 | 030128P001-1409A-001<br>WESTFIELD CORP<br>WESTFIELD TOPANGA OWNER LP<br>LEGAL DEPT<br>2049 CENTURY PK EAST 41ST FL<br>LOS ANGELES CA 90067 |
| 030129P001-1409A-001<br>WESTFIELD CORP<br>CITRUS PARK VENTURE LIMITED PARTNERSHIP<br>LEGAL DEPT<br>2049 CENTURY PK EAST 41ST FL<br>LOS ANGELES CA 90067 | 030130P001-1409A-001<br>WESTFIELD CORP<br>MERIDEN SQUARE PARTNERSHIP<br>LEGAL DEPT<br>2049 CENTURY PK EAST 41ST FL<br>LOS ANGELES CA 90067 | 030131P001-1409A-001<br>WESTFIELD CORP<br>ROSEVILLE SHOPPINGTOWN LLC<br>LEGAL DEPT<br>2049 CENTURY PK EAST 41ST FL<br>LOS ANGELES CA 90067 | 030131S001-1409A-001<br>WESTFIELD CORP<br>WESTFIELD LLC<br>LEASE DOCUMENTATION<br>2049 CENTURY PK EAST 41ST FL<br>LOS ANGELES CA 90067 |
| 030132P001-1409A-001<br>WESTFIELD CORP<br>SUNRISE MALL LLC<br>LEGAL DEPT<br>2049 CENTURY PK EAST 41ST FL<br>LOS ANGELES CA 90067 | 030132S001-1409A-001<br>WESTFIELD CORP<br>WESTLIELD LLC<br>LEASE DOCUMENTATION<br>2049 CENTURY PK EAST 41ST FL<br>LOS ANGELES CA 90067 | 030133P001-1409A-001<br>WESTFIELD CORP<br>ARMAPOLIS MALL OWNER LLC<br>LEGAL DEPT<br>2049 CENTURY PK EAST 41ST FL<br>LOS ANGELES CA 90067 | 030134P001-1409A-001<br>WESTFIELD CORP<br>WEA PALM DESERT LLC<br>WESTFIELD LLC<br>LEGAL DEPARTMENT<br>2049 CENTURY PK EAST 41ST FL<br>LOS ANGELES CA 90067 |
| 030135P001-1409A-001<br>WESTFIELD CORP<br>BRANDON SHOPPING CENTER PARTNERS LTD<br>LEGAL DEPT<br>2049 CENTURY PK EAST 41ST FL<br>LOS ANGELES CA 90067 | 030136P001-1409A-001<br>WESTFIELD CORP<br>OAKRIDGE MALL LLC<br>LEGAL DEPT<br>2049 CENTURY PK EAST 41ST FL<br>LOS ANGELES CA 90067 | 030137P001-1409A-001<br>WESTFIELD CORP<br>VALENCIA TOWN CENTER VENTURE LP<br>LEGAL DEPT<br>2049 CENTURY PK EAST 41ST FL<br>LOS ANGELES CA 90067 | 030138P001-1409A-001<br>WESTFIELD CORP<br>WHEATON PLAZA REGIONAL SHOPPING CENTER LLC<br>LEGAL DEPT<br>2049 CENTURY PK EAST 41ST FL<br>LOS ANGELES CA 90067 |
| 030139P001-1409A-001<br>WESTFIELD CORP<br>WEA SOUTHCENTER LLC<br>LEGAL DEPT<br>2049 CENTURY PK EAST 41ST FL<br>LOS ANGELES CA 90067 | 030140P001-1409A-001<br>WESTFIELD CORP<br>TRUMBULL SHOPPING CENTER #2 LLC<br>LEGAL DEPT<br>2049 CENTURY PK EAST 41ST FL<br>LOS ANGELES CA 90067 | 030141P001-1409A-001<br>WESTFIELD CORP<br>OLD ORCHARD URBAN LIMITED PARTNERSHIP<br>LEGAL DEPT<br>2049 CENTURY PK EAST 41ST FL<br>LOS ANGELES CA 90067 | 030141S001-1409A-001<br>WESTFIELD CORP<br>THE IRVINE CO RETAIL PROPERTIES<br>ACCOUNTING DEPT<br>100 INNOVATION DR<br>IRVINE CA 92617 |
| 030142P001-1409A-001<br>WESTFIELD CORP<br>WESTLAND SOUTH SHORE MALL LP<br>LEGAL DEPT<br>2049 CENTURY PK EAST 41ST FL<br>LOS ANGELES CA 90067 | 030143P001-1409A-001<br>WESTFIELD CORP<br>CULVER CITY MALL LLC<br>LEGAL DEPT<br>2049 CENTURY PK EAST 41ST FL<br>LOS ANGELES CA 90067 | 033194P001-1409A-001<br>WHITEHALL TOWNSHIP AUTHORITY<br>1901 SCHADT AVE<br>WHITEHALL PA 18052 | 030144P001-1409A-001<br>WILMORITE, INC<br>EASTVIEW MALL LLC<br>GENERAL COUNSEL<br>1265 SCOTTSVILLE RD<br>ROCHESTER NY 14624 |

