**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | |
|---|---|
| In re<br><br>CR Holding Liquidating, Inc., *et al.*,[1]<br><br>Debtors. | Chapter 11<br><br>Case No.: 19-10210 (LSS)<br><br>(Jointly Administered) |

**AFFIDAVIT OF SERVICE**

STATE OF NEW YORK   )
                    )  ss:
COUNTY OF KINGS     )

I, Edward A. Calderon, declare:

1. I am over the age of 18 years and not a party to these chapter 11 cases.

2. I am employed by Donlin, Recano & Company, Inc., ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3. On the 31st day of July, 2019, at my direction and under my supervision, employees of DRC caused to serve the "Debtors' Second Omnibus (Substantive) Objection to Certain Claims" (Docket No. 769) via Electronic Mail upon the parties as set forth on Exhibit 1; and via First Class US Mail upon the parties as set forth on Exhibit 2, attached hereto.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 1st day of August, 2019, Brooklyn, New York.

By _____
Edward A. Calderon

Sworn before me this
1st day of August, 2019

_____
Notary Public

[Notary Stamp: SUNG JAE KIM, NOTARY PUBLIC STATE OF NEW YORK, QUEENS COUNTY, LIC. #01KI5211178]

---

[1] The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: Charlotte Russe Holding Inc., (4325); Charlotte Russe Holdings Corporation (1045); Charlotte Russe Intermediate Corporation (6345); Charlotte Russe Enterprise, Inc. (2527); Charlotte Russe, Inc. (0505); Charlotte Russe Merchandising, Inc. (9453); and Charlotte Russe Administration, Inc. (9456). The Debtors' headquarters are located at 5910 Pacific Center Boulevard, Suite 120, San Diego, CA 92121.

CR00127

# EXHIBIT 1

| | | | |
|---|---|---|---|
| 000057P001-1409S-127<br>505 SONOMA CORP DBA GIC<br>KEVIN PAN<br>DBA GIC INTERNATIONAL<br>3812 SEBASTOPOL RD<br>SANTA ROSA CA 95407<br>KEVINPAN@GICINTL.COM | 000040P001-1409S-127<br>ANAN ENTERPRISE INC DBA SARAH<br>SARAH KIM<br>2080 E 25TH ST<br>VERNON CA 90058<br>SARAHMKIM0826@GMAIL.COM | 000062P001-1409S-127<br>ANDREW S CONWAY,ESQ<br>200 EAST LONG LAKE ROAD STE 300<br>BLOOMFIELD HILLS MI 48304<br>ACONWAY@TAUBMAN.COM | 030894P002-1409A-127<br>ANORA MODE INC<br>YOON JUNG KIM<br>1015 S CROCKER ST STE S04<br>LOS ANGELES CA 90021<br>GRACE@ANORAMODE.COM |
| 000070P001-1409S-127<br>BALLARD SPAHR LLP<br>LESLIE HEILMAN; LAUREL ROGLEN<br>919 N. MARKET ST 11TH FL<br>WILMINGTON DE 19801-3034<br>HEILMANL@BALLARDSPAHR.COM | 000070P001-1409S-127<br>BALLARD SPAHR LLP<br>LESLIE HEILMAN; LAUREL ROGLEN<br>919 N. MARKET ST 11TH FL<br>WILMINGTON DE 19801-3034<br>ROGLENL@BALLARDSPAHR.COM | 000082P001-1409S-127<br>BALLARD SPAHR LLP<br>DUSTIN P BRANCH,ESQ<br>2029 CENTURY PARK EAST STE 800<br>LOS ANGELES CA 90067-2909<br>BRANCHD@BALLARDSPAHR.COM | 000023P001-1409S-127<br>BANK OF AMERICA MERRILL LYNCH<br>MATTHEW POTTER<br>100 FEDERAL STREET<br>BOSTON MA 02110<br>MATTHEW.POTTER@BAML.COM |
| 000112P001-1409S-127<br>BARCLAY DAMON LLP<br>KEVIN NEWMAN; SCOTT FLEISCHER<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE NY 13202<br>KNEWMAN@BARCLAYDAMON.COM | 000112P001-1409S-127<br>BARCLAY DAMON LLP<br>KEVIN NEWMAN; SCOTT FLEISCHER<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE NY 13202<br>SFLEISCHER@BARCLAYDAMON.COM | 000108P001-1409S-127<br>BARNES & THORNBURG LLP<br>DAVID M POWLEN;KEVIN G COLLINS<br>1000 N WEST ST STE 1500<br>WILMINGTON DE 19801<br>DAVID.POWLEN@BTLAW.COM | 000108P001-1409S-127<br>BARNES & THORNBURG LLP<br>DAVID M POWLEN;KEVIN G COLLINS<br>1000 N WEST ST STE 1500<br>WILMINGTON DE 19801<br>KEVIN.COLLINS@BTLAW.COM |
| 000092P001-1409S-127<br>BENESCH FRIEDLANDER COPLAN & ARONOFF LLP<br>JENNIFER R HOOVER;KEVIN M CAPUZZI<br>222 DELAWARE AVE STE 801<br>WILMINGTON DE 19801<br>JHOOVER@BENESCHLAW.COM | 000092P001-1409S-127<br>BENESCH FRIEDLANDER COPLAN & ARONOFF LLP<br>JENNIFER R HOOVER;KEVIN M CAPUZZI<br>222 DELAWARE AVE STE 801<br>WILMINGTON DE 19801<br>KCAPUZZI@BENESCHLAW.COM | 000130P001-1409S-127<br>BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP<br>JENNIFER R HOOVER<br>222 DELAWARE AVE STE 801<br>WILMINGTON DE 19801<br>JHOOVER@BENESCHLAW.COM | 000113P001-1409S-127<br>BEWLEY LASSLEBEN & MILLER LLP<br>ERNIE ZACHARY PARK<br>13215 E PENN ST STE 510<br>WHITTIER CA 90602<br>ERNIE.PARK@BEWLEYLAW.COM |
| 000147P001-1409S-127<br>BIALSON BERGEN & SCHWAB, A PROF CORP<br>LAWRENCE M SCHWAB;GAYE N HECK;THOMAAS M GAA<br>633 MENLO AVE STE 100<br>MENLO PARK CA 94025<br>GHECK@BBSLAW.COM | 037000P001-1409A-127<br>HEATHER BRESS<br>24910 JENNINGS RD<br>MYAKKA CITY FL 34251<br>h.reneab@gmail.com | 000116P001-1409S-127<br>BROWN & CONNERY, LLP<br>DONALD K. LUDMAN<br>6 NORTH BROAD ST STE 100<br>WOODBURY NJ 08096<br>DLUDMAN@BROWNCONNERY.COM | 000075P001-1409S-127<br>CAFARO MANAGEMENT COMPANY<br>RICHARD T DAVIS<br>5577 YOUNGSTOWN-WARREN RD<br>NILES OH 44446<br>RDAVIS@CAFAROCOMPANY.COM |
| 037650P001-1409A-127<br>PORSHA CHOY<br>1721 E 42ND ST<br>TACOMA WA 98404<br>porshachoy@gmail.com | 000086P001-1409S-127<br>CLARK HILL PLC<br>DAVID M BLAU,ESQ<br>151 S OLD WOODWARD AVE STE 200<br>BIRMINGHAM MI 48009<br>DBLAU@CLARKHILL.COM | 000087P001-1409S-127<br>CLARK HILL PLC<br>KAREN M GRIVNER,ESQ<br>824 N MARKET ST STE 710<br>WILMINGTON DE 19801<br>KGRIVNER@CLARKHILL.COM | 005478P001-1409A-127<br>ANGELICA JOY DAYOAN<br>8225 KILLIAN LN<br>BEAUMONT TX 77706<br>ANJOYDAY93@GMAIL.COM |