**Charlotte Russe Holding, Inc., et al.**
**Federal Express**
**Exhibit Pages**

02/04/2019 04:24:40 PM

030144S001-1409A-001
WILMORITE, INC
EASTVIEW MALL, LLC
1265 SCOTTSVILLE RD
ROCHESTER NY 14624

030145P001-1409A-001
WILMORITE, INC
GREECE RIDGE LLC
1265 SCOTTSVILLE RD
ROCHESTER NY 14624

000168P001-1409A-001
WISCONSIN DEPT OF REVENUE
2135 RIMROCK RD
MADISON WI 53713

033197P001-1409A-001
WPG WESTSHORE LLC
HUNTINGTON NATIONAL BANK
L-2576
COLUMBUS OH 43260

033197S001-1409A-001
WPG WESTSHORE LLC
180 EAST BROAD ST
COLUMBUS OH 43215

033198P001-1409A-001
WSSC
14501 SWEITZER LN
LAUREL MD 20707

000356P001-1409A-001
WYOMING ATTORNEY GENERAL
PETER K MICHAEL
200 W 24TH ST
STATE CAPITOL BLDG RM 123
CHEYENNE WY 82002

000169P001-1409A-001
WYOMING DEPT OF REVENUE
122 WEST 25TH ST HERSCHLER BLDG
CHEYENNE WY 82002

034105P001-1409A-001
XCEL ENERGY
414 NICOLLET MALL
MINNEAPOLIS MN 55401

010611P001-1409A-001
ZURICH AMERICAN INS CO
1299 ZURICH WAY
SCHAUMBURG IL 60196-1056

Records Printed :   **1354**

# **<u>EXHIBIT 4</u>**

**Charlotte Russe Holding, Inc., et al.**
**USPS Express Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 010315P001-1409A-001<br>ALABAMA<br>CORPORATE TAX SECTION<br>PO BOX 327435<br>MONTGOMERY AL 36132 | 009737P001-1409A-001<br>ALABAMA DEPT OF REVENUE<br>PO BOX 327431<br>MONTGOMERY AL 36132 | 009738P001-1409A-001<br>ALABAMA DEPT OF REVENUE<br>PO BOX 327430<br>MONTGOMERY AL 36132 | 009806P001-1409A-001<br>ALABAMA DEPT OF REVENUE<br>PO BOX 327321<br>MONTGOMERY AL 36132 |
| 009807P001-1409A-001<br>ALABAMA DEPT OF REVENUE<br>PO BOX 327435<br>MONTGOMERY AL 36132 | 032816P001-1409A-001<br>ALL STATES MALL SVC II<br>PO BOX 93717<br>LAS VEGAS NV 89193- | 032817P001-1409A-001<br>ALL STATES SVC<br>PO BOX 94258<br>LAS VEGAS NV 89193- | 010529P001-1409A-001<br>ANNE ARUNDEL COUNTY<br>OFFICE OF FINANCE<br>PO BOX 427<br>ANNAPOLIS MD 21404 |
| 000013P001-1409S-001<br>ARIZONA ATTORNEY GENERALS OFFICE<br>PO BOX 6123<br>MD 7611<br>PHOENIX AZ 85005 | 029691P002-1409A-001<br>ARONOV<br>EAST RIDGE MALL LLC<br>ARONOV REALTY MANAGEMENT INC<br>PO BOX 235000 (361235000)<br>3500 EASTERN BLVD (36116-1781)<br>MONTGOMERY AL 36116- | 029692P002-1409A-001<br>ARONOV<br>UNIVERSITY MALL LLC<br>ARONOV REALTY MANAGEMENT INC<br>PO BOX 235000 (361235000)<br>3500 EASTERN BLVD (36116-1781)<br>MONTGOMERY AL 36123 | 032832P001-1409A-001<br>AWS SVC CENTER<br>PO BOX 3050<br>DES MOINES IA 50316- |
| 009734P001-1409A-001<br>BANCO POPULAR<br>PO BOX 363228<br>SAN JUAN PR 00936 | 009732P001-1409A-001<br>BANK OF HAWAII<br>PO BOX 2900<br>HONOLULU HI 96846 | 032843P001-1409A-001<br>BRASK MALL SVC<br>PO BOX 800305<br>HOUSTON TX 77280- | 032844P001-1409A-001<br>BRASK MALL SVC I<br>PO BOX 800335<br>HOUSTON TX 77280- |
| 032845P001-1409A-001<br>BRASK MALL SVC III<br>PO BOX 93717<br>LAS VEGAS NV 89193- | 032846P001-1409A-001<br>BRASK MALL SVC IV<br>PO BOX 94258<br>LAS VEGAS NV 89193- | 029693P001-1409A-001<br>BRENNAN<br>WARWICK MALL LLC<br>BLISS PROPERTIES INC<br>PO BOX 2513<br>PROVIDENCE RI 02906 | 032847P001-1409A-001<br>BRIXMOR HOLDINGS 11 SPE LLC<br>BRIXMOR PROPERTY GROUP<br>PO BOX 645341<br>CINCINNATI OH 45264- |
| 029753P001-1409A-001<br>BROOKFIELD PROPERTIES<br>FIRST COLONY MALL<br>LAW/LEASE ADMINISTRATION DEPT<br>SDS 12 3112 PO BOX 86<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654 | 029802P001-1409A-001<br>CAFARO CO<br>SPOTSYLVANIA MALL CO<br>CREDIT AND COLLECTIONS MANAGER<br>2445 BELMONT AVE PO BOX 2186<br>YOUNGSTOWN OH 44504 | 029804S001-1409A-001<br>CAFARO CO<br>MACERICH SOUTH PLAINS LP<br>MACERICH<br>PO BOX 2172<br>401 WILSHIRE BLVD STE 700<br>SANTA MONICA CA 90407- | 000118P001-1409A-001<br>CALIFORNIA - FRANCHISE TAX BOARD<br>BANKRUPTCY BE MS A345<br>PO BOX 2952<br>SACRAMENTO CA 95812 |
| 000024P001-1409A-001<br>CALIFORNIA AIR RESOURCES BOARD<br>1001 T ST<br>PO BOX 2815<br>SACRAMENTO CA 95814- | 000027P001-1409A-001<br>CALIFORNIA DEPT OF WATER RESOURCES<br>PO BOX 942836<br>SACRAMENTO CA 94236- | 000028P001-1409A-001<br>CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY<br>1001 T ST<br>PO BOX 2815<br>SACRAMENTO CA 95812 | 000029P001-1409A-001<br>CALIFORNIA INTEGRATED WASTE<br>MANAGEMENT BOARD<br>1001 I ST<br>PO BOX 2815<br>SACRAMENTO CA 95812 |

**Charlotte Russe Holding, Inc., et al.**
**USPS Express Mail**
**Exhibit Pages**

02/04/2019 04:25:16 PM

000119P001-1409A-001
CALIFORNIA STATE BOARD OF EQUALIZATION (SBOE)
SPECIAL OPERATIONS BANKRUPTCY TEAM
MIC 74 PO BOX 942879
SACRAMENTO CA 94279