| | | | |
|---|---|---|---|
| 004861P001-1409A-127<br>JOAN MARICE P DAYOAN<br>8225 KILLIAN LN<br>BEAUMONT TX 77706<br>JOANDAYOAN@GMAIL.COM | 000014P001-1409S-127<br>DELAWARE ATTORNEY GENERAL<br>BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BUILDING<br>820 N FRENCH ST 6TH FL<br>WILMINGTON DE 19801<br>ATTORNEY.GENERAL@STATE.DE.US | 000008P001-1409S-127<br>DELAWARE DIVISION OF REVENUE<br>ZILLAH A FRAMPTON<br>CARVEL STATE OFFICE BUILD 8TH FL<br>820 N FRENCH ST<br>WILMINGTON DE 19801<br>FASNOTIFY@STATE.DE.US | 000004P001-1409S-127<br>DELAWARE SECRETARY OF STATE<br>DIV OF CORPORATIONS FRANCHISE TAX<br>PO BOX 898<br>DOVER DE 19903<br>DOSDOC_FTAX@STATE.DE.US |
| 000047P001-1409S-127<br>DOUBLE H SOURCING<br>WINNIE CHO<br>RM205 HACKSANKOSMOSTEL 110<br>GWANGJANG DONG GWANGJIN KU<br>SEOUL<br>KOREA<br>WINNIE@DHSOURCING.CO.KR | 000032P001-1409S-127<br>EAST LION CORP<br>JULIE KUO<br>318 BREA CANYON RD<br>CITY OF INDUSTRY CA 91789<br>JULIEK@EASTLIONCORP.COM | 037125P001-1409A-127<br>EAST LION CORP<br>SHULMAN HODGES AND BASTIAN LLP<br>ALAN J FRIEDMAN ESQ<br>100 SPECTRUM CTR DR STE 600<br>IRVINE CA 92618<br>afriedman@shbllp.com | 000050P001-1409S-127<br>ELLA L CLOTHING INC<br>JAMES SONG<br>16828 ARMSTEAD ST<br>GRANDA HILLS CA 91344<br>ELLAL.JAMESSONG@GMAIL.COM |
| 000118P001-1409S-127<br>ELLIOTT GREENLEAF PC<br>RAFAEL X ZAHRALDDIN-ARAVENA;ERIC M SUTTY<br>1105 N MARKET ST STE 1700<br>WILMINGTON DE 19801<br>RXZA@ELLIOTTGREENLEAF.COM | 000118P001-1409S-127<br>ELLIOTT GREENLEAF PC<br>RAFAEL X ZAHRALDDIN-ARAVENA;ERIC M SUTTY<br>1105 N MARKET ST STE 1700<br>WILMINGTON DE 19801<br>EMS@ELLIOTTGREENLEAF.COM | 000029P001-1409S-127<br>FEDEX ERS<br>KYE BEVERLY<br>PO BOX 371741<br>PITTSBURGH PA 15250-7741<br>KRBEVERLY@FEDEX.COM | 000048P001-1409S-127<br>FORTUNE DYNAMIC INC<br>TRACY MAN<br>21923 FERRERO PKWY<br>CITY OF INDUSTRY CA 91789<br>TRACYMAN@FORTUNEDYNAMIC.COM |
| 000122P001-1409S-127<br>FRIEDMAN & SPRINGWATER LLP<br>DERRICK N HANSEN<br>1007 NORTH ORANGE ST.,4TH FLOOR<br>WILMINGTON DE 19801<br>DHANSEN@FRIEDMANSPRING.COM | 000061P001-1409S-127<br>FROST BROWN TODD LLC<br>RONALD E GOLD;A J WEBB<br>3300 GREAT AMERICAN TOWER<br>301 E FOURTH ST<br>CINCINNATI OH 45202<br>RGOLD@FBTLAW.COM | 000061P001-1409S-127<br>FROST BROWN TODD LLC<br>RONALD E GOLD;A J WEBB<br>3300 GREAT AMERICAN TOWER<br>301 E FOURTH ST<br>CINCINNATI OH 45202<br>AWEBB@FBTLAW.COM | 000134P001-1409S-127<br>GELLERT SCALI BUSENKELL & BROWN LLC<br>Michael Busenkell<br>1201 N. Orange Street, Suite 300<br>WILMINGTON DE 19801<br>mbusenkell@gsbblaw.com |
| 000098P001-1409S-127<br>GIBBONS P.C.<br>NATASHA M. SONGONUGA, ESQ.<br>300 DELAWARE AVE. STE 1015<br>WILMINGTON DE 19801-1671<br>NSONGONUGA@GIBBONSLAW.COM | 000037P001-1409S-127<br>GLOBAL CAPITAL FASHION INC<br>SIMON LEUNG<br>247 WEST 35TH ST<br>11 FL FRONT<br>NEW YORK NY 10001<br>SIMON@BLUESTARFASHION.COM | 000030P001-1409S-127<br>GOOGLE INC<br>ACCTS REC DEPT SYLWIA HEBDA<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW CA 94043<br>AFS-CASHAPPS@GOOGLE.COM | 000096P001-1409S-127<br>GOULSTON & STORRS PC<br>VANESSA P MOODY,ESQ<br>400 ATLANTIC AVE<br>BOSTON MA 02110-3333<br>VMOODY@GOULSTONSTORRS.COM |
| 000138P001-1409S-127<br>GREER HERZ & ADAMS LLP<br>FREDERICK BLACK;TARA B ANNWEILER;MARC D YOUNG<br>ONE MOODY PLAZA, 18TH FLOOR<br>GALVESTON TX 77550<br>TANNWEILER@GREERHERZ.COM | 036998P001-1409A-127<br>FAITH L GUNTER<br>921 MARKS ROAD APARTMENT F<br>BRUNSWICK OH 44212<br>Flg2015@yahoo.com | 000107P001-1409S-127<br>HANSON BRIDGETT LLP<br>NEAL WOLF<br>425 MARKET ST.,26TH FLOOR<br>SAN FRANCISCO CA 94105<br>NWOLF@HANSONBRIDGETT.COM | 000142P001-1409S-127<br>HINDS & SHANKMAN LLP<br>PAUL R SHANKMAN,ESQ<br>21257 HAWTHORNE BLVD.,2ND FLOOR<br>TORRANCE CA 90503<br>PSHANKMAN@JHINDSLAW.COM |

| | | | |
|---|---|---|---|
| 000131P003-1409S-127<br>HOGAN MCDANIEL<br>GARVAN F. MCDANIEL<br>1311 DELAWARE AVE<br>WILMINGTON DE 19806<br>GMCDANIEL@DKHOGAN.COM | 000104P001-1409S-127<br>HOLLAND & KNIGHT LLP<br>BARBRA R PARLIN,ESQ<br>31 WEST 52ND ST<br>NEW YORK NY 10019<br>BARBRA.PARLIN@HKLAW.COM | 000105P001-1409S-127<br>HOLLAND & KNIGHT LLP<br>JOAQUIN J ALEMANY;JOSE A CASAL<br>701 BRICKELL AVE STE 3300<br>MIAMI FL 33131<br>JOAQUIN.ALEMANY@HKLAW.COM | 000105P001-1409S-127<br>HOLLAND & KNIGHT LLP<br>JOAQUIN J ALEMANY;JOSE A CASAL<br>701 BRICKELL AVE STE 3300<br>MIAMI FL 33131<br>JOSE.CASAL@HKLAW.COM |
| 000093P001-1409S-127<br>HONIGMAN LLP<br>LAWRENCE A LICHTMAN,ESQ<br>2290 FIRST NATIONAL BUILDING<br>600 WOODWARD AVE<br>DETROIT MI 48226<br>LLICHTMAN@HONIGMAN.COM | 004514P001-1409A-127<br>JYMELLA HUNT<br>83 BEARING CIR<br>PORT WENTWORTH GA 31407<br>JYMELLA@YAHOO.COM | 000127P001-1409S-127<br>IBM CORP<br>MARIE-JOSEE DUBE<br>275 VIGER EAST<br>MONTREAL QC H2X 3R7<br>CANADA<br>MJDUBE@CA.IBM.COM | 000053P001-1409S-127<br>JAINSON'S INTERNATIONAL INC<br>AMIT JAIN<br>7526 TYRONE AVE<br>VAN NUYS CA 91405<br>AMIT@JAINCOMPANY.COM |
| 000051P001-1409S-127<br>JESSMYN IN USA<br>KYLE KIM<br>2080 E25TH ST<br>VERNON CA 90058<br>JESSMYN.USA@GMAIL.COM | 000145P001-1409S-127<br>JONES DAY<br>BENJAMIN ROSENBLUM,ESQ<br>250 VESEY ST<br>NEW YORK NY 10281<br>BROSENBLUM@JONESDAY.COM | 000045P001-1409S-127<br>JP ORIGINAL CORP<br>PAUL KASCSAK<br>19101 E WALNUT DR NORTH<br>CITY OF INDUSTRY CA 91748<br>PAULK@JPO.COM | 000124P001-1409S-127<br>K & L GATES LLP<br>MARGARET R WESTBROOK,ESQ<br>4350 LASSITER AT NORTH HILLS AVE.,STE 300<br>RALEIGH NC 27609<br>MARGARET.WESTBROOK@KLGATES.COM |
| 000125P001-1409S-127<br>K & L GATES LLP<br>STEVEN L CAPONI;MATTHEW B GOELLER<br>600 N KING ST.,STE 901<br>WILMINGTON DE 19801<br>STEVEN.CAPONI@KLGATES.COM | 000125P001-1409S-127<br>K & L GATES LLP<br>STEVEN L CAPONI;MATTHEW B GOELLER<br>600 N KING ST.,STE 901<br>WILMINGTON DE 19801<br>MATTHEW.GOELLER@KLGATES.COM | 000126P001-1409S-127<br>K & L GATES LLP<br>EMILY MATHER,ESQ<br>4350 LASSITER AT NORTH HILLS AVE., STE 300<br>RALEIGH NC 27609<br>EMILY.MATHER@KLGATES.COM | 000133P001-1409S-127<br>KATTEN MUCHIN ROSENMAN LLP<br>Peter A. Siddiqui<br>525 W. Monroe Street<br>CHICAGO IL 60661<br>peter.siddiqui@kattenlaw.com |
| 000088P001-1409S-127<br>KELLEY DRYE & WARREN LLP<br>ROBERT L LEHANE<br>101 PARK AVE<br>NEW YORK NY 10178<br>KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM | 000088P001-1409S-127<br>KELLEY DRYE & WARREN LLP<br>ROBERT L LEHANE<br>101 PARK AVE<br>NEW YORK NY 10178<br>RLEHANE@KELLEYDRYE.COM | 000129P001-1409S-127<br>KELLEY DRYE & WARREN LLP<br>ROBERT L LEHANE<br>KAYCI G HINES<br>101 PARK AVENUE<br>NEW YORK NY 10178<br>RLEHANE@KELLEYDRYE.COM | 000129P001-1409S-127<br>KELLEY DRYE & WARREN LLP<br>ROBERT L LEHANE<br>KAYCI G HINES<br>101 PARK AVENUE<br>NEW YORK NY 10178<br>KHINES@KELLEYDRYE.COM |
| 000115P001-1409S-127<br>KEN BURTON JR, MANATEE CTY TAX COLL<br>JENNIFER FRANCIS, LGL SUPP AND COLL<br>1001 3RD AVE W STE 240<br>BRADENTON FL 34205-7863<br>LEGAL@TAXCOLLECTOR.COM | 000094P001-1409S-127<br>KLESTADT WINTERS JURELLER SOUTHARD & STEVENS LLP<br>TRACY L KLESTADT<br>200 WEST 41ST ST., 17TH FLOOR<br>NEW YORK NY 10036<br>TKLESTADT@KLESTADT.COM | 000039P001-1409S-127<br>KNY CLOTHING DBA YIPEE<br>STEVE CHO  KAREN OH<br>NAM G OW<br>1662 LONG BEACH AVE<br>LOS ANGELES CA 90021<br>LASHESCLOTHING@GMAIL.COM | 000059P001-1409S-127<br>KRISTEN N PATE<br>BROOKFIELD PROPERTY REIT, INC AS AGENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607<br>BK@BROOKFIELDPROPERTIESRETAIL.COM |