033847P001-1409A-001
CARROLL ELECTRIC COOP CORP
920 HWY 62 SPUR
PO BOX 4000
BERRYVILLE AR 72616-

032857P001-1409A-001
CENTRO NP HOLDINGS II SPE LLC
LEASE ID#
PO BOX 74242
CLEVELAND OH 44194-

010203P001-1409A-001
CHATHAM COUNTY TAX
COMMISSIONER
PO BOX 117037
ATLANTA GA 30368

010478P001-1409A-001
CHATTANOOGA CITY TREASURER
PO BOX 191
CHATTANOOGA TN 37401

034573P001-1409A-001
CITY ATTORNEY FOR COMMERCE GA
LEGAL DEPT
PO BOX 348
COMMERCE GA 30529-

034581P001-1409A-001
CITY ATTORNEY FOR FLORENCE AL
LEGAL DEPT
PO BOX 877
FLORENCE AL 35631-

034592P001-1409A-001
CITY ATTORNEY FOR IRVINE CA
LEGAL DEPT
1 CIVIC CTR PLZ
PO BOX 19575
IRVINE CA 92623

034617P001-1409A-001
CITY ATTORNEY FOR NIAGARA FALLS NY
LEGAL DEPT
PO BOX 69
NIAGARA FALLS NY 14302

034636P001-1409A-001
CITY ATTORNEY FOR VICTORIA TX
LEGAL DEPT
105 W JUAN LINN ST
PO BOX 1758
VICTORIA TX 77902-

034638P001-1409A-001
CITY ATTORNEY FOR WACO TX
LEGAL DEPT
300 AUSTIN AVE
PO BOX 2570
WACO TX 76702-

032867P001-1409A-001
CITY OF ANN ARBOR TREASURER
DEPT #77610
PO BOX 77000
DETROIT MI 48277-

010371P001-1409A-001
CITY OF ASHEVILLE
PO BOX 7148
ASHEVILLE NC 28802-

010522P001-1409A-001
CITY OF DEARBORN
PO BOX 4000
DEARBORN MI 48126-

033870P001-1409A-001
CITY OF DOTHAN UTILITIES
126 N SAINT ANDREWS ST
PO BOX 2128
DOTHAN AL 36302-

010476P001-1409A-001
CITY OF GASTONIA
CUSTOMER SVC DIVISION
PO BOX 1748
GASTONIA NC 28053

010491P001-1409A-001
CITY OF JOHNSON CITY
PO BOX 2227
JOHNSON CITY TN 37605

010176P001-1409A-001
CITY OF LA MESA
FINANCE DEPT
PO BOX 937
LA MESA CA 91944

033876P001-1409A-001
CITY OF LANCASTER PA
120 NORTH DUKE ST
PO BOX 1599
LANCASTER PA 17608

010248P001-1409A-001
CITY OF MADISON TREASURER
PO BOX 20
MADISON WI 53701-

010304P001-1409A-001
CITY OF MADISON TREASURER
PO BOX 2999
MADISON WI 53701

010273P001-1409A-001
CITY OF MYRTLE BEACH
BUSINESS LICENSE DIVISION
PO BOX 2468
MYRTLE BEACH SC 29578-

009931P001-1409A-001
CITY OF SANTA ANA
BUSINESS TAX SECTION
20 CIVIC CTR PLZ
PO BOX 1964
SANTA ANA CA 92702

032904P001-1409A-001
CITY OF STERLING HEIGHTS WATER
DEPT 181601
PO BOX 55000
DETROIT MI 48255-

010574P001-1409A-001
CITY TREASURER
REVENUE DIVISION
PO BOX 843322
KANSAS CITY MO 64184

032917P001-1409A-001
COLUMBIA GAS OF PENNSYLVANIA
PO BOX 742537
CINCINNATI OH 45274-

032917S001-1409A-001
COLUMBIA GAS OF PENNSYLVANIA
REVENUE RECOVERY
PO BOX 117
COLUMBUS OH 43216-

010183P001-1409A-001
COMMONWEALTH OF MASSACHUSETTS
MASSACHUSETTS DEPT OF REVENUE
PO BOX  7046
BOSTON MA 02204-

**Charlotte Russe Holding, Inc., et al.**
**USPS Express Mail**
**Exhibit Pages**

02/04/2019  04:25:16 PM

| | | | |
|---|---|---|---|
| 010366P001-1409A-001<br>COMMONWEALTH OF MASSACHUSETTS<br>MASSACHUSETTS DEPTOF REVENUE<br>PO BOX 7043<br>BOSTON MA 02204- | 000121P001-1409A-001<br>COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE<br>PO BOX 7010<br>BOSTON MA 02204- | 032920P001-1409A-001<br>CON EDISON<br>JAF STATION<br>PO BOX 1702<br>NEW YORK NY 10116- | 000416P001-1409A-001<br>CONNECTICUT - OFFICE OF THE STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 5065<br>HARTFORD CT 06102- |
| 009748P001-1409A-001<br>CORPORATE TAX RETURN PROCESSING<br>IOWA DEPT OF REVENUE<br>PO BOX 10468<br>DES MOINES IA 50306 | 010189P001-1409A-001<br>COUNTY OF FAIRFAX<br>DEPT OF TAX ADMIN<br>PO BOX 10201<br>FAIRFAX VA 22035 | 010190P001-1409A-001<br>COUNTY OF FAIRFAX<br>DEPT OF TAX ADMINISTRATION<br>PO BOX 10203<br>FAIRFAX VA 22035 | 009827P001-1409A-001<br>COUNTY OF LOUDOUN<br>1 HARRISON ST SE 1ST FL<br>PO BOX 8000<br>LEESBURG VA 20177 |
| 010219P001-1409A-001<br>COUNTY OF ORANGE<br>TREASURER TAX COLLECTOR<br>PO BOX 1438<br>SANTA ANA CA 92702 | 010399P001-1409A-001<br>COUNTY OF SAN MATEO<br>PO BOX 999<br>728 HELLER ST<br>REDWOOD CITY CA 94064 | 032935P001-1409A-001<br>DECCO WASTE<br>PO BOX 17116<br>SMITHFIELD RI 02917- | 010317P001-1409A-001<br>DEPT OF LABOR AND INDUSTRIES<br>PO BOX 34022<br>SEATTLE WA 98124 |
| 009743P001-1409A-001<br>DEPT OF REVENUE SVC<br>PO BOX 150406<br>HARTFORD CT 06115 | 009808P001-1409A-001<br>DEPT OF REVENUE SVC<br>PO BOX 2974<br>HARTFORD CT 06104 | 010300P001-1409A-001<br>DEPT OF REVENUE SVC<br>STATE OF CONNECTICUT<br>PO BOX 2937<br>HARTFORD CT 06104 | 010303P001-1409A-001<br>DEPT OF REVENUE SVC<br>PO BOX 2965<br>HARTFORD CT 06104 |
| 010583P001-1409A-001<br>DEPTARTMENT OF REVENUE<br>STATE OF WASHINGTON<br>DEPT OF LICENSING<br>PO BOX 9034<br>OLYMPIA WA 98507 | 010113P001-1409A-001<br>DOUGLAS COUNTY TAXCOMMISSIONER<br>8700 HOSPITAL DR<br>PO BOX  1177<br>DOUGLASVILLE GA 30133- | 032954P001-1409A-001<br>EL PASO DISPOSAL<br>A WASTE CONNECTIONS CO<br>PO BOX 51006<br>LOS ANGELES CA 90051- | 032956P001-1409A-001<br>ELM SVC LLC<br>PO BOX 623<br>HAZEL PARK MI 48030- |
| 033930P001-1409A-001<br>EMPIRE DISTRICT<br>602 S JOPLIN AVE<br>PO BOX 127<br>JOPLIN MO 64802- | 009729P001-1409A-001<br>EMPLOYMENT DEVELOPMENT DEPT<br>PO BOX 826880<br>SACRAMENTO CA 94280- | 032973P001-1409A-001<br>FEDERAL REALTY INVESTMNT TRUST<br>ELLISBURG SHOPPING CENTER<br>LOCKBOX #9320<br>PHILADELPHIA PA 19178- | 009801P001-1409A-001<br>FLORIDA DEPT OF REVENUE<br>PO BOX 6440<br>TALLAHASSEE FL 32314 |
| 010357P001-1409A-001<br>FLORIDA DEPT OF STATE<br>DIVISION OF CORPORATIONS<br>PO BOX 6198<br>TALLAHASSEE FL 32314- | 000009P001-1409S-001<br>FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A 340<br>PO BOX 2952<br>SACRAMENTO CA 95812 | 009741P001-1409A-001<br>FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO CA 94257 | 032981S001-1409A-001<br>GAS SOUTH<br>PO BOX 4298<br>ATLANTA GA 30302- |