# Charlotte Russe Holding, Inc., et al.
## Electronic Mail
## Exhibit Pages

Page # : 4 of 7                                                                                              07/31/2019 08:31:59 PM

| | | | |
|---|---|---|---|
| 000076P001-1409S-127<br>KURTZMAN STEADY LLC<br>JEFFREY KURTZMAN,ESQ<br>401 S 2ND ST STE 200<br>PHILADELPHIA PA 19147<br>KURTZMAN@KURTZMANSTEADY.COM | 000140P001-1409S-127<br>LAW OFFICE OF STEVEN J BARKIN<br>STEVEN J BARKIN<br>3700 WILSHIRE BOULEVARD STE 950<br>LOS ANGELES CA 90010<br>STEVENBARKIN@GMAIL.COM | 000080P001-1409S-127<br>LAW OFFICE OF SUSAN E KAUFMAN LLC<br>SUSAN E KAUFMAN,ESQ<br>919 N MARKET ST STE 460<br>WILMINGTON DE 19801<br>SKAUFMAN@SKAUFMANLAW.COM | 000073P001-1409S-127<br>LECLAIRRYAN PLLC<br>NICLAS A FERLAND;ILAN MARKUS<br>545 LONG WHARF DRIVE,9TH FLOOR<br>NEW HAVEN CT 06511<br>NICLAS.FERLAND@LECLAIRRYAN.COM |
| 000073P001-1409S-127<br>LECLAIRRYAN PLLC<br>NICLAS A FERLAND;ILAN MARKUS<br>545 LONG WHARF DRIVE,9TH FLOOR<br>NEW HAVEN CT 06511<br>ILAN.MARKUS@LECLAIRRYAN.COM | 000041P001-1409S-127<br>LEGEND FOOTWEAR INC<br>JENNI YEH<br>19445 E WALNUT DR N<br>CITY OF INDUSTRY CA 91789<br>JENNI@LEGENDFOOTWEAR.COM | 000063P001-1409S-127<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY STE 1000<br>DALLAS TX 75207<br>DALLAS.BANKRUPTCY@PUBLICANS.COM | 000072P001-1409S-127<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>DON STECKER<br>711 NAVARRO ST STE 300<br>SAN ANTONIO TX 78205<br>SANANTONIO.BANKRUPTCY@PUBLICANS.COM |
| 000111P001-1409S-127<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>JOHN P DILMAN<br>P O BOX 3064<br>HOUSTON TX 77253-3064<br>HOUSTON_BANKRUPTCY@PUBLICANS.COM | 035385P002-1409A-127<br>LOVE VINTAGE INC<br>LAW OFFICES OF STEVEN J BARKIN<br>STEVEN J BARKIN<br>3700 WILSHIRE BLVD STE 950<br>LOS ANGELES CA 90010-3088<br>STEVENBARKIN@GMAIL.COM | 000049P001-1409S-127<br>MAESA LLC<br>JEFF KLEIN<br>40 WORTH ST<br>STE 705<br>NEW YORK NY 10013<br>JEFF.KLEIN@MAESA.COM | 000117P001-1409S-127<br>MARICOPA COUNTY ATTORNEY'S OFFICE<br>PETER MUTHIG, DEPUTY COUNTY ATTORNEY<br>CIVIL SERVICES DIVISION<br>222 NORTH CENTRAL AVE STE 1100<br>PHOENIX AZ 85004-2206<br>MUTHIGK@MCAO.MARICOPA.GOV |
| 000068P001-1409S-127<br>MCCREARY, VESELKA, BRAGG & ALLEN, P.C.<br>TARA LEDAY<br>P. O. BOX 1269<br>ROUND ROCK TX 78680<br>TLEDAY@MVBALAW.COM | 000035P001-1409S-127<br>MERKLE INC<br>KRISTINE ELLIOT<br>29432 NETWORK PL<br>CHICAGO IL 60673-1432<br>KELLIOT@MERKLEINC.COM | 000137P001-1409S-127<br>MEYERS ROMAN FRIEDBERG & LEWIS LPA<br>DAVID M NEUMANN<br>28601 CHAGRIN BLVD STE 600<br>CLEVELAND OH 44122<br>DNEUMANN@MEYERSROMAN.COM | 000044P001-1409S-127<br>MEZZANINE USA INC<br>CHRISTOPHER KIM<br>1015 S CROCKER ST R29<br>LOS ANGELES CA 90021<br>CHRIS@MEZZANINEUSA.COM |
| 036838P001-1409A-127<br>MEZZANINE USA INC<br>LEWIS BRISBOIS BISGAARD AND SMITH<br>LOVEE D SARENAS<br>633 W 5TH ST STE 4000<br>LOS ANGELES CA 90071<br>LOVEE.SARENAS@LEWISBRISBOIS.COM | 000077P001-1409S-127<br>MIRICK O'CONNELL DEMALLIE & LOUGEE LLP<br>PAUL W CAREY<br>100 FRONT ST<br>WORCESTER MA 01608<br>PCAREY@MIRICKOCONNELL.COM | 000078P001-1409S-127<br>MIRICK O'CONNELL DEMALLIE & LOUGEE LLP<br>KATE P FOLEY<br>1800 WEST PARK DRIVE STE 400<br>WESTBOROUGH MA 01581<br>KFOLEY@MIRICKOCONNELL.COM | 000123P001-1409S-127<br>MITCHELL WILLIAMS SELIG GATES & WOODYARD PLLC<br>STAN D SMITH,ESQ<br>425 WEST CAPITOL AVE STE 1800<br>LITTLE ROCK AK 72201-3525<br>SSMITH@MWLAW.COM |
| 000064P001-1409S-127<br>MONZACK MERSKY MCLAUGHLIN & BROWDER PA<br>RACHEL B MERSKY<br>1201 N ORANGE ST STE 400<br>WILMINGTON DE 19801<br>RMERSKY@MONLAW.COM | 000024P004-1409S-127<br>MORGAN LEWIS & BOCKIUS LLP<br>JULIA FROST-DAVIES<br>ONE FEDERAL STREET<br>BOSTON MA 02110<br>JULIA.FROST-DAVIES@MORGANLEWIS.COM | 000027P001-1409S-127<br>MORGAN LEWIS & BOCKIUS LLP<br>CHRISTOPHER CARTER<br>ONE FEDERAL STREET<br>BOSTON MA 02110<br>CHRISTOPHER.CARTER@MORGANLEWIS.COM | 000106P001-1409S-127<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>CURTIS S MILLER;MATTHEW O TALMO<br>1201 N MARKET ST 16TH FLOOR<br>WILMINGTON DE 19899-1347<br>CMILLER@MNAT.COM |