**Charlotte Russe Holding, Inc., et al.**
**USPS Express Mail**
**Exhibit Pages**

02/04/2019 04:25:16 PM

| | | | |
|---|---|---|---|
| 032981P001-1409A-001<br>GAS SOUTH<br>PO BOX 530552<br>ATLANTA GA 30353- | 010469P001-1409A-001<br>GASTON COUNTY TAX COLLECTOR<br>PO BOX 1578<br>GASTONIA NC 28053 | 009746P001-1409A-001<br>GEORGIA DEPT OF REVENUE<br>PROCESSING CENTER<br>PO BOX 740397<br>ATLANTA GA 30374 | 032983P001-1409A-001<br>GEORGIA NATURAL GAS<br>PO BOX 71245<br>CHARLOTTE NC 28272- |
| 032986P001-1409A-001<br>GREEN UP ENVIRONMENTAL GROUP<br>PO BOX 951449<br>LAKE MARY FL 32795- | 010448P001-1409A-001<br>HAMILTON COUNTY TRUSTEE<br>PO BOX 11047<br>CHATTANOOGA TN 37401- | 010426P001-1409A-001<br>HARFORD COUNTY<br>PO BOX 64069<br>BALTIMORE MD 21264 | 009747P001-1409A-001<br>HAWAII DEPT OF TAXATION<br>PO BOX 3559<br>HONOLULU HI 96811 |
| 009809P001-1409A-001<br>HAWAII DEPT OF TAXATION<br>PO BOX 1530<br>HONOLULU HI 96806 | 010218P001-1409A-001<br>HAWAII STATE TAX COLLECTOR<br>OAHU DISTRICT OFFICE<br>PO BOX 1425<br>HONOLULU HI 96806 | 010225P001-1409A-001<br>HAWAII STATE TAX COLLECTOR<br>PO BOX 1530<br>HONOLULU HI 96806 | 010495P001-1409A-001<br>HORRY COUNTY TREASURER<br>PO BOX 260107<br>CONWAY SC 29528 |
| 000316P001-1409A-001<br>IDAHO ATTORNEY GENERAL<br>LAWRENCE G WASDEN<br>700 W JEFFERSON ST<br>PO BOX 83720<br>BOISE ID 83720 | 000125P001-1409A-001<br>IDAHO STATE TAX COMMISION<br>PO BOX 36<br>BOISE ID 83722- | 009751P001-1409A-001<br>ILLINOIS DEPT OF REVENUE<br>PO BOX 19008<br>SPRINGFIELD IL 62794 | 009810P001-1409A-001<br>ILLINOIS DEPT OF REVENUE<br>PO BOX 19028<br>SPRINGFIELD IL 62794 |
| 010242P001-1409A-001<br>ILLINOIS DEPT OF REVENUE<br>PO BOX 19045<br>SPRINGFIELD IL 62794 | 000041P001-1409A-001<br>ILLINOIS ENVIRONMENTAL PROTECTION AGENCY<br>1021 NORTH GRAND AVE EAST<br>PO BOX 19276<br>SPRINGFIELD IL 62794 | 000423P001-1409A-001<br>ILLINOIS STATE TREASURER'S OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 19495<br>SPRINGFIELD IL 62794 | 032995P001-1409A-001<br>IMPERIAL IRRIGATION DISTRICT<br>333 E BARIONI BLVD<br>PO BOX 937<br>IMPERIAL CA 92251- |
| 009752P001-1409A-001<br>INDIANA DEPT OF REVENUE<br>PO BOX 7147<br>INDIANAPOLIS IN 46207 | 009811P001-1409A-001<br>INDIANA DEPT OF REVENUE<br>PO BOX 7205<br>INDIANAPOLIS IN 46207 | 010356P001-1409A-001<br>INDIANA DEPT OF REVENUE<br>SYSTEM SVC<br>PO BOX 6197<br>INDIANAPOLIS IN 46206 | 010374P001-1409A-001<br>INDIANA DEPT OF REVENUE<br>PO BOX 7226<br>INDIANAPOLIS IN 46207 |
| 000001P001-1409S-001<br>INTERNAL REVENUE SVC<br>CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101 | 032999P001-1409A-001<br>INTERNATIONAL ENVIRNMNTL MGMT<br>PO BOX 4648<br>CAROL STREAM IL 60197- | 033000P001-1409A-001<br>INTERSTATE WASTE SVC<br>PO BOX 554744<br>DETROIT MI 48255- | 000129P001-1409A-001<br>IOWA DEPT OF REVENUE HOOVER BUILDING<br>PO BOX 10471<br>DES MOINES IA 50306 |