| | | | |
|---|---|---|---|
| 000106P001-1409S-127<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>CURTIS S MILLER;MATTHEW O TALMO<br>1201 N MARKET ST 16TH FLOOR<br>WILMINGTON DE 19899-1347<br>MTALMO@MNAT.COM | 037071P001-1409A-127<br>MACKENZIE S MOULTON<br>2230 S TERRIPIN<br>MESA AZ 85209<br>mackenziesmoulton@gmail.com | 032298P002-1409A-127<br>MUSE MANAGEMENT INC<br>EDWARD RYAN<br>150 BROADWAY STE 1101<br>NEW YORK NY 10038<br>ED@MUSENYC.COM | 037157P001-1409A-127<br>BLAKE OBERHEUSER<br>637 CAMINO DEL CONTENTO S<br>PUEBLO WEST CO 81007<br>Blakeob93@yahoo.com |
| 000003P003-1409S-127<br>OFFICE OF THE US TRUSTEE<br>JANE LEAMY<br>844 KING ST<br>STE 2207, Lockbox 35<br>WILMINGTON DE 19801<br>JANE.M.LEAMY@USDOJ.GOV | 000120P001-1409S-127<br>OKLAHOMA COUNTY TREASURER<br>GRETCHEN CRAWFORD, ASST DISTRICT ATTORNEY<br>320 ROBERT S KERR RM 505<br>OKLAHOMA CITY OK 73102<br>GRECRA@OKLAHOMACOUNTY.ORG | 037168P001-1409A-127<br>OOCL LOGISTICS USA INC<br>BRYAN DAVID PRESS ESQ<br>METRO GROUP MARITIME<br>61 BROADWAY STE 905<br>NEW YORK NY 10006<br>bpress@mgmus.com | 000109P001-1409S-127<br>PA-DEPT OF LABOR & INDUSTRY<br>DEB SECREST,AUTHORIZED AGENT<br>OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES<br>COLLECTIONS SUPPORT UNIT<br>651 BOAS ST RM 702<br>HARRISBURG PA 17121<br>RA-LI-UCTS-BANKRUPT@STATE.PA.US |
| 000136P001-1409S-127<br>PA-DEPT OF REVENUE<br>CAROL E MOMJIAN, SENIOR DEP ATTORNEY GENERAL<br>OFFICE OF THE ATTORNEY GENERAL<br>1600 ARCH STREET STE 300<br>PHILADELPHIA PA 19103<br>CMOMJIAN@ATTORNEYGENERAL.GOV | 000067P002-1409S-127<br>PEPPER HAMILTON LLP<br>DOUGLAS D HERRMANN; MARCY J MCLAUGHLIN<br>HERCULES PLAZA STE 5100<br>1313 N MARKET ST<br>WILMINGTON DE 19899-1709<br>HERRMANND@PEPPERLAW.COM | 000067P002-1409S-127<br>PEPPER HAMILTON LLP<br>DOUGLAS D HERRMANN; MARCY J MCLAUGHLIN<br>HERCULES PLAZA STE 5100<br>1313 N MARKET ST<br>WILMINGTON DE 19899-1709<br>MCLAUGHLINM@PEPPERLAW.COM | 000083P001-1409S-127<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>OWEN M SONIK<br>1235 NORTH LOOP STE 600<br>HOUSTON TX 77008<br>OSONIK@PBFCM.COM |
| 000084P001-1409S-127<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>EBONEY COBB<br>500 E BORDER ST STE 640<br>ARLINGTON TX 76010<br>ECOBB@PBFCM.COM | 000085P001-1409S-127<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>LAURA J MONROE<br>P O BOX 817<br>LUBBOCK TX 79408<br>LMBKR@PBFCM.COM | 000139P001-1409S-127<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>JOHN T BANKS, ESQ<br>3301 NORTHLAND DRIVE STE 505<br>AUSTIN TX 78731<br>JBANKS@PBFCM.COM | 000141P001-1409S-127<br>POTTER ANDERSON & CORROON LLP<br>CHRISTOPHER M SAMIS;L KATHERINE GOOD;AARON H STULM<br>1313 N MARKET ST., 6TH FLOOR<br>WILMINGTON DE 19801<br>CSAMIS@POTTERANDERSON.COM |
| 000141P001-1409S-127<br>POTTER ANDERSON & CORROON LLP<br>CHRISTOPHER M SAMIS;L KATHERINE GOOD;AARON H STULM<br>1313 N MARKET ST., 6TH FLOOR<br>WILMINGTON DE 19801<br>KGOOD@POTTERANDERSON.COM | 000141P001-1409S-127<br>POTTER ANDERSON & CORROON LLP<br>CHRISTOPHER M SAMIS;L KATHERINE GOOD;AARON H STULM<br>1313 N MARKET ST., 6TH FLOOR<br>WILMINGTON DE 19801<br>ASTULMAN@POTTERANDERSON.COM | 000043P001-1409S-127<br>PRIORITY FULFILLMENT SVC<br>TOM MADDEN<br>505 MILLENNIUM DR<br>ALLEN TX 75013<br>TMADDEN@PFSWEB.COM | 000054P001-1409S-127<br>PRODUCT DEVELOPMENT INTL.<br>SANDY<br>1350 BROADWAY<br>STE 601<br>NEW YORK NY 10018<br>SANDY@PDIFASHION.COM |
| 000128P002-1409S-127<br>Perkins Coie LLP<br>Brian Audette<br>131 S. Dearborn Street Suite 1700<br>Chicago IL 60603-5559<br>baudette@perkinscoie.com | 000058P001-1409S-127<br>R AHN<br>CHEYRIN CINDY PARK<br>2115 E ANDERSON ST<br>VERNON CA 90058<br>BELLABETTYFASHION@GMAIL.COM | 036283S001-1409A-127<br>R AHN<br>AKA G AHN ISLAND INC<br>LEE AND ASSOCIATES<br>3530 WILSHIRE BLVD STE 1280<br>LOS ANGELES CA 90010<br>WILSHIREFIRM@YAHOO.COM | 000056P001-1409S-127<br>REGENT SUTTON LLC<br>AVI COHEN<br>1411 BROADWAY<br>8TH FL<br>NEW YORK NY 10018<br>AVIC@JASONMAXWELL.COM |

| | | | |
|---|---|---|---|
| 000052P002-1409S-127<br>RHAPSODY CLOTHING INC DBA<br>PEARL SHINN<br>9885 Novara Lane<br>CYPRESS CA 90630<br>bryan.k@rhapsodyclothing.com | 000028P002-1409S-127<br>RICHARDS LAYTON & FINGER PA<br>MARK D COLLINS;BRETT M HAYWOOD<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801<br>COLLINS@RLF.COM | 000028P002-1409S-127<br>RICHARDS LAYTON & FINGER PA<br>MARK D COLLINS;BRETT M HAYWOOD<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801<br>HAYWOOD@RLF.COM | 000089P001-1409S-127<br>ROBINSON BROG LEINWAND GREENE ET AL<br>FRED B RINGEL<br>875 THIRD AVE.,9TH FLOOR<br>NEW YORK NY 10022<br>FBR@ROBINSONBROG.COM |
| 000042P001-1409S-127<br>SAMIL SOLUTION<br>PAUL KANG<br>6F RIO BLDG  790-2 YEOKSAM<br>SEOUL  135-929<br>KOREA<br>PAULKANG@SAMILSOLUTION.COM | 000132P001-1409S-127<br>SAUL EWING ARNSTEIN & LEHR LLP<br>Mark Minuti<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>WILMINGTON DE 19899-1266<br>mark.minuti@saul.com | 037143P001-1409A-127<br>TIFFANY SCHITA<br>2627 NW 33RD ST APT 2212<br>OAKLAND PARK FL 33309<br>tiffanys3011@gmail.com | 000015P001-1409S-127<br>SECURITIES AND EXCHANGE COMMISSION<br>NY REG OFFICE BANKRUPTCY DEPT<br>BROOKFIELD PL<br>200 VESEY ST STE 400<br>NEW YORK NY 10281-1022<br>BANKRUPTCYNOTICESSCHR@SEC.GOV |
| 000015P001-1409S-127<br>SECURITIES AND EXCHANGE COMMISSION<br>NY REG OFFICE BANKRUPTCY DEPT<br>BROOKFIELD PL<br>200 VESEY ST STE 400<br>NEW YORK NY 10281-1022<br>NYROBANKRUPTCY@SEC.GOV | 000016P001-1409S-127<br>SECURITIES AND EXCHANGE COMMISSION<br>SEC OF THE TREASURY OFFICE OF GEN COUNSEL<br>100 F ST NE<br>WASHINGTON DC 20549<br>SECBANKRUPTCY@SEC.GOV | 000017P001-1409S-127<br>SECURITIES AND EXCHANGE COMMISSION<br>PHIL OFC BANKRUPTCY DEPT<br>ONE PENN CTR<br>1617 JFK BLVD STE 520<br>PHILADELPHIA PA 19103<br>SECBANKRUPTCY@SEC.GOV | 037659P001-1409A-127<br>SERAPHIM P AND C INC DBA MAXBERRY TNI<br>JAENAM COE ESQ<br>LAW OFFICES OF JAENAM COE PC<br>3731 WILSHIRE BLVD STE 910<br>LOS ANGELES CA 90010<br>coelaw@gmail.com |
| 000034P001-1409S-127<br>SHANTEX GROUP LLC<br>DAVID ORLAND<br>530 7TH AVE<br>STE 703<br>NEW YORK NY 10018<br>DAVID@SHANTEX.US | 034697P001-1409A-127<br>SHANTEX GROUP LLC<br>KLESTDT WINTERS JURELLER ET AL<br>TRACY L KLESTADT<br>200 W 41ST ST 17TH FL<br>NEW YORK NY 10036<br>TKLESTADT@KLESTADT.COM | 000060P001-1409S-127<br>SIMON PROPERTY GROUP LP<br>RONALD M TUCKER, ESQ<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204<br>RTUCKER@SIMON.COM | 000071P001-1409S-127<br>SINGER & LEVICK PC<br>MICHELLE E SHRIRO,ESQ<br>16200 ADDISON ROAD STE 140<br>ADDISON TX 75001<br>MSHRIRO@SINGERLEVICK.COM |
| 000079P001-1409S-127<br>SITE CENTERS CORP<br>ERIC C COTTON,ESQ<br>3300 ENTERPRISE PARKWAY<br>P O BOX 228042<br>BEACHWOOD OH 44122<br>ECOTTON@SITECENTERS.COM | 036306P002-1409A-127<br>SKJ ENTERPRISES<br>STEPHEN J JUNG<br>1901 E55TH ST<br>VERNON CA 90058<br>STEVE.YOUNG@CLEOPATRAUSA.COM | 031102P002-1409A-127<br>SNOWDEN BROTHERS LLC<br>WILLIAM L SNOWDEN<br>425 PONTIUS AVE N # 420<br>SEATTLE WA 98109<br>BILL@SNOWDENBROTHERS.COM | 000110P001-1409S-127<br>SOLOMON WARD SEIDENWURM & SMITH LLP<br>MICHAEL D BRESLAUER,ESQ<br>401 B STREET STE 1200<br>SAN DIEGO CA 92101<br>MBRESLAUER@SWSSLAW.COM |
| 000110P001-1409S-127<br>SOLOMON WARD SEIDENWURM & SMITH LLP<br>MICHAEL D BRESLAUER,ESQ<br>401 B STREET STE 1200<br>SAN DIEGO CA 92101<br>WYONES@SWSSLAW.COM | 000135P001-1409S-127<br>SOUTH MILHAUSEN, P.A.<br>Jon E. Kane, Esq.<br>Gateway Center<br>1000 Legion Place, Ste. 1200<br>ORLANDO FL 32801<br>jkane@southmilhausen.com | 000090P001-1409S-127<br>SPECTOR & JOHNSON PLLC<br>HOWARD MARC SPECTOR<br>12770 COIT ROAD STE 1100<br>DALLAS TX 75251<br>HMSPECTOR@SPECTORJOHNSON.COM | 037025P001-1409A-127<br>DELANIE ANN STAGGS<br>1107 NORTH ALBERT PIKE<br>FORT SMITH AR 72904<br>delaniestaggs@icloud.com |