**Charlotte Russe Holding, Inc., et al.**
**USPS Express Mail**
**Exhibit Pages**

010260P001-1409A-001
JACKSON COUNTY COLLECTOR
PO BOX 219747
KANSAS CITY MO 64121

033004P001-1409A-001
JCP AND L
PO BOX 3687
AKRON OH 44309-

033005P001-1409A-001
JEA
PO BOX 45047
JACKSONVILLE FL 32232-

010459P001-1409A-001
JOHN R AMES, CTA
PO BOX 139066
DALLAS TX 75313

009754P001-1409A-001
KENTUCKY DEPT OF REVENUE
PO BOX 856905
LOUISVILLE KY 40285

009812P001-1409A-001
KENTUCKY DEPT OF REVENUE
PO BOX 856910
LOUISVILLE KY 40285

010199P001-1409A-001
KENTUCKY STATE TREASURER
SECRETARY OF STATE
PO BOX 1150
FRANKFORT KY 40602

010346P001-1409A-001
LA COUNTY AGRIC COMMWTS +
MEAS
LOS ANGELES COUNTY TREASURER
PO BOX 512399
LOS ANGELES CA 90051

010307P001-1409A-001
LANE COUNTY TAX COLLECTOR
PO BOX 3014
PORTLAND OR 97208

010445P001-1409A-001
LEGAL TAX SERVICE, INC
PO BOX 10060
PITTSBURG PA 15236

010540P001-1409A-001
LOS ANGELES COUNTY TAXCOLLECTOR
PO BOX 54888
LOS ANGELES CA 90054

000207P001-1409A-001
LOUISIANA DEPT OF LABOR
SECRETARY
PO BOX 94094
BATON ROUGE LA 70804-

000133P001-1409A-001
LOUISIANA DEPT OF REVENUE
PO BOX 201
617 NORTH 3RD ST
BATON ROUGE LA 70821-

009755P001-1409A-001
LOUISIANA DEPT OF REVENUE
PO BOX 91011
BATON ROUGE LA 70821

000428P001-1409A-001
LOUISIANA DEPT OF REVENUE AND TAXATION
UNCLAIMED PROPERTY DIVISION
PO BOX 91010
BATON ROUGE LA 70821

029877S001-1409A-001
MACERICH
ARROWHEAD TOWNE CENTER LLC
MACERICH
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407-

029878S001-1409A-001
MACERICH
MACERICH FRESNO LIMITED PARTNERSHIP
MACERICH CO
LEGAL DEPARTMENT
PO BOX 2172 401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407-

029879S001-1409A-001
MACERICH
FLATIRON PROPERTY HOLDING, LLC
MACERICH CO
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407-

029880S001-1409A-001
MACERICH
MACERICH DEPTFORD LLC
MACERICH
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407-

029882P001-1409A-001
MACERICH
MACERICH BUENAVENTURA LIMITED PARTNERSHIP
401 WILSHIRE BLVD STE 700
PO BOX 2172
SANTA MONICA CA 90407-

029883S001-1409A-001
MACERICH
MACERICH STONEWOOD, LLC
MACERICH
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407-

029884S001-1409A-001
MACERICH
MACERICH VALLEY RIVER CENTER, LLC  MACERICH
LEGAL DEPT
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407-

029886S001-1409A-001
MACERICH
QUEENS CENTER SPE LLC
MACERICH CO
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407-

029887S001-1409A-001
MACERICH
FREEMALL ASSOCIATES, LLC
MACERICH CO
LEGAL DEPARTMENT
PO BOX 2172 401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407-

029891S001-1409A-001
MACERICH
TYSONS CORNER HOLDINGS LLC
MACERICH
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407-

029892S001-1409A-001
MACERICH
DANBURY MALL, LLC
MACERICH CO
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407-

029894S001-1409A-001
MACERICH
WMAP, LLC
MACERICH
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407-

029895S001-1409A-001
MACERICH
WILTON MALL, LLC
MACERICH
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90401-

# Charlotte Russe Holding, Inc., et al.
## USPS Express Mail
### Exhibit Pages

---

029897S001-1409A-001
MACERICH
MACERICH VICTOR VALLEY LLC
LEGAL DEPT
PO BOX 2172
401 VIFILSHIRE BLVD STE 700
SANTA MONICA CA 90407-

029898S001-1409A-001
MACERICH
MACERICH VINTAGE FAIRE LIMITED PARTNERSHIP
MACERICH
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407-

029899S001-1409A-001
MACERICH
LEASE ACCOUNTING ARDEN FAIR ASSOCIATES, LP
THE MACERICH CO
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90401-

029900S001-1409A-001
MACERICH
WM INLAND INVESTORS IV LP CLO MACERICH
CORRESPONDENCE ROUTING SYSTEMILEGAI DEPT
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407-

030147P001-1409A-001
MARSH AND MCLENNAN AGENCY LLC
MARSH USA INC
PO BOX 740663
LOS ANGELES CA 90074-

009756P001-1409A-001
MASSACHUSETTS DEPT OF REVENUE
PO BOX 7005
BOSTON MA 02204-

010368P001-1409A-001
MASSACHUSETTS DEPT OF REVENUE
PO BOX 7065
BOSTON MA 02204

033029P001-1409A-001
MCUCS
PO BOX 25350
BRADENTON FL 34206-

010146P001-1409A-001
MESA COUNTY TREASURER
DEPT 5027
PO BOX 20000
GRAND JUNCTION CO 81502

029905P001-1409A-001
METRO NATIONAL
MEMORIAL CITY MALL LP
METRO NATIONAL CORP
LEGAL DEPARTMENT
PO BOX 19509
HOUSTON TX 77224

033032P001-1409A-001
METRO WASTE SVC CO
29131 MICHIGAN AVE
PO BOX 498
INKSTER MI 48141-

010333P001-1409A-001
MICHAEL CORRIGAN TAX COLLECTOR
PO BOX 44009
JACKSONVILLE FL 32231

000211P001-1409A-001
MICHIGAN DEPT OF ENERGY LABOR AND
ECONOMIC GROWTH
611 WEST OTTAWA
PO BOX 30004
LANSING MI 48909-

000054P001-1409A-001
MICHIGAN DEPT OF ENVIRONMENTAL QUALITY
525 WEST ALLEGAN ST
PO BOX 30473
LANSING MI 48909

009759P001-1409A-001
MICHIGAN DEPT OF TREASURY
PO BOX 30803
LANSING MI 48909-

009814P001-1409A-001
MICHIGAN DEPT OF TREASURY
PO BOX 30804
LANSING MI 48909-

010435P001-1409A-001
MIKE FASANO, TAX COLLECTOR
PASCO COUNTY FLORIDA
PO BOX 276
DADE CITY FL 33526

000137P001-1409A-001
MISSISSIPPI TAX COMMISSION
PO BOX 22808
JACKSON MS 39225

009761P001-1409A-001
MISSOURI DEPT OF REVENUE
PO BOX 700
JEFFERSON CITY MO 65105

009815P001-1409A-001
MISSOURI DEPT OF REVENUE
PO BOX 3365
JEFFERSON CITY MO 65105

010308P001-1409A-001
MISSOURI DIRECTOR OF REVENUE
PO BOX 3020
JEFFERSON CITY MO 65105

000435P001-1409A-001
MISSOURI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 1004
JEFFERSON CITY MO 65102-

010559P001-1409A-001
MONTGOMERY COUNTY POLICE DEPT
FALSE ALARM REDUCTION SECTION
PO BOX 7135
GAITHERSBURG MD 20898-

010379P001-1409A-001
MONTGOMERY COUNTY, MARYLAND
MONTGOMERY COUNTY GOVERNMENT
DEPT OF POLICE FALSE ALARM
PO BOX 83399
GAITHERSBURG MD 20883