# Charlotte Russe Holding, Inc., et al.

## Electronic Mail
## Exhibit Pages

Page # : 7 of 7

07/31/2019 08:31:59 PM

| | | | |
|---|---|---|---|
| 000144P001-1409S-127<br>SULLIVAN HAZELTINE ALLINSON LLC<br>WILLIAM HAZLTINE,ESQ<br>901 NORTH MARKET ST.,STE 1300<br>WILMINGTON DE 19801<br>WHAZELTINE@SHA-LLC.COM | 000121P001-1409S-127<br>THE COUNTY OF LOUDOUN<br>STEVEN F JACKSON, ASST COUNTY ATTORNEY<br>ONE HARRISON ST S.E.,5TH FLOOR<br>P O BOX 7000<br>LEESBURG VA 20177-7000<br>STEVE.JACKSON@LOUDOUN.GOV | 000100P001-1409S-127<br>THE ROSNER LAW GROUP LLC<br>FREDERICK ROSNER ; JASON GIBSON<br>824 N MARKET ST STE 810<br>WILMINGTON DE 19801<br>ROSNER@TEAMROSNER.COM | 000100P001-1409S-127<br>THE ROSNER LAW GROUP LLC<br>FREDERICK ROSNER ; JASON GIBSON<br>824 N MARKET ST STE 810<br>WILMINGTON DE 19801<br>GIBSON@TEAMROSNER.COM |
| 000095P001-1409S-127<br>THE SARACHEK LAW FIRM<br>JOSEPH E SARACHEK, ESQ<br>101 PARK AVE.,27TH FLOOR<br>NEW YORK NY 10178<br>JOE@SARACHEKLAWFIRM.COM | 000055P001-1409S-127<br>THE VINTAGE SHOP<br>AUSTIN KIM DANNY SHIN<br>MSK APPAREL INC<br>1015 S CROCKER ST #R-14<br>LOS ANGELES CA 90021<br>AUSTIN4778@HOTMAIL.COM | 000055P001-1409S-127<br>THE VINTAGE SHOP<br>AUSTIN KIM DANNY SHIN<br>MSK APPAREL INC<br>1015 S CROCKER ST #R-14<br>LOS ANGELES CA 90021<br>DANNY_VINTAGESHOP@HOTMAIL.COM | 000038P001-1409S-127<br>TOPSON DOWNS LOVE FIRE<br>DANIEL ABRAMOVITCH<br>3840 WATSEKA VAE<br>CULVER CITY CA 90232<br>DANIELABRAMOVITCH@TOPSONDOWNS.COM |
| 000081P002-1409S-127<br>TX-COMPTROLLER OF PUBLIC ACCOUNTS<br>CHRISTOPHER S MURPHY<br>ASSISTANT ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIV MC 008<br>P O BOX 12548<br>AUSTIN TX 78711-2548<br>BK-CMURPHY@OAG.TEXAS.GOV | 032600P002-1409A-127<br>ULINE SHIPPING SUPPLIES<br>NANCY L HALCOM<br>12575 ULINE DR<br>PLEASANT PRAIRIE WI 53158<br>ACCOUNTS.RECEIVABLE@ULINE.COM | 000005P001-1409S-127<br>US ATTORNEY FOR DELAWARE<br>CHARLES OBERLY ELLEN SLIGHTS<br>1007 N ORANGE ST<br>STE 700<br>WILMINGTON DE 19801<br>USADE.ECFBANKRUPTCY@USDOJ.GOV | 037344P001-1409A-127<br>USPA ACCESSORIES LLC<br>D/B/A CONCEPT ONE ACCESSORIES<br>LAZARUS AND LAZARUS PC<br>HARLAN M LAZARUS<br>240 MADISON AVE 8TH FL<br>NEW YORK NY 10016<br>hlazarus@lazarusandlazarus.com |
| 000031P001-1409S-127<br>VALUELINE GROUP CO LTD<br>DAVID WANG<br>FL 7 HUATIAN BLDG NO<br>18 HOUJIE BLVD S HOUJIE TOWN DONGGUAN CITY<br>GUANGDONG PROVINCE  523960<br>CHINA<br>DAVID@TOPGLORYFOOTWEAR.COM | 000143P001-1409S-127<br>VANDERBURGH COUNTY TREASURER<br>BANKRUPTCY CLERK<br>ROOM #210 CIVIC CENTER COMPLEX<br>I NW MARTIN LUTHER KING JR.,BLVD<br>EVANSVILLE IN 47708-1882<br>LSTRICKLAND@VANDERBURGHGOV.ORG | 000143P001-1409S-127<br>VANDERBURGH COUNTY TREASURER<br>BANKRUPTCY CLERK<br>ROOM #210 CIVIC CENTER COMPLEX<br>I NW MARTIN LUTHER KING JR.,BLVD<br>EVANSVILLE IN 47708-1882<br>TREASURER@VANDERBURGHGOV.ORG | 000033P001-1409S-127<br>VEN BRIDGE CO LTD<br>SEAN GOGARTY<br>35TH FL NO 96<br>EAST ZHUANXING RD<br>SHANGHAI<br>CHINA<br>SPGTEXTILES@GMAIL.COM |
| 031143S001-1409A-127<br>VEN BRIDGE CO LTD<br>SEAN GOGARTY<br>1285 CORTEZ AVE<br>BURLINGAME CA 94010<br>SPGTEXTILES@GMAIL.COM | 000046P001-1409S-127<br>ZHENGPENG TRADE CO LTD<br>SUNNY<br>RM 502 BLDG 2 HETONG JIN YUAN<br>QN FEN RD<br>WENZHOU<br>CHINA<br>SUNNY.ZHENGPENG@GMAIL.COM | | |

Records Printed :   162

**EXHIBIT 2**

# Charlotte Russe Holding, Inc., et al.
## Exhibit Pages

Page # : 1 of 6                                                                                                     07/31/2019  08:32:42 PM

| | | | |
|---|---|---|---|
| 000057P001-1409S-127<br>505 SONOMA CORP DBA GIC<br>KEVIN PAN<br>DBA GIC INTERNATIONAL<br>3812 SEBASTOPOL RD<br>SANTA ROSA CA 95407 | 000040P001-1409S-127<br>ANAN ENTERPRISE INC DBA SARAH<br>SARAH KIM<br>2080 E 25TH ST<br>VERNON CA 90058 | 000062P001-1409S-127<br>ANDREW S CONWAY,ESQ<br>200 EAST LONG LAKE ROAD STE 300<br>BLOOMFIELD HILLS MI 48304 | 030894P002-1409A-127<br>ANORA MODE INC<br>YOON JUNG KIM<br>1015 S CROCKER ST STE S04<br>LOS ANGELES CA 90021 |
| 000013P001-1409S-127<br>ARIZONA ATTORNEY GENERALS OFFICE<br>PO BOX 6123<br>MD 7611<br>PHOENIX AZ 85005-6123 | 000070P001-1409S-127<br>BALLARD SPAHR LLP<br>LESLIE HEILMAN; LAUREL ROGLEN<br>919 N. MARKET ST 11TH FL<br>WILMINGTON DE 19801-3034 | 000082P001-1409S-127<br>BALLARD SPAHR LLP<br>DUSTIN P BRANCH,ESQ<br>2029 CENTURY PARK EAST STE 800<br>LOS ANGELES CA 90067-2909 | 000023P001-1409S-127<br>BANK OF AMERICA MERRILL LYNCH<br>MATTHEW POTTER<br>100 FEDERAL STREET<br>BOSTON MA 02110 |
| 000112P001-1409S-127<br>BARCLAY DAMON LLP<br>KEVIN NEWMAN; SCOTT FLEISCHER<br>BARCLAY DAMON TOWER<br>125 EAST JEFFERSON STREET<br>SYRACUSE NY 13202 | 000108P001-1409S-127<br>BARNES & THORNBURG LLP<br>DAVID M POWLEN;KEVIN G COLLINS<br>1000 N WEST ST STE 1500<br>WILMINGTON DE 19801 | 000092P001-1409S-127<br>BENESCH FRIEDLANDER COPLAN & ARONOFF LLP<br>JENNIFER R HOOVER;KEVIN M CAPUZZI<br>222 DELAWARE AVE STE 801<br>WILMINGTON DE 19801 | 000130P001-1409S-127<br>BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP<br>JENNIFER R HOOVER<br>222 DELAWARE AVE STE 801<br>WILMINGTON DE 19801 |
| 000113P001-1409S-127<br>BEWLEY LASSLEBEN & MILLER LLP<br>ERNIE ZACHARY PARK<br>13215 E PENN ST STE 510<br>WHITTIER CA 90602 | 000147P001-1409S-127<br>BIALSON BERGEN & SCHWAB, A PROF CORP<br>LAWRENCE M SCHWAB;GAYE N HECK;THOMAAS M GAA<br>633 MENLO AVE STE 100<br>MENLO PARK CA 94025 | 037000P001-1409A-127<br>HEATHER BRESS<br>24910 JENNINGS RD<br>MYAKKA CITY FL 34251 | 000116P001-1409S-127<br>BROWN & CONNERY, LLP<br>DONALD K. LUDMAN<br>6 NORTH BROAD ST STE 100<br>WOODBURY NJ 08096 |
| 000075P001-1409S-127<br>CAFARO MANAGEMENT COMPANY<br>RICHARD T DAVIS<br>5577 YOUNGSTOWN-WARREN RD<br>NILES OH 44446 | 037650P001-1409A-127<br>PORSHA CHOY<br>1721 E 42ND ST<br>TACOMA WA 98404 | 000086P001-1409S-127<br>CLARK HILL PLC<br>DAVID M BLAU,ESQ<br>151 S OLD WOODWARD AVE STE 200<br>BIRMINGHAM MI 48009 | 000087P001-1409S-127<br>CLARK HILL PLC<br>KAREN M GRIVNER,ESQ<br>824 N MARKET ST STE 710<br>WILMINGTON DE 19801 |
| 037153P001-1409A-127<br>ALICIA DALIA<br>633 WEST WATER ST APT 3<br>ELMIRA NY 14901 | 005478P001-1409A-127<br>ANGELICA JOY DAYOAN<br>8225 KILLIAN LN<br>BEAUMONT TX 77706 | 004861P001-1409A-127<br>JOAN MARICE P DAYOAN<br>8225 KILLIAN LN<br>BEAUMONT TX 77706 | 000014P001-1409S-127<br>DELAWARE ATTORNEY GENERAL<br>BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BUILDING<br>820 N FRENCH ST 6TH FL<br>WILMINGTON DE 19801 |
| 000008P001-1409S-127<br>DELAWARE DIVISION OF REVENUE<br>ZILLAH A FRAMPTON<br>CARVEL STATE OFFICE BUILD 8TH FL<br>820 N FRENCH ST<br>WILMINGTON DE 19801 | 000004P001-1409S-127<br>DELAWARE SECRETARY OF STATE<br>DIV OF CORPORATIONS FRANCHISE TAX<br>PO BOX 898<br>DOVER DE 19903 | 000006P001-1409S-127<br>DELAWARE SECRETARY OF STATE<br>DIVISION OF CORPORATIONS<br>401 FEDERAL ST STE 4<br>DOVER DE 19901 | 000007P001-1409S-127<br>DELAWARE STATE TREASURY<br>BANKRUPTCY DEPT<br>820 SILVER LAKE BLVD<br>STE 100<br>DOVER DE 19904 |