010535P001-1409A-001
MONTGOMERY TOWNSHIP
BUSINESS TAX OFFICE
PO BOX 511
MONTGOMERYVILLE PA 18936

033046P001-1409A-001
MTMSA
PO BOX 618
SOUDERTON PA 18964-

033049P001-1409A-001
NATIONAL EXEMPTION SVC
PO BOX 9020
CLEARWATER FL 33758-

009764P001-1409A-001
NC DEPT OF REVENUE
PO BOX 25000
RALEIGH NC 27640

**Charlotte Russe Holding, Inc., et al.**
**USPS Express Mail**
**Exhibit Pages**

                                            02/04/2019  04:25:16 PM

---

033058P001-1409A-001
NEW JERSEY AMERICAN WATER
BOX 371331
PITTSBURGH PA 15250-

000219P001-1409A-001
NEW JERSEY DEPT OF LABOR
COMMISSIONER
1 JOHN FITCH PLZ
PO BOX 110
TRENTON NJ 08625

010443P001-1409A-001
NEW JERSEY DEPT OF LABOR AND
WORKFORCE DEVELOPMENT - DIV OF
EMPLOYER ACCOUNTS
PO BOX 059
TRENTON NJ 08625

000143P001-1409A-001
NEW JERSEY DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON NJ 08695

000440P001-1409A-001
NEW JERSEY UNCLAIMED PROPERTY DIVISION
PO BOX 214
TRENTON NJ 08695

000146P001-1409A-001
NEW YORK DEPT OF TAX AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205

010331P001-1409A-001
NEW YORK STATE CORP TAX
PO BOX 4136
BINGHAMTON NY 13902

010454P001-1409A-001
NEW YORK STATE SALES TAX
PO BOX 1208
NEW YORK NY 10116

029919S001-1409A-001
NIAGARA FALLS BOULEVARD, LLC ZAMIAS SVC INC
ZAMIAS SERVICES, INC
PO BOX 5540
JOHNSTOWN PA 15904-

033061P001-1409A-001
NICOR GAS
PO BOX 5407
CAROL STREAM IL 60197-

033061S001-1409A-001
NICOR GAS
PO BOX 190
AURORA IL 60507

000337P001-1409A-001
NORTH CAROLINA ATTORNEY GENERAL
JOSH STEIN
DEPT OF JUSTICE
PO BOX 629
RALEIGH NC 27602

010173P001-1409A-001
NORTH CAROLINA DEPT OF REVENUE
PO BOX 871
RALEIGH NC 27602-

033064P001-1409A-001
NORTHERN VIRGINIA ELEC COOP
PO BOX 34795
ALEXANDRIA VA 22334-

033064S001-1409A-001
NORTHERN VIRGINIA ELEC COOP
CORPORATE
PO BOX 2710
MANASSAS VA 20108-

034005P001-1409A-001
NWWA
200 WEST WALNUT ST
P O BOX 1339
NORTH WALES PA 19454-

009770P001-1409A-001
NYC DEPT OF FINANCE
BUSINESS CORP TAX
PO BOX 5564
BINGHAMTON NY 13902

009802P001-1409A-001
NYC DEPT OF FINANCE
BUSINESS CORP TAX
PO BOX 5563
BINGHAMTON NY 13902

010342P001-1409A-001
NYC DEPT OF FINANCE
PO BOX 5070
KINGSTON NY 12402

009769P001-1409A-001
NYS CORP TAX
PO BOX 15181
ALBANY NY 12212

033068P001-1409A-001
OCS
PO BOX 9
DEEP RUN NC 28525-

010089P001-1409A-001
OFFICE OF TAX COLLECTOR
70 W RIVER ST
PO BOX 3025
MILFORD CT 06460

000358P001-1409A-001
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
501 WASHINGTON AVE
PO BOX 300152 MONTGOMERY AL 36130
MONTGOMERY AL 36104-

000361P001-1409A-001
OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPT OF JUSTICE
PUBLIC INQUIRY UNIT
PO BOX 944255
SACRAMENTO CA 94244

000375P001-1409A-001
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
PO BOX 94005
BATON ROUGE LA 70804