# Charlotte Russe Holding, Inc., et al.
## Exhibit Pages

Page # : 2 of 6                                                                                                                   07/31/2019 08:32:42 PM

| | | | |
|---|---|---|---|
| 000114P001-1409S-127<br>DONALD C COWAN JR<br>1265 SCOTTSVILLE ROAD<br>ROCHESTER NY 14624 | 000047P001-1409S-127<br>DOUBLE H SOURCING<br>WINNIE CHO<br>RM205 HACKSANKOSMOSTEL 110<br>GWANGJANG DONG GWANGJIN KU<br>SEOUL<br>KOREA | 000032P001-1409S-127<br>EAST LION CORP<br>JULIE KUO<br>318 BREA CANYON RD<br>CITY OF INDUSTRY CA 91789 | 037125P001-1409A-127<br>EAST LION CORP<br>SHULMAN HODGES AND BASTIAN LLP<br>ALAN J FRIEDMAN ESQ<br>100 SPECTRUM CTR DR STE 600<br>IRVINE CA 92618 |
| 000050P001-1409S-127<br>ELLA L CLOTHING INC<br>JAMES SONG<br>16828 ARMSTEAD ST<br>GRANDA HILLS CA 91344 | 000118P001-1409S-127<br>ELLIOTT GREENLEAF PC<br>RAFAEL X ZAHRALDDIN-ARAVENA;ERIC M SUTTY<br>1105 N MARKET ST STE 1700<br>WILMINGTON DE 19801 | 000029P001-1409S-127<br>FEDEX ERS<br>KYE BEVERLY<br>PO BOX 371741<br>PITTSBURGH PA 15250-7741 | 000048P001-1409S-127<br>FORTUNE DYNAMIC INC<br>TRACY MAN<br>21923 FERRERO PKWY<br>CITY OF INDUSTRY CA 91789 |
| 000009P001-1409S-127<br>FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A 340<br>PO BOX 2952<br>SACRAMENTO CA 95812-2952 | 000122P001-1409S-127<br>FRIEDMAN & SPRINGWATER LLP<br>DERRICK N HANSEN<br>1007 NORTH ORANGE ST.,4TH FLOOR<br>WILMINGTON DE 19801 | 000061P001-1409S-127<br>FROST BROWN TODD LLC<br>RONALD E GOLD;A J WEBB<br>3300 GREAT AMERICAN TOWER<br>301 E FOURTH ST<br>CINCINNATI OH 45202 | 000134P001-1409S-127<br>GELLERT SCALI BUSENKELL & BROWN LLC<br>Michael Busenkell<br>1201 N. Orange Street, Suite 300<br>WILMINGTON DE 19801 |
| 000098P001-1409S-127<br>GIBBONS P.C.<br>NATASHA M. SONGONUGA, ESQ.<br>300 DELAWARE AVE. STE 1015<br>WILMINGTON DE 19801-1671 | 000037P001-1409S-127<br>GLOBAL CAPITAL FASHION INC<br>SIMON LEUNG<br>247 WEST 35TH ST<br>11 FL FRONT<br>NEW YORK NY 10001 | 000099P001-1409S-127<br>GOLDBERG WEPRIN ET AL<br>NEAL M. ROSENBLOOM, ESQ.<br>1501 BROADWAY 22ND FL<br>NEW YORK NY 10004 | 000030P001-1409S-127<br>GOOGLE INC<br>ACCTS REC DEPT SYLWIA HEBDA<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW CA 94043 |
| 000096P001-1409S-127<br>GOULSTON & STORRS PC<br>VANESSA P MOODY,ESQ<br>400 ATLANTIC AVE<br>BOSTON MA 02110-3333 | 000138P001-1409S-127<br>GREER HERZ & ADAMS LLP<br>FREDERICK BLACK;TARA B ANNWEILER;MARC D YOUNG<br>ONE MOODY PLAZA, 18TH FLOOR<br>GALVESTON TX 77550 | 036998P001-1409A-127<br>FAITH L GUNTER<br>921 MARKS ROAD APARTMENT F<br>BRUNSWICK OH 44212 | 000107P001-1409S-127<br>HANSON BRIDGETT LLP<br>NEAL WOLF<br>425 MARKET ST.,26TH FLOOR<br>SAN FRANCISCO CA 94105 |
| 000142P001-1409S-127<br>HINDS & SHANKMAN LLP<br>PAUL R SHANKMAN,ESQ<br>21257 HAWTHORNE BLVD.,2ND FLOOR<br>TORRANCE CA 90503 | 000131P003-1409S-127<br>HOGAN MCDANIEL<br>GARVAN F. MCDANIEL<br>1311 DELAWARE AVE<br>WILMINGTON DE 19806 | 000104P001-1409S-127<br>HOLLAND & KNIGHT LLP<br>BARBRA R PARLIN,ESQ<br>31 WEST 52ND ST<br>NEW YORK NY 10019 | 000105P001-1409S-127<br>HOLLAND & KNIGHT LLP<br>JOAQUIN J ALEMANY;JOSE A CASAL<br>701 BRICKELL AVE STE 3300<br>MIAMI FL 33131 |
| 000093P001-1409S-127<br>HONIGMAN LLP<br>LAWRENCE A LICHTMAN,ESQ<br>2290 FIRST NATIONAL BUILDING<br>600 WOODWARD AVE<br>DETROIT MI 48226 | 004514P001-1409A-127<br>JYMELLA HUNT<br>83 BEARING CIR<br>PORT WENTWORTH GA 31407 | 000127P001-1409S-127<br>IBM CORP<br>MARIE-JOSEE DUBE<br>275 VIGER EAST<br>MONTREAL QC H2X 3R7<br>CANADA | 000097P001-1409S-127<br>IMPERIAL COUNTY TREASURER<br>TAX COLLECTOR<br>KAREN VOGEL<br>940 WEST MAIN STREET<br>SUITE 106<br>EL CENTRO CA 92243 |

# Charlotte Russe Holding, Inc., et al.
## Exhibit Pages

Page # : 3 of 6                                                                                                              07/31/2019 08:32:42 PM

| | | | |
|---|---|---|---|
| 000001P001-1409S-127<br>INTERNAL REVENUE SVC<br>CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | 000002P001-1409S-127<br>INTERNAL REVENUE SVC<br>CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST<br>MAIL STOP 5 Q30 133<br>PHILADELPHIA PA 19104-5016 | 000053P001-1409S-127<br>JAINSON'S INTERNATIONAL INC<br>AMIT JAIN<br>7526 TYRONE AVE<br>VAN NUYS CA 91405 | 035117P002-1409A-127<br>JDA SOFTWARE INC<br>WALTER P OPASKA<br>15059 N SCOTTSDALE RD STE 400<br>SCOTTSDALE AZ 85254 |
| 035117S001-1409A-127<br>JDA SOFTWARE INC<br>14400 N. 87TH STREET<br>SCOTTSDALE AZ 85260-3649 | 000051P001-1409S-127<br>JESSMYN IN USA<br>KYLE KIM<br>2080 E25TH ST<br>VERNON CA 90058 | 000145P001-1409S-127<br>JONES DAY<br>BENJAMIN ROSENBLUM,ESQ<br>250 VESEY ST<br>NEW YORK NY 10281 | 000045P001-1409S-127<br>JP ORIGINAL CORP<br>PAUL KASCSAK<br>19101 E WALNUT DR NORTH<br>CITY OF INDUSTRY CA 91748 |
| 000124P001-1409S-127<br>K & L GATES LLP<br>MARGARET R WESTBROOK,ESQ<br>4350 LASSITER AT NORTH HILLS AVE.,STE 300<br>RALEIGH NC 27609 | 000125P001-1409S-127<br>K & L GATES LLP<br>STEVEN L CAPONI;MATTHEW B GOELLER<br>600 N KING ST.,STE 901<br>WILMINGTON DE 19801 | 000126P001-1409S-127<br>K & L GATES LLP<br>EMILY MATHER,ESQ<br>4350 LASSITER AT NORTH HILLS AVE., STE 300<br>RALEIGH NC 27609 | 000133P001-1409S-127<br>KATTEN MUCHIN ROSENMAN LLP<br>Peter A. Siddiqui<br>525 W. Monroe Street<br>CHICAGO IL 60661 |
| 000088P001-1409S-127<br>KELLEY DRYE & WARREN LLP<br>ROBERT L LEHANE<br>101 PARK AVE<br>NEW YORK NY 10178 | 000129P001-1409S-127<br>KELLEY DRYE & WARREN LLP<br>ROBERT L LEHANE<br>KAYCI G HINES<br>101 PARK AVENUE<br>NEW YORK NY 10178 | 000115P001-1409S-127<br>KEN BURTON JR, MANATEE CTY TAX COLL<br>JENNIFER FRANCIS, LGL SUPP AND COLL<br>1001 3RD AVE W STE 240<br>BRADENTON FL 34205-7863 | 000094P001-1409S-127<br>KLESTADT WINTERS JURELLER SOUTHARD & STEVENS LLP<br>TRACY L KLESTADT<br>200 WEST 41ST ST., 17TH FLOOR<br>NEW YORK NY 10036 |
| 000039P001-1409S-127<br>KNY CLOTHING DBA YIPEE<br>STEVE CHO  KAREN OH<br>NAM G OW<br>1662 LONG BEACH AVE<br>LOS ANGELES CA 90021 | 000059P001-1409S-127<br>KRISTEN N PATE<br>BROOKFIELD PROPERTY REIT, INC AS AGENT<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 | 000076P001-1409S-127<br>KURTZMAN STEADY LLC<br>JEFFREY KURTZMAN,ESQ<br>401 S 2ND ST STE 200<br>PHILADELPHIA PA 19147 | 000140P001-1409S-127<br>LAW OFFICE OF STEVEN J BARKIN<br>STEVEN J BARKIN<br>3700 WILSHIRE BOULEVARD STE 950<br>LOS ANGELES CA 90010 |
| 000080P001-1409S-127<br>LAW OFFICE OF SUSAN E KAUFMAN LLC<br>SUSAN E KAUFMAN,ESQ<br>919 N MARKET ST STE 460<br>WILMINGTON DE 19801 | 000073P001-1409S-127<br>LECLAIRRYAN PLLC<br>NICLAS A FERLAND;ILAN MARKUS<br>545 LONG WHARF DRIVE,9TH FLOOR<br>NEW HAVEN CT 06511 | 000041P001-1409S-127<br>LEGEND FOOTWEAR INC<br>JENNI YEH<br>19445 E WALNUT DR N<br>CITY OF INDUSTRY CA 91789 | 000063P001-1409S-127<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY STE 1000<br>DALLAS TX 75207 |
| 000072P001-1409S-127<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>DON STECKER<br>711 NAVARRO ST STE 300<br>SAN ANTONIO TX 78205 | 000111P001-1409S-127<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>JOHN P DILMAN<br>P O BOX 3064<br>HOUSTON TX 77253-3064 | 000102P001-1409S-127<br>LINEBARGER GOGGAN BLAIR & SAMPSON, LLP<br>DIANE WADE SANDERS<br>P.O. BOX 17428<br>AUSTIN TX 78760 | 035385P002-1409A-127<br>LOVE VINTAGE INC<br>LAW OFFICES OF STEVEN J BARKIN<br>STEVEN J BARKIN<br>3700 WILSHIRE BLVD STE 950<br>LOS ANGELES CA 90010-3088 |