009771P001-1409A-001
OHIO DEPT OF TAXATION
PO BOX 27
COLUMBUS OH 43216

009803P001-1409A-001
OHIO DEPT OF TAXATION
BUSINESS TAX DIVISION
CORP FRANCHISE TAX UNIT
PO BOX 2476
COLUMBUS OH 43216

010497P001-1409A-001
OHIO DEPT OF TAXATION
PO BOX 2678
COLUMBUS OH 43216

**Charlotte Russe Holding, Inc., et al.**
**USPS Express Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000149P001-1409A-001<br>OHIO DEPT OF TAXATION<br>PO BOX 530<br>COLUMBUS OH 43216 | 034008P001-1409A-001<br>OKLAHOMA GAS AND ELECTRIC<br>321 NORTH HARVEY<br>PO BOX 321<br>OKLAHOMA CITY OK 73101- | 033072P001-1409A-001<br>OKLAHOMA NATURAL GAS<br>PO BOX 219296<br>KANSAS CITY MO 64121- | 033074P001-1409A-001<br>OLYMPIC II MALL SVC<br>PO BOX 19930<br>FOUNTAIN HILL AZ 85269- |
| 033075P001-1409A-001<br>OLYMPIC III MALL SVC<br>PO BOX 55287<br>HOUSTON TX 77255- | 033076P001-1409A-001<br>OLYMPIC IV MALL SVC<br>PO BOX 96383<br>LAS VEGAS NV 89193- | 033077P001-1409A-001<br>OLYMPIC MALL SVC<br>PO BOX 800336<br>HOUSTON TX 77280- | 033078P001-1409A-001<br>ONTARIO MUNICIPAL UTILITIES CO<br>1333 S BON VIEW AVE<br>PO BOX 8000<br>ONTARIO CA 91761- |
| 010462P001-1409A-001<br>ORANGE COUNTY TAX COLLECTOR<br>PO BOX 1438<br>SANTA ANA CA 92702 | 010169P001-1409A-001<br>ORANGE COUNTY TREASURER<br>PO BOX 4005<br>SANTA ANA CA 92702 | 009773P001-1409A-001<br>OREGON DEPT OF REVENUE<br>PO BOX 14777<br>SALEM OR 97309 | 009816P001-1409A-001<br>OREGON DEPT OF REVENUE<br>PO BOX 14790<br>SALEM OR 97309 |
| 010464P001-1409A-001<br>OREGON DEPT OF REVENUE<br>PO BOX 14780<br>SALEM OR 97309 | 009774P001-1409A-001<br>PA DEPT OF REVENUE<br>NO PAYMENT NO REFUND<br>PO BOX 280708<br>HARRISBURG PA 17128 | 009804P001-1409A-001<br>PA DEPT OF REVENUE<br>REFUND REQUESTED<br>PO BOX 280706<br>HARRISBURG PA 17128 | 009817P001-1409A-001<br>PA DEPT OF REVENUE<br>PAYMENT ENCLOSED<br>PO BOX 280427<br>HARRISBURG PA 17128 |
| 010501P001-1409A-001<br>PA DEPT OF REVENUE<br>PO BOX 280427<br>HARRISBURG PA 17128- | 010274P001-1409A-001<br>PALM BEACH COUNTY SHERIFF'S<br>OFFICE<br>PO BOX 24681<br>WEST PALM BEACH FL 33416 | 010500P001-1409A-001<br>PASCO COUNTY FLORIDA<br>MIKE OLSON TAX COLLECTOR<br>PO BOX 276<br>DADE CITY FL 33526 | 000448P001-1409A-001<br>PENNSYLVANIA STATE TREASURY<br>OFFICE OF UNCLAIMED PROPERTY<br>PO BOX 1837<br>HARRISBURG PA 17105 |
| 029930P002-1409A-001<br>PLAZA LAS AMERICAS INC<br>PO BOX 363268<br>SAN JUAN PR 00936 | 034025P001-1409A-001<br>PSE AND G<br>HEADQUARTERS<br>80 PARK PLZ<br>PO BOX 1171<br>NEWARK NJ 07101 | 034026P001-1409A-001<br>PSEGLI<br>80 PARK PLZ<br>PO BOX 1171<br>NEWARK NJ 07101 | 000153P001-1409A-001<br>PUERTO RICO DEPT DE HACIENDA<br>PO BOX 9024140<br>SAN JUAN PR 00902- |
| 034030P001-1409A-001<br>QUESTAR GAS CO<br>180 EAST 100 SOUTH<br>PO BOX 45360<br>SALT LAKE CITY UT 84145 | 034031P001-1409A-001<br>RACINE WATER UTILITY<br>180 EAST 100 SOUTH<br>PO BOX 45360<br>SALT LAKE CITY UT 84145 | 010228P001-1409A-001<br>REVENUE DIVISION<br>PO BOX 15623<br>KANSAS CITY MO 64106 | 010359P001-1409A-001<br>SAGINAW CHARTER TOWNSHIP<br>CLERK'S OFFICE<br>PO BOX 6400<br>SAGINAW MI 48608- |

**Charlotte Russe Holding, Inc., et al.**
**USPS Express Mail**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 010456P001-1409A-001<br>SAN DIEGO COUNTY-TAX COLLECTOR<br>PO BOX 129009<br>SAN DIEGO CA 92112- | 033124P001-1409A-001<br>SAWNEE ELECTRIC MEMBERSHIP<br>ID 1204<br>PO BOX 2252<br>BIRMINGHAM AL 35246- | 032782P001-1409A-001<br>SC DEPT OF REVENUE<br>REGISTRATION UNIT<br>PO BOX 125<br>COLUMBIA SC 29214- | 032785P001-1409A-001<br>SC DEPT OF REVENUE<br>SALES TAX RETURN<br>PO BOX 125<br>COLUMBIA SC 29214- |
| 010216P001-1409A-001<br>SECRETARY OF STATE<br>PO BOX 1366<br>JEFFERSON CITY MO 65102- | 010324P001-1409A-001<br>SECRETARY OF STATE<br>CORPORATE DIVISION<br>PO BOX 40234<br>OLYMPIA WA 98504 | 010392P001-1409A-001<br>SECRETARY OF STATE<br>COMMERCIAL DIVISION<br>PO BOX 94125<br>BATON ROUGE LA 70804 | 010447P001-1409A-001<br>SECRETARY OF STATE<br>CORPORATIONS DIVISION<br>PO BOX 105607<br>ATLANTA GA 30348 |
| 033126P001-1409A-001<br>SHELBY ENERGY COOPERATIVE<br>PO BOX 309<br>SHELBYVILLE KY 40066- | 033126S001-1409A-001<br>SHELBY ENERGY COOPERATIVE<br>PO BOX 527<br>1355 STATE HWY 128<br>SHELBYVILLE IL 62565- | 000270P001-1409A-001<br>SOS OF LOUISIANA<br>TOM SCHEDLER<br>8585 ARCHIVES AVE<br>PO BOX 94125 BATON ROUGE LA 708049125<br>BATON ROUGE LA 70809- | 000285P001-1409A-001<br>SOS OF NORTH CAROLINA<br>ELAINE F MARSHALL<br>2 SOUTH SALISBURY ST<br>PO BOX 29622<br>RALEIGH NC 27626 |
| 000299P001-1409A-001<br>SOS OF VIRGINIA<br>KELLY THOMASSON<br>PO BOX 1475<br>RICHMOND VA 23218- | 000300P000-1409A-001<br>SOS OF WASHINGTON<br>KIM WYMAN<br>LEGISLATEIVE BLDG<br>PO BOX 40220<br>OLYMPIA WA 98504 | 000398P000-1409A-001<br>SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS<br>3600 FOREST DR STE 300<br>PO BOX 5757<br>COLUMBIA SC 29250 | 000155P001-1409A-001<br>SOUTH CAROLINA DEPT OF REVENUE<br>301 GERVAIS ST<br>PO BOX 125<br>COLUMBIA SC 29201- |
| 032778P001-1409A-001<br>SOUTH CAROLINA DEPTOF REVENUE<br>CORP ESTIMATE<br>PO BOX 100153<br>COLUMBIA SC 29202- | 000450P001-1409A-001<br>SOUTH CAROLINA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 11778<br>COLUMBIA SC 29211- | 010393P001-1409A-001<br>STATE BOARD OF EQUALIZATION<br>PO BOX 942879<br>SACRAMENTO CA 94279 | 010177P001-1409A-001<br>STATE OF CALIFORNIA<br>SECRETARY OF STATE<br>STATEMENT OF OFFICERS<br>PO BOX 944230<br>SACRAMENTO CA 94244 |
| 009974P001-1409A-001<br>STATE OF CONNECTICUT<br>DEPT OF REVENUE SVC<br>25 SIGOURNEY ST<br>PO BOX 2980<br>HARTFORD CT 06104 | 010193P001-1409A-001<br>STATE OF GEORGIA<br>DEPT OF REVENUE<br>PO BOX 105136<br>ATLANTA GA 30348 | 000421P001-1409A-001<br>STATE OF HAWAII<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 150<br>HONOLULU HI 96810- | 010511P001-1409A-001<br>STATE OF MICHIGAN<br>PO BOX 30059<br>LANSING MI 48909- |
| 000379P001-1409A-001<br>STATE OF MICHIGAN ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>PO BOX 30213<br>LANSING MI 48909 | 010184P001-1409A-001<br>STATE OF NEW JERSEY<br>DIV OF EMPLOYER ACCOUNTS<br>PO BOX 059<br>TRENTON NJ 08625 | 010243P001-1409A-001<br>STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>PO BOX 193<br>TRENTON NJ 08646 | 010400P001-1409A-001<br>STATE OF NEW JERSEY<br>SALES AND USE TAX<br>PO BOX 999<br>TRENTON NJ 08646 |