| | | | |
|---|---|---|---|
| 000049P001-1409S-127<br>MAESA LLC<br>JEFF KLEIN<br>40 WORTH ST<br>STE 705<br>NEW YORK NY 10013 | 000117P001-1409S-127<br>MARICOPA COUNTY ATTORNEY'S OFFICE<br>PETER MUTHIG, DEPUTY COUNTY ATTORNEY<br>CIVIL SERVICES DIVISION<br>222 NORTH CENTRAL AVE STE 1100<br>PHOENIX AZ 85004-2206 | 000068P001-1409S-127<br>MCCREARY, VESELKA, BRAGG & ALLEN, P.C.<br>TARA LEDAY<br>P. O. BOX 1269<br>ROUND ROCK TX 78680 | 000035P001-1409S-127<br>MERKLE INC<br>KRISTINE ELLIOT<br>29432 NETWORK PL<br>CHICAGO IL 60673-1432 |
| 000119P001-1409S-127<br>MEYERS RODBELL AND ROSENBAUM PA<br>NICOLE C. KENWORTHY<br>6801 KENILWORTH AVE STE 400<br>RIVERDALE MD 20737-1385 | 000137P001-1409S-127<br>MEYERS ROMAN FRIEDBERG & LEWIS LPA<br>DAVID M NEUMANN<br>28601 CHAGRIN BLVD STE 600<br>CLEVELAND OH 44122 | 000044P001-1409S-127<br>MEZZANINE USA INC<br>CHRISTOPHER KIM<br>1015 S CROCKER ST R29<br>LOS ANGELES CA 90021 | 036838P001-1409A-127<br>MEZZANINE USA INC<br>LEWIS BRISBOIS BISGAARD AND SMITH<br>LOVEE D SARENAS<br>633 W 5TH ST STE 4000<br>LOS ANGELES CA 90071 |
| 000010P001-1409S-127<br>MICHIGAN DEPT OF TREASURY TAX POL DIV<br>LITIGATION LIAISON<br>430 WEST ALLEGAN ST<br>2ND FL AUSTIN BUILDING<br>LANSING MI 48922 | 000077P001-1409S-127<br>MIRICK O'CONNELL DEMALLIE & LOUGEE LLP<br>PAUL W CAREY<br>100 FRONT ST<br>WORCESTER MA 01608 | 000078P001-1409S-127<br>MIRICK O'CONNELL DEMALLIE & LOUGEE LLP<br>KATE P FOLEY<br>1800 WEST PARK DRIVE STE 400<br>WESTBOROUGH MA 01581 | 000091P001-1409S-127<br>MISSOURI DEPARTMENT OF REVENUE<br>STEVEN A GINTHER<br>SPECIAL ASSISTANT ATTORNEY GENERAL<br>BANKRUPTCY UNIT<br>P O BOX 475<br>JEFFERSON CITY MO 65105-0475 |
| 000123P001-1409S-127<br>MITCHELL WILLIAMS SELIG GATES & WOODYARD PLLC<br>STAN D SMITH,ESQ<br>425 WEST CAPITOL AVE STE 1800<br>LITTLE ROCK AK 72201-3525 | 000064P001-1409S-127<br>MONZACK MERSKY MCLAUGHLIN & BROWDER PA<br>RACHEL B MERSKY<br>1201 N ORANGE ST STE 400<br>WILMINGTON DE 19801 | 000024P004-1409S-127<br>MORGAN LEWIS & BOCKIUS LLP<br>JULIA FROST-DAVIES<br>ONE FEDERAL STREET<br>BOSTON MA 02110 | 000027P001-1409S-127<br>MORGAN LEWIS & BOCKIUS LLP<br>CHRISTOPHER CARTER<br>ONE FEDERAL STREET<br>BOSTON MA 02110 |
| 000106P001-1409S-127<br>MORRIS NICHOLS ARSHT & TUNNELL LLP<br>CURTIS S MILLER;MATTHEW O TALMO<br>1201 N MARKET ST 16TH FLOOR<br>WILMINGTON DE 19899-1347 | 037071P001-1409A-127<br>MACKENZIE S MOULTON<br>2230 S TERRIPIN<br>MESA AZ 85209 | 032298P002-1409A-127<br>MUSE MANAGEMENT INC<br>EDWARD RYAN<br>150 BROADWAY STE 1101<br>NEW YORK NY 10038 | 037157P001-1409A-127<br>BLAKE OBERHEUSER<br>637 CAMINO DEL CONTENTO S<br>PUEBLO WEST CO 81007 |
| 000003P003-1409S-127<br>OFFICE OF THE US TRUSTEE<br>JANE LEAMY<br>844 KING ST<br>STE 2207, Lockbox 35<br>WILMINGTON DE 19801 | 000120P001-1409S-127<br>OKLAHOMA COUNTY TREASURER<br>GRETCHEN CRAWFORD, ASST DISTRICT ATTORNEY<br>320 ROBERT S KERR RM 505<br>OKLAHOMA CITY OK 73102 | 037168P001-1409A-127<br>OOCL LOGISTICS USA INC<br>BRYAN DAVID PRESS ESQ<br>METRO GROUP MARITIME<br>61 BROADWAY STE 905<br>NEW YORK NY 10006 | 000109P001-1409S-127<br>PA-DEPT OF LABOR & INDUSTRY<br>DEB SECREST,AUTHORIZED AGENT<br>OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES<br>COLLECTIONS SUPPORT UNIT<br>651 BOAS ST RM 702<br>HARRISBURG PA 17121 |
| 000136P001-1409S-127<br>PA-DEPT OF REVENUE<br>CAROL E MOMJIAN, SENIOR DEP ATTORNEY GENERAL<br>OFFICE OF THE ATTORNEY GENERAL<br>1600 ARCH STREET STE 300<br>PHILADELPHIA PA 19103 | 000067P002-1409S-127<br>PEPPER HAMILTON LLP<br>DOUGLAS D HERRMANN; MARCY J MCLAUGHLIN<br>HERCULES PLAZA STE 5100<br>1313 N MARKET ST<br>WILMINGTON DE 19899-1709 | 000083P001-1409S-127<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>OWEN M SONIK<br>1235 NORTH LOOP STE 600<br>HOUSTON TX 77008 | 000084P001-1409S-127<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>EBONEY COBB<br>500 E BORDER ST STE 640<br>ARLINGTON TX 76010 |