**Charlotte Russe Holding, Inc., et al.**
**USPS Express Mail**
**Exhibit Pages**

010403P001-1409A-001
STATE OF NEW JERSEY
PO BOX 059
TRENTON NJ 08646

010498P001-1409A-001
STATE OF NEW JERSEY
DIVISION OF TAXATION
PO BOX 270
TRENTON NJ 08646

010586P001-1409A-001
STATE OF NEW JERSEY
DEPT OF LABOR
PO BOX 929
TRENTON NJ 08646

009767P001-1409A-001
STATE OF NEW JERSEY DIVISION OF
TAXATION REVENUE PROCESSING CENTER
REVENUE PROCESSING CENTER
PO BOX 666
TRENTON NJ 08646

010554P001-1409A-001
STATE OF VIRGINIA
PO BOX 6465
CONCORD CA 94524-

010318P001-1409A-001
STATE OF WASHINGTON DEPT OF
REVENUE
PO BOX 34052
SEATTLE WA 98124

010589P001-1409A-001
TAX ASSESSOR - COLLECTOR
PO BOX 961018
FORT WORTH TX 76161

010434P001-1409A-001
TAX COLLECTOR
PALM BEACH COUNTY
PO  BOX 3353
WEST PALM BEACH FL 33402

010467P001-1409A-001
TAX COLLECTOR
CITY OF WATERBURY
PO BOX 1560
HARTFORD CT 06144

000348P001-1409A-001
TENNESSEE ATTORNEY GENERAL
HERBERT H SLATERY III
PO BOX 20207
NASHVILLE TN 37202

000162P001-1409A-001
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528 CAPITOL STATION
AUSTIN TX 78711

009778P001-1409A-001
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 149348
AUSTIN TX 78714

033149P001-1409A-001
TOMBIGBEE ELECTRIC POWER ASSN
PO BOX 1789
TUPELO MS 38802-

009728P001-1409A-001
TOSHIBA FINANCIAL SVC
PO BOX 35701
BILLINGS MT 59107-

010582P001-1409A-001
TOWN OF KINGSTON
PO BOX 900
KINGSTON MA 02364

010561P001-1409A-001
TREASURER - TAX COLLECTOR
CHARLES LOMELI TAX COLLECTOR
PO BOX 7407
SAN FRANCISCO CA 94120

010178P001-1409A-001
TREASURER OF STATE OF OHIO
PO  BOX  27
COLUMBUS OH 43266

009997P001-1409A-001
TREASURER STATE OF NEW JERSEY
31 CLINTON ST
PO BOX 46001
NEWARK NJ 07102-

010181P001-1409A-001
TREASURER, STATE OF OHIO
PO BOX  16560
COLUMBUS OH 43216

010474P001-1409A-001
TREASURY DIVISION
MANAGER OF FINANCE
PO BOX 17420
DENVER CO 80217

000092P001-1409A-001
VIRGINIA DEPT OF ENVIRONMENTAL QUALITY
629 EAST MAIN ST
PO BOX 1105
RICHMOND VA 23218-

009779P001-1409A-001
VIRGINIA DEPT OF TAXATION
PO BOX 1500
RICHMOND VA 23218

010347P001-1409A-001
VIRGINIA DEPT OF TAXATION
ACCELERATED PAYMENT PROGRAM
PO BOX 5145
RICHMOND VA 23220

000165P001-1409A-001
VIRGINIA DEPT OF TAXATION
OFFICE OF CUSTOMER SERVICE
PO BOX 1115
RICHMOND VA 23218

000353P001-1409A-001
WASHINGTON ATTORNEY GENERAL
BOB FERGUSON
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA WA 98504

010487P001-1409A-001
WASHINGTON COUNTY TRUSTEE
PO BOX 215
JONESBOROUGH TN 37659-

000248P001-1409A-001
WASHINGTON DEPT OF LABOR AND INDUSTRIES
DIRECTOR
PO BOX 44000
OLYMPIA WA 98504

000457P001-1409A-001
WASHINGTON DEPT OF REVENUE
UNCLAIMED PROPERTY SECTION
PO BOX 34053
SEATTLE WA 98124

**Charlotte Russe Holding, Inc., et al.**
**USPS Express Mail**
**Exhibit Pages**

02/04/2019 04:25:16 PM

000094P001-1409A-001
WASHINGTON STATE DEPT OF NATURAL RESOURCES
PO BOX 47000
1111 WASHINGTON ST SE
OLYMPIA WA 98504

000166P001-1409A-001
WASHINGTON STATE DEPT OF REVENUE
PO BOX 47464
OLYMPIA WA 98504

000095P001-1409A-001
WASHINGTON STATE DEPT OF TRANSPORTATION
TRANSPORTATION BUILDING
310 MAPLE PK AVE SE
PO BOX 47300
OLYMPIA WA 98504

010326P001-1409A-001
WEST VIRGINIA SECRETARY OF
STATE'S OFFICE
PO BOX 40300
CHARLESTON WV 25364-

009782P001-1409A-001
WEST VIRGINIA STATE TAX DEPT
TAX ACCOUNT ADMINISTRATION DIVISION
CORPORATE TAX UNIT
PO BOX 1202
CHARLESTON WV 25324

010287P001-1409A-001
WEST VIRGINIA STATE TAX DEPT
PO BOX 2666
CHARLESTON WV 25330

009781P001-1409A-001
WISCONSIN DEPT OF REVENUE
PO BOX 8908
MADISON WI 53708

010134P001-1409A-001
WISCONSIN DEPT OF REVENUE
BOX 93389
MILWAUKEE WI 53293

010568P001-1409A-001
WISCONSIN DEPT OF REVENUE
PO BOX 7846
MADISON WI 53707

000250P001-1409A-001
WISCONSIN DEPT OF WORKFORCE DEVELOPMENT
SECRETARY
PO BOX 7946
MADISON WI 53707

010468P001-1409A-001
YATB
PO BOX 15627
YORK PA 17405-

Records Printed : **291**