| | | | |
|---|---|---|---|
| 000085P001-1409S-127<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>LAURA J MONROE<br>P O BOX 817<br>LUBBOCK TX 79408 | 000139P001-1409S-127<br>PERDUE BRANDON FIELDER COLLINS & MOTT LLP<br>JOHN T BANKS, ESQ<br>3301 NORTHLAND DRIVE STE 505<br>AUSTIN TX 78731 | 000141P001-1409S-127<br>POTTER ANDERSON & CORROON LLP<br>CHRISTOPHER M SAMIS;L KATHERINE GOOD;AARON H STULM<br>1313 N MARKET ST., 6TH FLOOR<br>WILMINGTON DE 19801 | 000043P001-1409S-127<br>PRIORITY FULFILLMENT SVC<br>TOM MADDEN<br>505 MILLENNIUM DR<br>ALLEN TX 75013 |
| 000054P001-1409S-127<br>PRODUCT DEVELOPMENT INTL.<br>SANDY<br>1350 BROADWAY<br>STE 601<br>NEW YORK NY 10018 | 000128P002-1409S-127<br>Perkins Coie LLP<br>Brian Audette<br>131 S. Dearborn Street Suite 1700<br>Chicago IL 60603-5559 | 000058P001-1409S-127<br>R AHN<br>CHEYRIN CINDY PARK<br>2115 E ANDERSON ST<br>VERNON CA 90058 | 036283P002-1409A-127<br>R AHN<br>AKA G AHN ISLAND INC<br>YOUNG WOON CHOI<br>2115 E ANDERSON ST<br>VERNON CA 90058 |
| 036283S001-1409A-127<br>R AHN<br>AKA G AHN ISLAND INC<br>LEE AND ASSOCIATES<br>3530 WILSHIRE BLVD STE 1280<br>LOS ANGELES CA 90010 | 000036P001-1409S-127<br>REALPLAY CORP DBA RIPLAY INC<br>MARK HSIA<br>18350 SAN JOSE AVE<br>CITY OF INDUSTRY CA 91748 | 000056P001-1409S-127<br>REGENT SUTTON LLC<br>AVI COHEN<br>1411 BROADWAY<br>8TH FL<br>NEW YORK NY 10018 | 000052P002-1409S-127<br>RHAPSODY CLOTHING INC DBA<br>PEARL SHINN<br>9885 Novara Lane<br>CYPRESS CA 90630 |
| 000028P002-1409S-127<br>RICHARDS LAYTON & FINGER PA<br>MARK D COLLINS;BRETT M HAYWOOD<br>ONE RODNEY SQUARE<br>920 NORTH KING STREET<br>WILMINGTON DE 19801 | 000089P001-1409S-127<br>ROBINSON BROG LEINWAND GREENE ET AL<br>FRED B RINGEL<br>875 THIRD AVE.,9TH FLOOR<br>NEW YORK NY 10022 | 000042P001-1409S-127<br>SAMIL SOLUTION<br>PAUL KANG<br>6F RIO BLDG  790-2 YEOKSAM<br>SEOUL  135-929<br>KOREA | 000132P001-1409S-127<br>SAUL EWING ARNSTEIN & LEHR LLP<br>Mark Minuti<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>WILMINGTON DE 19899-1266 |
| 037143P001-1409A-127<br>TIFFANY SCHITA<br>2627 NW 33RD ST APT 2212<br>OAKLAND PARK FL 33309 | 000015P001-1409S-127<br>SECURITIES AND EXCHANGE COMMISSION<br>NY REG OFFICE BANKRUPTCY DEPT<br>BROOKFIELD PL<br>200 VESEY ST STE 400<br>NEW YORK NY 10281-1022 | 000016P001-1409S-127<br>SECURITIES AND EXCHANGE COMMISSION<br>SEC OF THE TREASURY OFFICE OF GEN COUNSEL<br>100 F ST NE<br>WASHINGTON DC 20549 | 000017P001-1409S-127<br>SECURITIES AND EXCHANGE COMMISSION<br>PHIL OFC BANKRUPTCY DEPT<br>ONE PENN CTR<br>1617 JFK BLVD STE 520<br>PHILADELPHIA PA 19103 |
| 037659P001-1409A-127<br>SERAPHIM P AND C INC DBA MAXBERRY TNI<br>JAENAM COE ESQ<br>LAW OFFICES OF JAENAM COE PC<br>3731 WILSHIRE BLVD STE 910<br>LOS ANGELES CA 90010 | 000034P001-1409S-127<br>SHANTEX GROUP LLC<br>DAVID ORLAND<br>530 7TH AVE<br>STE 703<br>NEW YORK NY 10018 | 034697P001-1409A-127<br>SHANTEX GROUP LLC<br>KLESTDT WINTERS JURELLER ET AL<br>TRACY L KLESTADT<br>200 W 41ST ST 17TH FL<br>NEW YORK NY 10036 | 000060P001-1409S-127<br>SIMON PROPERTY GROUP LP<br>RONALD M TUCKER, ESQ<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 |
| 000071P001-1409S-127<br>SINGER & LEVICK PC<br>MICHELLE E SHRIRO,ESQ<br>16200 ADDISON ROAD STE 140<br>ADDISON TX 75001 | 000079P001-1409S-127<br>SITE CENTERS CORP<br>ERIC C COTTON,ESQ<br>3300 ENTERPRISE PARKWAY<br>P O BOX 228042<br>BEACHWOOD OH 44122 | 036306P002-1409A-127<br>SKJ ENTERPRISES<br>STEPHEN J JUNG<br>1901 E55TH ST<br>VERNON CA 90058 | 031102P002-1409A-127<br>SNOWDEN BROTHERS LLC<br>WILLIAM L SNOWDEN<br>425 PONTIUS AVE N # 420<br>SEATTLE WA 98109 |

# Charlotte Russe Holding, Inc., et al.
## Exhibit Pages

Page # : 6 of 6                                                                                          07/31/2019 08:32:42 PM

| | | | |
|---|---|---|---|
| 000012P001-1409S-127<br>SOCIAL SECURITY ADMINISTRATION<br>OFFICE OF THE GEN COUNSEL REGION 3<br>300 SPRING GARDEN ST<br>PHILADELPHIA PA 19123 | 000110P001-1409S-127<br>SOLOMON WARD SEIDENWURM & SMITH LLP<br>MICHAEL D BRESLAUER,ESQ<br>401 B STREET STE 1200<br>SAN DIEGO CA 92101 | 000135P001-1409S-127<br>SOUTH MILHAUSEN, P.A.<br>Jon E. Kane, Esq.<br>Gateway Center<br>1000 Legion Place, Ste. 1200<br>ORLANDO FL 32801 | 000090P001-1409S-127<br>SPECTOR & JOHNSON PLLC<br>HOWARD MARC SPECTOR<br>12770 COIT ROAD STE 1100<br>DALLAS TX 75251 |
| 037025P001-1409A-127<br>DELANIE ANN STAGGS<br>1107 NORTH ALBERT PIKE<br>FORT SMITH AR 72904 | 000144P001-1409S-127<br>SULLIVAN HAZELTINE ALLINSON LLC<br>WILLIAM HAZLTINE,ESQ<br>901 NORTH MARKET ST.,STE 1300<br>WILMINGTON DE 19801 | 000121P001-1409S-127<br>THE COUNTY OF LOUDOUN<br>STEVEN F JACKSON, ASST COUNTY ATTORNEY<br>ONE HARRISON ST S.E.,5TH FLOOR<br>P O BOX 7000<br>LEESBURG VA 20177-7000 | 000100P001-1409S-127<br>THE ROSNER LAW GROUP LLC<br>FREDERICK ROSNER ; JASON GIBSON<br>824 N MARKET ST STE 810<br>WILMINGTON DE 19801 |
| 000095P001-1409S-127<br>THE SARACHEK LAW FIRM<br>JOSEPH E SARACHEK, ESQ<br>101 PARK AVE.,27TH FLOOR<br>NEW YORK NY 10178 | 000055P001-1409S-127<br>THE VINTAGE SHOP<br>AUSTIN KIM DANNY SHIN<br>MSK APPAREL INC<br>1015 S CROCKER ST #R-14<br>LOS ANGELES CA 90021 | 000038P001-1409S-127<br>TOPSON DOWNS LOVE FIRE<br>DANIEL ABRAMOVITCH<br>3840 WATSEKA VAE<br>CULVER CITY CA 90232 | 000081P002-1409S-127<br>TX-COMPTROLLER OF PUBLIC ACCOUNTS<br>CHRISTOPHER S MURPHY<br>ASSISTANT ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIV MC 008<br>P O BOX 12548<br>AUSTIN TX 78711-2548 |
| 032600P002-1409A-127<br>ULINE SHIPPING SUPPLIES<br>NANCY L HALCOM<br>12575 ULINE DR<br>PLEASANT PRAIRIE WI 53158 | 000005P001-1409S-127<br>US ATTORNEY FOR DELAWARE<br>CHARLES OBERLY ELLEN SLIGHTS<br>1007 N ORANGE ST<br>STE 700<br>WILMINGTON DE 19801 | 000011P001-1409S-127<br>US EPA REG 3 OFFICE OF REG COUNSEL<br>BANKRUPTCY DEPT<br>1650 ARCH ST<br>PHILADELPHIA PA 19103 | 037344P001-1409A-127<br>USPA ACCESSORIES LLC<br>D/B/A CONCEPT ONE ACCESSORIES<br>LAZARUS AND LAZARUS PC<br>HARLAN M LAZARUS<br>240 MADISON AVE 8TH FL<br>NEW YORK NY 10016 |
| 000031P001-1409S-127<br>VALUELINE GROUP CO LTD<br>DAVID WANG<br>FL 7 HUATIAN BLDG NO<br>18 HOUJIE BLVD S HOUJIE TOWN DONGGUAN CITY<br>GUANGDONG PROVINCE  523960<br>CHINA | 000143P001-1409S-127<br>VANDERBURGH COUNTY TREASURER<br>BANKRUPTCY CLERK<br>ROOM #210 CIVIC CENTER COMPLEX<br>I NW MARTIN LUTHER KING JR.,BLVD<br>EVANSVILLE IN 47708-1882 | 000033P001-1409S-127<br>VEN BRIDGE CO LTD<br>SEAN GOGARTY<br>35TH FL NO 96<br>EAST ZHUANXING RD<br>SHANGHAI<br>CHINA | 031143P003-1409A-127<br>VEN BRIDGE CO LTD<br>BLDG 96<br>1277 EAST ZHUANXING RD<br>SHANGHAI<br>CHINA |
| 031143S001-1409A-127<br>VEN BRIDGE CO LTD<br>SEAN GOGARTY<br>1285 CORTEZ AVE<br>BURLINGAME CA 94010 | 000046P001-1409S-127<br>ZHENGPENG TRADE CO LTD<br>SUNNY<br>RM 502 BLDG 2 HETONG JIN YUAN<br>QN FEN RD<br>WENZHOU<br>CHINA | | |

Records Printed :   162