**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | |
|---|---|
| In re | Chapter 11 |
| CR Holding Liquidating, Inc., *et al.*,[1] | Case No.: 19-10210 (LSS) |
| Debtors. | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

STATE OF NEW YORK      )
                                         )   ss:
COUNTY OF KINGS        )

I, Jennifer S. Goode, declare:

1.  I am over the age of 18 years and not a party to these chapter 11 cases.

2.  I am employed by Donlin, Recano & Company, Inc., ("DRC"), 6201 15th Avenue, Brooklyn, NY 11219.

3.  On the 30th day of March, 2023, DRC, at my direction and under my supervision, caused a true and accurate copy of the Motion of the Debtors for Entry of Orders (I) Establishing dismissal procedures, (II) Authorizing dismissal of the Debtors' Chapter 11 Cases, (III) Authorizing Sale of Remnant Assets, (IV) Permitting offset of Further Fees under 28 U.S.C. § 1930 (a) (6) against overpayments and (V) Granting related relief (Docket No. 1778), to be served via electronic mail upon the parties as set forth on Exhibit 1; and via U.S. First Class Mail upon the parties as set forth on Exhibit 2, attached hereto.

4.  On the 31st day of March, 2023, DRC, at my direction and under my supervision, caused a true and accurate copy of the Motion of the Debtors for Entry of Orders (I) Establishing dismissal procedures, (II) Authorizing dismissal of the Debtors' Chapter 11 Cases, (III) Authorizing Sale of Remnant Assets, (IV) Permitting offset of Further Fees under 28 U.S.C. § 1930 (a) (6) against overpayments and (V) Granting related relief (Docket No. 1778), to be served via U.S. First Class Mail upon the parties as set forth on Exhibit 3, attached hereto.

---

[1]  The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: CR Holding Liquidating Inc. (f/k/a Charlotte Russe Holding Inc.) (4325); CR Holdings Liquidating Corporation (f/k/a Charlotte Russe Holdings Corporation) (1045); CR Intermediate Liquidating Corporation (f/k/a Charlotte Russe Intermediate Corporation) (6345); CR Enterprise Liquidating, Inc. (f/k/a Charlotte Russe Enterprise, Inc.) (2527); CR Liquidating, Inc. (f/k/a Charlotte Russe, Inc.) (0505); CR Merchandising Liquidating, Inc. (f/k/a Charlotte Russe Merchandising, Inc.) (9453); and CR Administration Liquidating, Inc. (f/k/a Charlotte Russe Administration, Inc.) (9456). The Debtors' mailing address is 3111 Camino Del Rio N. Suite 400, San Diego, CA 92108.

I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 6th day of April, 2023, Brooklyn, New York.

By _____
Jennifer S. Goode

Sworn before me this
6th day of April, 2023

_____
Notary Public

JOHN BURLACU
Notary Public - State of New York
No. 01BU6376078
Qualified in Nassau County
My Comm. Expires June 4, 2026

.

# EXHIBIT 1

000057P001-1409S-265
505 SONOMA CORP DBA GIC
KEVIN PAN
DBA GIC INTERNATIONAL
3812 SEBASTOPOL RD
SANTA ROSA CA 95407
KEVINPAN@GICINTL.COM

000040P001-1409S-265
ANAN ENTERPRISE INC DBA SARAH
SARAH KIM
2080 E 25TH ST
VERNON CA 90058
SARAHMKIM0826@GMAIL.COM

000062P001-1409S-265
ANDREW S CONWAY,ESQ
200 EAST LONG LAKE ROAD STE 300
BLOOMFIELD HILLS MI 48304
ACONWAY@TAUBMAN.COM

000149P001-1409S-265
ASHBY & GEDDES PA
GREGORY A TAYLOR;KATHARINA EARLE
500 DELAWARE AVE.,8TH FLOOR
P O BOX 1150
WILMINGTON DE 19899-1150
GTAYLOR@ASHBYGEDDES.COM

000149P001-1409S-265
ASHBY & GEDDES PA
GREGORY A TAYLOR;KATHARINA EARLE
500 DELAWARE AVE.,8TH FLOOR
P O BOX 1150
WILMINGTON DE 19899-1150
KEARLE@ASHBYGEDDES.COM

000070P001-1409S-265
BALLARD SPAHR LLP
LESLIE HEILMAN; LAUREL ROGLEN
919 N. MARKET ST 11TH FL
WILMINGTON DE 19801-3034
HEILMANL@BALLARDSPAHR.COM

000070P001-1409S-265
BALLARD SPAHR LLP
LESLIE HEILMAN; LAUREL ROGLEN
919 N. MARKET ST 11TH FL
WILMINGTON DE 19801-3034
ROGLENL@BALLARDSPAHR.COM

000082P001-1409S-265
BALLARD SPAHR LLP
DUSTIN P BRANCH,ESQ
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909
BRANCHD@BALLARDSPAHR.COM

000112P001-1409S-265
BARCLAY DAMON LLP
KEVIN NEWMAN; SCOTT FLEISCHER
BARCLAY DAMON TOWER
125 EAST JEFFERSON STREET
SYRACUSE NY 13202
KNEWMAN@BARCLAYDAMON.COM

000112P001-1409S-265
BARCLAY DAMON LLP
KEVIN NEWMAN; SCOTT FLEISCHER
BARCLAY DAMON TOWER
125 EAST JEFFERSON STREET
SYRACUSE NY 13202
SFLEISCHER@BARCLAYDAMON.COM

000108P002-1409S-265
BARNES & THORNBURG LLP
DAVID M POWLEN;KEVIN G COLLINS
222 DELAWARE AVENUE
SUITE 1200
WILMINGTON DE 19801
DAVID.POWLEN@BTLAW.COM

000108P002-1409S-265
BARNES & THORNBURG LLP
DAVID M POWLEN;KEVIN G COLLINS
222 DELAWARE AVENUE
SUITE 1200
WILMINGTON DE 19801
KEVIN.COLLINS@BTLAW.COM

000092P001-1409S-265
BENESCH FRIEDLANDER COPLAN & ARONOFF LLP
JENNIFER R HOOVER;KEVIN M CAPUZZI
222 DELAWARE AVE STE 801
WILMINGTON DE 19801
JHOOVER@BENESCHLAW.COM

000092P001-1409S-265
BENESCH FRIEDLANDER COPLAN & ARONOFF LLP
JENNIFER R HOOVER;KEVIN M CAPUZZI
222 DELAWARE AVE STE 801
WILMINGTON DE 19801
KCAPUZZI@BENESCHLAW.COM

000148P001-1409S-265
BENESCH FRIEDLANDER COPLAN & ARONOFF LLP
JOHN C GENTILE
222 DELAWARE AVE.,STE 801
WILMINGTON DE 19801
JGENTILE@BENESCHLAW.COM

000130P001-1409S-265
BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP
JENNIFER R HOOVER
222 DELAWARE AVE STE 801
WILMINGTON DE 19801
JHOOVER@BENESCHLAW.COM

000113P001-1409S-265
BEWLEY LASSLEBEN & MILLER LLP
ERNIE ZACHARY PARK
13215 E PENN ST STE 510
WHITTIER CA 90602
ERNIE.PARK@BEWLEYLAW.COM

000147P001-1409S-265
BIALSON BERGEN & SCHWAB, A PROF CORP
LAWRENCE M SCHWAB;GAYE N HECK;THOMAAS GAA
633 MENLO AVE STE 100
MENLO PARK CA 94025
GHECK@BBSLAW.COM

000116P001-1409S-265
BROWN & CONNERY, LLP
DONALD K. LUDMAN
6 NORTH BROAD ST STE 100
WOODBURY NJ 08096
DLUDMAN@BROWNCONNERY.COM

000075P001-1409S-265
CAFARO MANAGEMENT COMPANY
RICHARD T DAVIS
5577 YOUNGSTOWN-WARREN RD
NILES OH 44446
RDAVIS@CAFAROCOMPANY.COM

000086P001-1409S-265
CLARK HILL PLC
DAVID M BLAU,ESQ
151 S OLD WOODWARD AVE STE 200
BIRMINGHAM MI 48009
DBLAU@CLARKHILL.COM

000087P001-1409S-265
CLARK HILL PLC
KAREN M GRIVNER,ESQ
824 N MARKET ST STE 710
WILMINGTON DE 19801
KGRIVNER@CLARKHILL.COM

000014P001-1409S-265
DELAWARE ATTORNEY GENERAL
BANKRUPTCY DEPT
CARVEL STATE OFFICE BUILDING
820 N FRENCH ST 6TH FL
WILMINGTON DE 19801
ATTORNEY.GENERAL@STATE.DE.US

000008P001-1409S-265
DELAWARE DIVISION OF REVENUE
ZILLAH A FRAMPTON
CARVEL STATE OFFICE BUILD 8TH FL
820 N FRENCH ST
WILMINGTON DE 19801
FASNOTIFY@STATE.DE.US

000004P001-1409S-265
DELAWARE SECRETARY OF STATE
DIV OF CORPORATIONS FRANCHISE TAX
PO BOX 898
DOVER DE 19903
DOSDOC_FTAX@STATE.DE.US

000047P001-1409S-265
DOUBLE H SOURCING
WINNIE CHO
RM205 HACKSANKOSMOSTEL 110
GWANGJANG DONG GWANGJIN KU
SEOUL
KOREA
WINNIE@DHSOURCING.CO.KR

000032P001-1409S-265
EAST LION CORP
JULIE KUO
318 BREA CANYON RD
CITY OF INDUSTRY CA 91789
JULIEK@EASTLIONCORP.COM

000050P001-1409S-265
ELLA L CLOTHING INC
JAMES SONG
16828 ARMSTEAD ST
GRANDA HILLS CA 91344
ELLAL.JAMESSONG@GMAIL.COM

000118P001-1409S-265
ELLIOTT GREENLEAF PC
RAFAEL X ZAHRALDDIN-ARAVENA;ERIC M SUTTY
1105 N MARKET ST STE 1700
WILMINGTON DE 19801
RXZA@ELLIOTTGREENLEAF.COM

000118P001-1409S-265
ELLIOTT GREENLEAF PC
RAFAEL X ZAHRALDDIN-ARAVENA;ERIC M SUTTY
1105 N MARKET ST STE 1700
WILMINGTON DE 19801
EMS@ELLIOTTGREENLEAF.COM

000029P001-1409S-265
FEDEX ERS
KYE BEVERLY
PO BOX 371741
PITTSBURGH PA 15250-7741
KRBEVERLY@FEDEX.COM

000048P001-1409S-265
FORTUNE DYNAMIC INC
TRACY MAN
21923 FERRERO PKWY
CITY OF INDUSTRY CA 91789
TRACYMAN@FORTUNEDYNAMIC.COM

000122P001-1409S-265
FRIEDMAN & SPRINGWATER LLP
DERRICK N HANSEN
1007 NORTH ORANGE ST.,4TH FLOOR
WILMINGTON DE 19801
DHANSEN@FRIEDMANSPRING.COM

000061P001-1409S-265
FROST BROWN TODD LLC
RONALD E GOLD;A J WEBB
3300 GREAT AMERICAN TOWER
301 E FOURTH ST
CINCINNATI OH 45202
RGOLD@FBTLAW.COM

000061P001-1409S-265
FROST BROWN TODD LLC
RONALD E GOLD;A J WEBB
3300 GREAT AMERICAN TOWER
301 E FOURTH ST
CINCINNATI OH 45202
AWEBB@FBTLAW.COM

000134P001-1409S-265
GELLERT SCALI BUSENKELL & BROWN LLC
Michael Busenkell
1201 N. Orange Street, Suite 300
WILMINGTON DE 19801
mbusenkell@gsbblaw.com

000098P001-1409S-265
GIBBONS P.C.
NATASHA M. SONGONUGA, ESQ.
300 DELAWARE AVE. STE 1015
WILMINGTON DE 19801-1671
NSONGONUGA@GIBBONSLAW.COM

000030P001-1409S-265
GOOGLE INC
ACCTS REC DEPT SYLWIA HEBDA
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW CA 94043
AFS-CASHAPPS@GOOGLE.COM

000096P001-1409S-265
GOULSTON & STORRS PC
VANESSA P MOODY,ESQ
400 ATLANTIC AVE
BOSTON MA 02110-3333
VMOODY@GOULSTONSTORRS.COM

000138P001-1409S-265
GREER HERZ & ADAMS LLP
FREDERICK BLACK;TARA B ANNWEILER;MARC D YOUNG
ONE MOODY PLAZA, 18TH FLOOR
GALVESTON TX 77550
TANNWEILER@GREERHERZ.COM

000107P001-1409S-265
HANSON BRIDGETT LLP
NEAL WOLF
425 MARKET ST.,26TH FLOOR
SAN FRANCISCO CA 94105
NWOLF@HANSONBRIDGETT.COM

000131P003-1409S-265
HOGAN MCDANIEL
GARVAN F. MCDANIEL
1311 DELAWARE AVE
WILMINGTON DE 19806
GMCDANIEL@DKHOGAN.COM

000104P001-1409S-265
HOLLAND & KNIGHT LLP
BARBRA R PARLIN,ESQ
31 WEST 52ND ST
NEW YORK NY 10019
BARBRA.PARLIN@HKLAW.COM

000105P001-1409S-265
HOLLAND & KNIGHT LLP
JOAQUIN J ALEMANY;JOSE A CASAL
701 BRICKELL AVE STE 3300
MIAMI FL 33131
JOAQUIN.ALEMANY@HKLAW.COM

000105P001-1409S-265
HOLLAND & KNIGHT LLP
JOAQUIN J ALEMANY;JOSE A CASAL
701 BRICKELL AVE STE 3300
MIAMI FL 33131
JOSE.CASAL@HKLAW.COM

000093P001-1409S-265
HONIGMAN LLP
LAWRENCE A LICHTMAN,ESQ
2290 FIRST NATIONAL BUILDING
660 WOODWARD AVE
DETROIT MI 48226
LLICHTMAN@HONIGMAN.COM

000053P001-1409S-265
JAINSON'S INTERNATIONAL INC
AMIT JAIN
7526 TYRONE AVE
VAN NUYS CA 91405
AMIT@JAINCOMPANY.COM

000051P002-1409S-265
JESSMYN IN USA
KYLE KIM
1658 TARELTON ST
LOS ANGELES CA 90021-3120
JESSMYN.USA@GMAIL.COM

Case 19-10210-LSS Chandler Russel Holding Inc, et al. Doc 1789 Filed 04/06/23 Page 6 of 702

Electronic Mail
Exhibit Pages

Page # : 3 of 6                                                              03/30/2023 11:23:08 PM

000145P001-1409S-265
JONES DAY
BENJAMIN ROSENBLUM,ESQ
250 VESEY ST
NEW YORK NY 10281
BROSENBLUM@JONESDAY.COM

000045P001-1409S-265
JP ORIGINAL CORP
PAUL KASCSAK
19101 E WALNUT DR NORTH
CITY OF INDUSTRY CA 91748
PAULK@JPO.COM

000124P001-1409S-265
K & L GATES LLP
MARGARET R WESTBROOK,ESQ
4350 LASSITER AT NORTH HILLS AVE.,STE 300
RALEIGH NC 27609
MARGARET.WESTBROOK@KLGATES.COM

000125P001-1409S-265
K & L GATES LLP
STEVEN L CAPONI;MATTHEW B GOELLER
600 N KING ST.,STE 901
WILMINGTON DE 19801
STEVEN.CAPONI@KLGATES.COM

000125P001-1409S-265
K & L GATES LLP
STEVEN L CAPONI;MATTHEW B GOELLER
600 N KING ST.,STE 901
WILMINGTON DE 19801
MATTHEW.GOELLER@KLGATES.COM

000126P001-1409S-265
K & L GATES LLP
EMILY MATHER,ESQ
4350 LASSITER AT NORTH HILLS AVE., STE 300
RALEIGH NC 27609
EMILY.MATHER@KLGATES.COM

000133P001-1409S-265
KATTEN MUCHIN ROSENMAN LLP
Peter A. Siddiqui
525 W. Monroe Street
CHICAGO IL 60661
peter.siddiqui@kattenlaw.com

000088P001-1409S-265
KELLEY DRYE & WARREN LLP
ROBERT L LEHANE
101 PARK AVE
NEW YORK NY 10178
KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM

000088P001-1409S-265
KELLEY DRYE & WARREN LLP
ROBERT L LEHANE
101 PARK AVE
NEW YORK NY 10178
RLEHANE@KELLEYDRYE.COM

000129P001-1409S-265
KELLEY DRYE & WARREN LLP
ROBERT L LEHANE
KAYCI G HINES
101 PARK AVENUE
NEW YORK NY 10178
RLEHANE@KELLEYDRYE.COM

000115P001-1409S-265
KEN BURTON JR, MANATEE CTY TAX COLL
JENNIFER FRANCIS, LGL SUPP AND COLL
1001 3RD AVE W STE 240
BRADENTON FL 34205-7863
LEGAL@TAXCOLLECTOR.COM

000094P001-1409S-265
KLESTADT WINTERS JURELLER SOUTHARD & STEVENS LLP
TRACY L KLESTADT
200 WEST 41ST ST., 17TH FLOOR
NEW YORK NY 10036
TKLESTADT@KLESTADT.COM

000039P001-1409S-265
KNY CLOTHING DBA YIPEE
STEVE CHO  KAREN OH
NAM G OW
1662 LONG BEACH AVE
LOS ANGELES CA 90021
LASHESCLOTHING@GMAIL.COM

000059P001-1409S-265
KRISTEN N PATE
BROOKFIELD PROPERTY REIT, INC AS AGENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607
BK@BROOKFIELDPROPERTIESRETAIL.COM

000076P001-1409S-265
KURTZMAN STEADY LLC
JEFFREY KURTZMAN,ESQ
401 S 2ND ST STE 200
PHILADELPHIA PA 19147
KURTZMAN@KURTZMANSTEADY.COM

000140P001-1409S-265
LAW OFFICE OF STEVEN J BARKIN
STEVEN J BARKIN
3700 WILSHIRE BOULEVARD STE 950
LOS ANGELES CA 90010
STEVENBARKIN@GMAIL.COM

000080P001-1409S-265
LAW OFFICE OF SUSAN E KAUFMAN LLC
SUSAN E KAUFMAN,ESQ
919 N MARKET ST STE 460
WILMINGTON DE 19801
SKAUFMAN@SKAUFMANLAW.COM

000156P001-1409S-265
LEE & ASSOCIATES LAW OFFICE APC
YONG BOM LEE,ESQ
3530 WILSHIRE BLVD.,STE 1280
LOS ANGELES CA 90010
WILSHIREFIRM@YAHOO.COM

000041P001-1409S-265
LEGEND FOOTWEAR INC
JENNI YEH
19445 E WALNUT DR N
CITY OF INDUSTRY CA 91789
JENNI@LEGENDFOOTWEAR.COM

000063P001-1409S-265
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
ELIZABETH WELLER
2777 N STEMMONS FREEWAY STE 1000
DALLAS TX 75207
DALLAS.BANKRUPTCY@PUBLICANS.COM

000072P001-1409S-265
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
DON STECKER
711 NAVARRO ST STE 300
SAN ANTONIO TX 78205
SANANTONIO.BANKRUPTCY@PUBLICANS.COM

000111P001-1409S-265
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
JOHN P DILMAN
P O BOX 3064
HOUSTON TX 77253-3064
HOUSTON_BANKRUPTCY@PUBLICANS.COM

000049P001-1409S-265
MAESA LLC
JEFF KLEIN
40 WORTH ST
STE 705
NEW YORK NY 10013
JEFF.KLEIN@MAESA.COM

000117P002-1409S-265
MARICOPA COUNTY ATTORNEY'S OFFICE
PETER MUTHIG, DEPUTY COUNTY ATTORNEY
CIVIL SERVICES DIVISION
225 W MADISON ST
PHOENIX AZ 85003
MUTHIGK@MCAO.MARICOPA.GOV

000068P001-1409S-265
MCCREARY, VESELKA, BRAGG & ALLEN, P.C.
TARA LEDAY
P. O. BOX 1269
ROUND ROCK TX 78680
TLEDAY@MVBALAW.COM

000035P001-1409S-265
MERKLE INC
KRISTINE ELLIOT
29432 NETWORK PL
CHICAGO IL 60673-1432
KELLIOT@MERKLEINC.COM

000137P001-1409S-265
MEYERS ROMAN FRIEDBERG & LEWIS LPA
DAVID M NEUMANN
28601 CHAGRIN BLVD STE 600
CLEVELAND OH 44122
DNEUMANN@MEYERSROMAN.COM

000077P001-1409S-265
MIRICK O'CONNELL DEMALLIE & LOUGEE LLP
PAUL W CAREY
100 FRONT ST
WORCESTER MA 01608
PCAREY@MIRICKOCONNELL.COM

000078P001-1409S-265
MIRICK O'CONNELL DEMALLIE & LOUGEE LLP
KATE P FOLEY
1800 WEST PARK DRIVE STE 400
WESTBOROUGH MA 01581
KFOLEY@MIRICKOCONNELL.COM

000123P001-1409S-265
MITCHELL WILLIAMS SELIG GATES & WOODYARD PLLC
STAN D SMITH,ESQ
425 WEST CAPITOL AVE STE 1800
LITTLE ROCK AK 72201-3525
SSMITH@MWLAW.COM

000064P001-1409S-265
MONZACK MERSKY MCLAUGHLIN & BROWDER PA
RACHEL B MERSKY
1201 N ORANGE ST STE 400
WILMINGTON DE 19801
RMERSKY@MONLAW.COM

000024P004-1409S-265
MORGAN LEWIS & BOCKIUS LLP
JULIA FROST-DAVIES
ONE FEDERAL STREET
BOSTON MA 02110
JULIA.FROST-DAVIES@MORGANLEWIS.COM

000027P001-1409S-265
MORGAN LEWIS & BOCKIUS LLP
CHRISTOPHER CARTER
ONE FEDERAL STREET
BOSTON MA 02110
CHRISTOPHER.CARTER@MORGANLEWIS.COM

000106P001-1409S-265
MORRIS NICHOLS ARSHT & TUNNELL LLP
CURTIS S MILLER;MATTHEW O TALMO
1201 N MARKET ST 16TH FLOOR
WILMINGTON DE 19899-1347
CMILLER@MNAT.COM

000105P001-1409S-265
MORRIS NICHOLS ARSHT & TUNNELL LLP
CURTIS S MILLER;MATTHEW O TALMO
1201 N MARKET ST 16TH FLOOR
WILMINGTON DE 19899-1347
MTALMO@MNAT.COM

000003P003-1409S-265
OFFICE OF THE US TRUSTEE
JANE LEAMY
844 KING ST
STE 2207, Lockbox 35
WILMINGTON DE 19801
JANE.M.LEAMY@USDOJ.GOV

000109P001-1409S-265
PA-DEPT OF LABOR & INDUSTRY
DEB SECREST,AUTHORIZED AGENT
OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES
COLLECTIONS SUPPORT UNIT
651 BOAS ST RM 702
HARRISBURG PA 17121
RA-LI-UCTS-BANKRUPT@STATE.PA.US

000136P001-1409S-265
PA-DEPT OF REVENUE
CAROL E MOMJIAN, SENIOR DEP ATTORNEY GENERAL
OFFICE OF THE ATTORNEY GENERAL
1600 ARCH STREET STE 300
PHILADELPHIA PA 19103
CMOMJIAN@ATTORNEYGENERAL.GOV

000067P002-1409S-265
PEPPER HAMILTON LLP
DOUGLAS D HERRMANN; MARCY J MCLAUGHLIN
HERCULES PLAZA STE 5100
1313 N MARKET ST
WILMINGTON DE 19899-1709
HERRMANND@PEPPERLAW.COM

000067P002-1409S-265
PEPPER HAMILTON LLP
DOUGLAS D HERRMANN; MARCY J MCLAUGHLIN
HERCULES PLAZA STE 5100
1313 N MARKET ST
WILMINGTON DE 19899-1709
MCLAUGHLINM@PEPPERLAW.COM

000083P001-1409S-265
PERDUE BRANDON FIELDER COLLINS & MOTT LLP
OWEN M SONIK
1235 NORTH LOOP STE 600
HOUSTON TX 77008
OSONIK@PBFCM.COM

000084P001-1409S-265
PERDUE BRANDON FIELDER COLLINS & MOTT LLP
EBONEY COBB
500 E BORDER ST STE 640
ARLINGTON TX 76010
ECOBB@PBFCM.COM

000085P001-1409S-265
PERDUE BRANDON FIELDER COLLINS & MOTT LLP
LAURA J MONROE
P O BOX 817
LUBBOCK TX 79408
LMBKR@PBFCM.COM

000139P001-1409S-265
PERDUE BRANDON FIELDER COLLINS & MOTT LLP
JOHN T BANKS, ESQ
3301 NORTHLAND DRIVE STE 505
AUSTIN TX 78731
JBANKS@PBFCM.COM

000141P001-1409S-265
POTTER ANDERSON & CORROON LLP
CHRISTOPHER M SAMIS;L KATHERINE GOOD;AARON H STULM
1313 N MARKET ST., 6TH FLOOR
WILMINGTON DE 19801
CSAMIS@POTTERANDERSON.COM

000141P001-1409S-265
POTTER ANDERSON & CORROON LLP
CHRISTOPHER M SAMIS;L KATHERINE GOOD;AARON H STULM
1313 N MARKET ST., 6TH FLOOR
WILMINGTON DE 19801
KGOOD@POTTERANDERSON.COM

000141P001-1409S-265
POTTER ANDERSON & CORROON LLP
CHRISTOPHER M SAMIS;L KATHERINE GOOD;AARON H STULM
1313 N MARKET ST., 6TH FLOOR
WILMINGTON DE 19801
ASTULMAN@POTTERANDERSON.COM

000043P001-1409S-265
PRIORITY FULFILLMENT SVC
TOM MADDEN
505 MILLENNIUM DR
ALLEN TX 75013
TMADDEN@PFSWEB.COM

Chandra Russe Holding, No. 28 al.
Electronic Mail
Exhibit Pages

000054P001-1409S-265
PRODUCT DEVELOPMENT INTL.
SANDY
1350 BROADWAY
STE 601
NEW YORK NY 10018
SANDY@PDIFASHION.COM

000128P002-1409S-265
Perkins Coie LLP
Brian Audette
131 S. Dearborn Street Suite 1700
Chicago IL 60603-5559
baudette@perkinscoie.com

000058P002-1409S-265
R AHN
CHEYRIN CINDY PARK
5801 E WASHINGTON BLVD
COMMERCE CA 90040-2323
BELLABETTYFASHION@GMAIL.COM

000052P002-1409S-265
RHAPSODY CLOTHING INC DBA
PEARL SHINN
9885 Novara Lane
CYPRESS CA 90630
bryan.k@rhapsodyclothing.com

000028P002-1409S-265
RICHARDS LAYTON & FINGER PA
MARK D COLLINS;BRETT M HAYWOOD
ONE RODNEY SQUARE
920 NORTH KING STREET
WILMINGTON DE 19801
COLLINS@RLF.COM

000028P002-1409S-265
RICHARDS LAYTON & FINGER PA
MARK D COLLINS;BRETT M HAYWOOD
ONE RODNEY SQUARE
920 NORTH KING STREET
WILMINGTON DE 19801
HAYWOOD@RLF.COM

000089P001-1409S-265
ROBINSON BROG LEINWAND GREENE ET AL
FRED B RINGEL
875 THIRD AVE.,9TH FLOOR
NEW YORK NY 10022
FBR@ROBINSONBROG.COM

000132P001-1409S-265
SAUL EWING ARNSTEIN & LEHR LLP
Mark Minuti
1201 N. Market Street, Suite 2300
P.O. Box 1266
WILMINGTON DE 19899-1266
mark.minuti@saul.com

000015P001-1409S-265
SECURITIES AND EXCHANGE COMMISSION
NY REG OFFICE BANKRUPTCY DEPT
BROOKFIELD PL
200 VESEY ST STE 400
NEW YORK NY 10281-1022
NYROBANKRUPTCY@SEC.GOV

000016P001-1409S-265
SECURITIES AND EXCHANGE COMMISSION
SEC OF THE TREASURY OFFICE OF GEN COUNSEL
100 F ST NE
WASHINGTON DC 20549
SECBANKRUPTCY@SEC.GOV

000017P001-1409S-265
SECURITIES AND EXCHANGE COMMISSION
PHIL OFC BANKRUPTCY DEPT
ONE PENN CTR
1617 JFK BLVD STE 520
PHILADELPHIA PA 19103
SECBANKRUPTCY@SEC.GOV

000034P001-1409S-265
SHANTEX GROUP LLC
DAVID ORLAND
530 7TH AVE
STE 703
NEW YORK NY 10018
DAVID@SHANTEX.US

000158P001-1409S-265
SHI & ASSOCIATES
BO SHI,ESQ
401 BROADWAY STE 409
NEW YORK NY 10013
SHIATTORNEY@YAHOO.COM

000060P001-1409S-265
SIMON PROPERTY GROUP LP
RONALD M TUCKER, ESQ
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204
RTUCKER@SIMON.COM

000071P001-1409S-265
SINGER & LEVICK PC
MICHELLE E SHRIRO,ESQ
16200 ADDISON ROAD STE 140
ADDISON TX 75001
MSHRIRO@SINGERLEVICK.COM

000079P001-1409S-265
SITE CENTERS CORP
ERIC C COTTON,ESQ
3300 ENTERPRISE PARKWAY
P O BOX 228042
BEACHWOOD OH 44122
ECOTTON@SITECENTERS.COM

000110P001-1409S-265
SOLOMON WARD SEIDENWURM & SMITH LLP
MICHAEL D BRESLAUER,ESQ
401 B STREET STE 1200
SAN DIEGO CA 92101
MBRESLAUER@SWSSLAW.COM

000110P001-1409S-265
SOLOMON WARD SEIDENWURM & SMITH LLP
MICHAEL D BRESLAUER,ESQ
401 B STREET STE 1200
SAN DIEGO CA 92101
WYONES@SWSSLAW.COM

000135P001-1409S-265
SOUTH MILHAUSEN, P.A.
Jon E. Kane, Esq.
Gateway Center
1000 Legion Place, Ste. 1200
ORLANDO FL 32801
jkane@southmilhausen.com

000090P001-1409S-265
SPECTOR & JOHNSON PLLC
HOWARD MARC SPECTOR
12770 COIT ROAD STE 1100
DALLAS TX 75251
HMSPECTOR@SPECTORJOHNSON.COM

000144P002-1409S-265
SULLIVAN HAZELTINE ALLINSON LLC
WILLIAM D SULLIVAN;WILLIAM A HAZELTINE
919 NORTH MARKET ST.,STE 420
WILMINGTON DE 19801
WHAZELTINE@SHA-LLC.COM

000144P001-1409S-265
SULLIVAN HAZELTINE ALLINSON LLC
WILLIAM D SULLIVAN;WILLIAM A HAZELTINE
919 NORTH MARKET ST.,STE 420
WILMINGTON DE 19801
BSULLIVAN@SHA-LLC.COM

000157P001-1409S-265
SULMEYERKUPETZ, A PROFESSIONAL CORP
ELISSA D MILLER
CHAPTER 7 TRUSTEE FOR JESSMYN IN USA CORP
333 SOUTH GRAND AVE.,STE 3400
LOS ANGELES CA 90071
EMILLER@SULMEYERLAW.COM

000121P001-1409S-265
THE COUNTY OF LOUDOUN
STEVEN F JACKSON, ASST COUNTY ATTORNEY
ONE HARRISON ST S.E.,5TH FLOOR
P O BOX 7000
LEESBURG VA 20177-7000
STEVE.JACKSON@LOUDOUN.GOV

Case 19-10210-LSS Doc 1780 Filed 04/06/23 Page 9 of 702

Chandler Russe Holding, Inc., et al.
Electronic Mail
Exhibit Pages

Page # : 6 of 6

03/30/2023 11:23:08 PM

000100P001-1409S-265
THE ROSNER LAW GROUP LLC
FREDERICK ROSNER ; JASON GIBSON
824 N MARKET ST STE 810
WILMINGTON DE 19801
ROSNER@TEAMROSNER.COM

000100P001-1409S-265
THE ROSNER LAW GROUP LLC
FREDERICK ROSNER ; JASON GIBSON
824 N MARKET ST STE 810
WILMINGTON DE 19801
GIBSON@TEAMROSNER.COM

000095P001-1409S-265
THE SARACHEK LAW FIRM
JOSEPH E SARACHEK, ESQ
101 PARK AVE.,27TH FLOOR
NEW YORK NY 10178
JOE@SARACHEKLAWFIRM.COM

000055P001-1409S-265
THE VINTAGE SHOP
AUSTIN KIM DANNY SHIN
MSK APPAREL INC
1015 S CROCKER ST #R-14
LOS ANGELES CA 90021
AUSTIN4778@HOTMAIL.COM

000155P001-1409S-265
THE VINTAGE SHOP
AUSTIN KIM DANNY SHIN
MSK APPAREL INC
1015 S CROCKER ST #R-14
LOS ANGELES CA 90021
DANNY_VINTAGESHOP@HOTMAIL.COM

000154P001-1409S-265
TN DEPT OF REVENUE
TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION
PO BOX 20207
NASHVILLE TN 37202-0207
AGBANKDELAWARE@AG.TN.GOV

000038P001-1409S-265
TOPSON DOWNS LOVE FIRE
DANIEL ABRAMOVITCH
3840 WATSEKA VAE
CULVER CITY CA 90232
DANIELABRAMOVITCH@TOPSONDOWNS.COM

000081P002-1409S-265
TX-COMPTROLLER OF PUBLIC ACCOUNTS
CHRISTOPHER S MURPHY
ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIV MC 008
P O BOX 12548
AUSTIN TX 78711-2548
BK-CMURPHY@OAG.TEXAS.GOV

000005P001-1409S-265
U.S. DEPARTMENT OF JUSTICE
ARI D KUNOFSKY
TRIAL ATTORNEY, TAX DIVISION
P O BOX 227
WASHINGTON DC 20044
ARI.D.KUNOFSKY@USDOJ.GOV

000005P001-1409S-265
US ATTORNEY FOR DELAWARE
CHARLES OBERLY ELLEN SLIGHTS
1007 N ORANGE ST
STE 700
WILMINGTON DE 19801
USADE.ECFBANKRUPTCY@USDOJ.GOV

000031P001-1409S-265
VALUELINE GROUP CO LTD
DAVID WANG
FL 7 HUATIAN BLDG NO
18 HOUJIE BLVD S HOUJIE TOWN DONGGUAN CITY
GUANGDONG PROVINCE 523960
CHINA
DAVID@TOPGLORYFOOTWEAR.COM

000143P001-1409S-265
VANDERBURGH COUNTY TREASURER
BANKRUPTCY CLERK
ROOM #210 CIVIC CENTER COMPLEX
I NW MARTIN LUTHER KING JR.,BLVD
EVANSVILLE IN 47708-1882
TREASURER@VANDERBURGHGOV.ORG

000033P001-1409S-265
VEN BRIDGE CO LTD
SEAN GOGARTY
35TH FL NO 96
EAST ZHUANXING RD
SHANGHAI
CHINA
SPGTEXTILES@GMAIL.COM

000046P001-1409S-265
ZHENGPENG TRADE CO LTD
SUNNY
RM 502 BLDG 2 HETONG JIN YUAN
QN FEN RD
WENZHOU
CHINA
SUNNY.ZHENGPENG@GMAIL.COM

Records Printed : **134**

**EXHIBIT 2**

000013P001-1409S-265
ARIZONA ATTORNEY GENERALS OFFICE
PO BOX 6123
MD 7611
PHOENIX AZ 85005-6123

000023P001-1409S-265
BANK OF AMERICA MERRILL LYNCH
MATTHEW POTTER
100 FEDERAL STREET
BOSTON MA 02110

000151P001-1409S-265
CHATHAM COUNTY TAX COMMISSIONER
THERESA C HARRELSON
POST OFFICE BOX 8324
SAVANNAH GA 31412-8324

000086P001-1409S-265
CLARK HILL PLC
DAVID M BLAU,ESQ
151 S OLD WOODWARD AVE STE 200
BIRMINGHAM MI 48009

000006P001-1409S-265
DELAWARE SECRETARY OF STATE
DIVISION OF CORPORATIONS
401 FEDERAL ST STE 4
DOVER DE 19901

000007P001-1409S-265
DELAWARE STATE TREASURY
BANKRUPTCY DEPT
820 SILVER LAKE BLVD
STE 100
DOVER DE 19904

000114P001-1409S-265
DONALD C COWAN JR
1265 SCOTTSVILLE ROAD
ROCHESTER NY 14624

000048P001-1409S-265
FORTUNE DYNAMIC INC
TRACY MAN
21923 FERRERO PKWY
CITY OF INDUSTRY CA 91789

000152P002-1409S-265
FOX ROTHSCHILD LLP
TERENCE G. BANICH
321 N. CLARK ST., SUITE 1600
CHICAGO IL 60654-4614

000153P001-1409S-265
FOX ROTHSCHILD LLP
JOHNNA M. DARBY
919 N. MARKET ST., SUITE 300
WILMINGTON DE 19801

000009P001-1409S-265
FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A 340
PO BOX 2952
SACRAMENTO CA 95812-2952

000037P001-1409S-265
GLOBAL CAPITAL FASHION INC
SIMON LEUNG
247 WEST 35TH ST
11 FL FRONT
NEW YORK NY 10001

000099P001-1409S-265
GOLDBERG WEPRIN ET AL
NEAL M. ROSENBLOOM, ESQ.
1501 BROADWAY 22ND FL
NEW YORK NY 10004

000142P002-1409S-265
HINDS & SHANKMAN LLP
21257 HAWTHORNE BLVD.,2ND FLOOR
TORRANCE CA 90503

000127P001-1409S-265
IBM CORP
MARIE-JOSEE DUBE
275 VIGER EAST
MONTREAL QC H2X 3R7
CANADA

000097P001-1409S-265
IMPERIAL COUNTY TREASURER
TAX COLLECTOR
KAREN VOGEL
940 WEST MAIN STREET
SUITE 106
EL CENTRO CA 92243

000001P001-1409S-265
INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA PA 19101-7346

000002P001-1409S-265
INTERNAL REVENUE SVC
CENTRALIZED INSOLVENCY OPERATION
2970 MARKET ST
MAIL STOP 5 Q30 133
PHILADELPHIA PA 19104-5016

000073P001-1409S-265
LECLAIRRYAN PLLC
NICLAS A FERLAND;ILAN MARKUS
545 LONG WHARF DRIVE,9TH FLOOR
NEW HAVEN CT 06511

000102P001-1409S-265
LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
DIANE WADE SANDERS
P.O. BOX 17428
AUSTIN TX 78760

000119P001-1409S-265
MEYERS RODDELL AND ROSENBAUM PA
NICOLE C. KENWORTHY
6801 KENILWORTH AVE STE 400
RIVERDALE MD 20737-1385

000044P001-1409S-265
MEZZANINE USA INC
CHRISTOPHER KIM
1015 S CROCKER ST R29
LOS ANGELES CA 90021

000010P001-1409S-265
MICHIGAN DEPT OF TREASURY TAX POL DIV
LITIGATION LIAISON
430 WEST ALLEGAN ST
2ND FL AUSTIN BUILDING
LANSING MI 48922

000091P001-1409S-265
MISSOURI DEPARTMENT OF REVENUE
STEVEN A GINTHER
SPECIAL ASSISTANT ATTORNEY GENERAL
BANKRUPTCY UNIT
P O BOX 475
JEFFERSON CITY MO 65105-0475

000036P001-1409S-265
REALPLAY CORP DBA RIPLAY INC
MARK HSIA
18350 SAN JOSE AVE
CITY OF INDUSTRY CA 91748

000056P001-1409S-265
REGENT SUTTON LLC
AVI COHEN
1411 BROADWAY
8TH FL
NEW YORK NY 10018

000042P002-1409S-265
SAMIL SOLUTION
PAUL KANG
6F RIO BLDG  790-2 YEOKSAM
SEOUL  06248
KOREA

000150P001-1409S-265
SAN DIEGO COUNTY TREASURER-TAX COLLECTOR
DAN MCALLISTER,TREASURER-TAX COLLECTOR
BANKRUPTCY DESK
1600 PACIFIC HIGHWAY, ROOM 162
SAN DIEGO CA 92101

**Charlotte Russe Holding, Inc., et al.**
**Exhibit Pages**

03/30/2023 11:22:51 PM

| | |
|---|---|
| 000012P001-1409S-265 | 000011P001-1409S-265 |
| SOCIAL SECURITY ADMINISTRATION | US EPA REG 3 OFFICE OF REG COUNSEL |
| OFFICE OF THE GEN COUNSEL REGION 3 | BANKRUPTCY DEPT |
| 300 SPRING GARDEN ST | 1650 ARCH ST |
| PHILADELPHIA PA 19123 | PHILADELPHIA PA 19103 |

Records Printed :   **30**

# EXHIBIT 3

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

037403P001-1409A-265
LA CANTERA RETAIL LP
AKA THE SHOPS AT LA CANTERA
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

036349P001-1409A-265
1 800 GOT JUNK
DEPT 3419
PO BOX 123419
DALLAS TX 75312-3419

036349S001-1409A-265
1 800 GOT JUNK
301 877 GREAT NORTHERN WAY
VANCOUVER BC V5T4T5

031698P001-1409A-265
1-800-GOT -JUNK?
1-800-GOT -JUNK? COMMERCIAL SE
LLOYD PARK
DEPT 3419 PO BOX 123419
DALLAS TX 75312-3419

034372P001-1409A-265
1-800-GOT -JUNK? COMMERCIAL SERVI
DEPT 3419
PO BOX 123419
DALLAS TX 75312-3419

031154P001-1409A-265
1420 N PARHAM ROAD LLC
REGENCY SQUARE MALL
MALL MANAGEMENT OFFICE
1420 N PARHAM RD
RICHMOND VA 23229

033549P001-1409A-265
1700 OVI+A2A3EDO MARKETPLACE BLVD
HOLDINGS LLC
701 13TH ST NW
STE 1000
WASHINGTON DC 20005

034702P001-1409A-265
1900 BRYANT STREET INVESTORS LLC
BRYANT STREET INVESTORS  LLC
BRYANT STREET MANAGEMENT CO INC
2352 POST ST
STE 200
SAN FRANCISCO CA 94115

036860P001-1409A-265
1900 BRYANT STREET INVESTORS LLC
BRYANT STREET MANAGEMENT CO INC
2352 POST ST STE 200
SAN FRANCISCO CA 94115

031155P001-1409A-265
1900 BRYANT STREET INVESTORS, LLC
BRYANT STREET INVESTORS
MICHELLE NOLASCO
PO BOX 5040
SAN JOSE CA 95150-5040

034408P001-1409A-265
1900 BRYANT STREET INVESTORS, LLC
PO BOX 5040
SAN JOSE CA 95150-5040

031699P002-1409A-265
1903 SOLUTIONS LLC
LEAH MAURICIO
2549 EASTBLUFF DR STE 378
NEWPORT BEACH CA 92660

036350P002-1409A-265
1903 SOLUTIONS LLC
ALBERT C BRUNELLE
2549 EASTBLUFF DR STE 378
NEWPORT BEACH CA 92660

034328P001-1409A-265
2200 NORTH MAPLE AVENUE - 1007128
KEYBANK NATIONAL ASSOCIATION
8115 PRESTON RD
STE 500
DALLAS TX 75225

037237P001-1409A-265
2200 NORTH MAPLE AVENUE - 10071280 LLC
PERKINS COIE LLP
CO BRIAN A AUDETTE
131 S DEARBORN ST STE 1700
CHICAGO IL 60603

037237S001-1409A-265
2200 NORTH MAPLE AVENUE - 10071280 LLC
Michael O'Hanlon
KeyBank National Association, Manager
8115 Preston Road, Suite 500
Dallas TX 75225

030882P001-1409A-265
2253 APPAREL INC DBA CELEBRITY
GISELA GALDAMEZ
PINK /LIVERPOOL
1708 GAGE RD
MONTEBELLO CA 90640

031156P001-1409A-265
2307 TIPPECANOE MALL
SIMON PROPERTY GROUP LP
867731 RELIABLE PKWY
CHICAGO IL 60686-0077

030682P002-1409A-265
24 7 CLOTHING INC
2253 E WASHINGTON BLVD
LOS ANGELES CA 90021-3212

033550P001-1409A-265
24 SEVEN
41 MADISON AVE FL 37
NEW YORK NY 10010-2257

037238P001-1409A-265
24 SEVEN LLC
EVAN LUPION
105 MAXESS RD
SUITE 201
MELVILLE NY 11747

031700P001-1409A-265
24SEVEN, LLC
PO BOX 5786
HICKSVILLE NY 11802-5786

030683P001-1409A-265
26 INTERNATIONAL INC
BETH CRUZ
1500 S GRIFFITH AVE
LOS ANGELES CA 90021

036147P001-1409A-265
26 INTERNATIONAL INC
1500 S GRIFFITH AVE
LOS ANGELES CA 90021

035352P001-1409A-265
3 FACTOR LLC
SPYRO MALASPINAS
4939 W RAY RD SUITE 4-217
CHANDLER AZ 85226

010028P001-1409A-265
370MO BOTTOM RDTAUSSIG RDTD
DIRECTOR OF FINANCE
415 ELM GROVE LN
HAZELWOOD MO 63042

031157P001-1409A-265
3917 WEST RIDGE MALL, LLC
32824 COLLECTION CTR DR
CHICAGO IL 60693-0328

010142P001-1409A-265
39TH ST TRANSPORTATION DEV DIS
CITY OF INDEPENDENCE FINANCE
DEPARTMENT PO BOX 1019
INDEPENDENCE MO 64050-0519

031701P001-1409A-265
3GS CONSULTING LLC
JUDSON C GROSHONG
JUDSON GROSHONG
33 WOODHILL DR
REDWOOD CITY CA 94061

037239P001-1409A-265
3K TECHNOLOGIES LLC
3K TECHNOLOGIES LLC
1114 CADILLAC CT
MILPITAS CA 95035

031702P001-1409A-265
3K TECHNOLOGIES, LLC
PURNIMA KULKARNI
3K TECHNOLOGIES LLC
1114 CADILLAC CT
MILPITAS CA 95035

030684P001-1409A-265
4 WHAT ITS WORTH, INC
JAMIE RUSSI
5815 SMITHWAY ST
COMMERCE CA 90040

034301P001-1409A-265
4 WHAT ITS WORTH, INC
5815 SMITHWAY ST
COMMERCE CA 90040

031158P001-1409A-265
4536 WHITE OAKS MALL LP
WHITE OAKS MALL LP
3392 PAYSPHERE CIR
CHICAGO IL 60674

031159P001-1409A-265
4645 FASHION VALLEY MALL, LLC
PO BOX 53271
LOS ANGELES CA 90074-3271

031160P001-1409A-265
4832 SIMON PROPERTY GROUP, INC
3788 PAYSPHERE CIR
CHICAGO IL 60674

031160S001-1409A-265
4832 SIMON PROPERTY GROUP, INC
SIMON PROPERTY GROUP LP
RONALD M TUCKER ESQ
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

034144P001-1409A-265
4925 MAYFLOWER SQUARE ONE, LLC
14169 COLLECTIONS CTR DR
CHICAGO IL 60693

033363P001-1409A-265
5 STAR APPAREL - VIGOSS GIRL
BARBARA VARNHAGEN
31 W 34TH ST
4TH FLOOR
NEW YORK NY 10001

030793P001-1409A-265
505 SONOMA CORP
DBA GIC INTERNATIONAL
KEVIN PAN
3812 SEBASTOPOL RD
SANTA ROSA CA 95407

037419P001-1409A-265
505 SONOMA CORP DB GIC INTERNATIONAL
LEE STERLING ALD
505 SONOMA CORP DBA GIC INTERNATIONAL
3812 SEBASTOPOL RD
SANTA ROSA CA 95407

036148P001-1409A-265
505 SONOMA CORP DBA GIC
3812 SEBASTOPOL RD
SANTA ROSA CA 95407

036148S001-1409A-265
505 SONOMA CORP DBA GIC
BARNES AND THORNBURG LLP
DAVID M POWLEN KEVIN G COLLINS
222 DELAWARE AVENUE
SUITE 1200
WILMINGTON DE 19801

033241P001-1409A-265
5TH AVENUE PARTNERS
SE SAN DIEGO HOTEL (NEGOTIATED HOTEL RATES)
1047 5TH AVE
SAN DIEGO CA 92101

031161P001-1409A-265
7607-WOODLAND HILLS MALL LLC
7693 COLLECTIONS CTR DR
CHICAGO IL 60693

031162P001-1409A-265
7703 KING OF PRUSSIA-THE PLAZA
KING OF PRUSSIA-THE PLAZA
PO BOX 829412
PHILADELPHIA PA 19182-9412

034472P001-1409A-265
7712-LEHIGH VALLEY ASSOCIATES
PO BOX 829428
PHILADELPHIA PA 19182-9446

030685P001-1409A-265
8 OAK LANE LLC DBA SHADE CRITT
3601 SE OCEAN BLVD
#103
SEWALL'S POINT FL 34996

030883P001-1409A-265
8 STAR APPAREL INC
MARK TUNNELL
1514 S EASTERN AVE
COMMERCE CA 90040

031703P001-1409A-265
8 X 8 INC
2125 O'NEL DR
SAN JOSE CA 95131

031163P001-1409A-265
8544FLORIDA MALL ASSOC, LTD
FLORIDA MALL ASSOCIATES LTD
PO BOX  406360
ATLANTA GA 30384-6360

037535P001-1409A-265
A
1
MURFREESBORO TN 37130-8611
UNITED STATES

037536P001-1409A-265
A
1
GARDENA CA 90248
US

037537P001-1409A-265
A
1
NEW YORK NY 10018
UNITED STATES

031704P001-1409A-265
A AND E PRODUCTS GROUP
NOEL WALDRON
DEPT # 40190
ATLANTA GA 31192-0190

036351P001-1409A-265
A AND E PRODUCTS GROUP
MAINETTI USA INC
DEPT AT 40190
ATLANTA GA 31192-0190

031705P001-1409A-265
A AND G REALTY PARTNERS, LLC
445 BROADHOLLOW RD
STE 410
MELVILLE NY 11747

030768P001-1409A-265
A AND O LOGISTICS LLC
JEREMY KARLOVITS
2280 ENRICO FERMI DR STE 27
SAN DIEGO CA 92154

034219P003-1409A-265
A AND O LOGISTICS LLC
CORAL KENOLIO
2280 ENRICO FERMI DR STE 23
SAN DIEGO CA 92154

036352P001-1409A-265
A AND O LOGISTICS LLC
PO BOX 936694
ATLANTA GA 31193-6694

033777P001-1409A-265
A M SACCULLO LEGAL LLC
27 CRIMSON KING DR
BEAR DE 19701

031165P001-1409A-265
A-L 95 CREEKSIDE TC PHASE 2 LP
8827 W SAM HOUSTON PKWY N
STE 200
HOUSTON TX 77040

030884P001-1409A-265
A3 DESIGN
SK GRAPHICS INC
STEVEN AHN
1612 E 14TH ST
LOS ANGELES CA 90021

030686P001-1409A-265
AA FASHION INC
DALE DISCHNER
2741 E ALAMEDA ST
LOS ANGELES CA 90058

036149P001-1409A-265
AA FASHION INC
2741 E ALAMEDA ST
LOS ANGELES CA 90058

009939P001-1409A-265
AASD TAX OFFICE
200R E CRAWFORD AVE
ALTOONA PA 16602

005437P001-1409A-265
DEBRA I ABANIKANDA
1167 WILLMOHR ST
APT 2F
BROOKLYN NY 11212

006990P001-1409A-265
DANIELA L ABARCA
7 VAN NESS ST
NORWALK CT 06850

007001P001-1409A-265
ARIBA ABBASI
605 GLENWOOD LN
LOMBARD IL 60148

004000P001-1409A-265
DAEZSHA D ABBOTT
1903 N LINCOLN AVE
118
URBANA IL 61801

008182P001-1409A-265
MAURICE ABBOTT
5059 S 76TH E AVE #B
TULSA OK 74145

002671P001-1409A-265
EMILY F ABDENOUR
4907 UXTON CT
STERLING HEIGHTS MI 48310

036500P001-1409A-265
FARAH ABDOU
10848 GLEN COVE CIR APT 208
ORLANDO FL 32817

000571P001-1409A-265
YASMINE Y ABDOUNI
5927 BLACK OAK DR
TOLEDO OH 43615

001780P001-1409A-265
SHAYMAA H ABDRABOU
220 NE 12TH AVE
LOT 48
HOMESTEAD FL 33030

008686P001-1409A-265
EMI O ABEGUNDE
3814 GREAT FALLS CT
IRVING TX 75062

009109P001-1409A-265
DENISE M ABELLA
10781 FGCU SOUTH BRIDGE LOOP B
FORT MYERS FL 33965

009009P002-1409A-265
KARINA M ABELLA
751 DOVER GLEN DR
ANTIOCH TN 37013-1863

009514P001-1409A-265
JADEN M ABELS
412 ELM DR
SIBLEY IA 51249

032812P001-1409A-265
ABES TRASH SVC INC
8123 CHRISTENSEN LN
OMAHA NE 68122

006702P001-1409A-265
MALEAHA R ABINA
11100 N HARRISON ST
KC MO 64155

031706P001-1409A-265
ABINGTON TOWNSHIP POLICE DEPT
CORINNE DORN
1166 OLD YORK RD
ABINGTON PA 19001

009870P001-1409A-265
ABINGTON TOWNSHIP TAX COLLECTO
1176 OLD YORK RD
ABINGTON PA 19001

036354P001-1409A-265
ABLE INDUSTRIAL PRODUCTS INC
WAL FAB INC
2006 SO BAKER AVE
ONTARIO CA 91761

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 17 of 702

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

031707P001-1409A-265
ABLE INDUSTRIAL PRODUCTS, INC
WALFAB INC
WILLIAM REDDING
2006 SO BAKER AVE
ONTARIO CA 91761

003411P001-1409A-265
CHANNING ABLES
6811 CURRINGTON CIR
LOUISVILLE KY 40258

037098P001-1409A-265
CHANNING DEVIN ABLES
6811 CURRINGTON CIR
LOUISVILLE KY 40258

031708P001-1409A-265
ABM SYSTEM PARKING
AMPCO SYSTEM PARKING
3000 CHARLESTON TOWN CTR
CHARLESTON WV 25389-0008

030687P001-1409A-265
ABN INC DBA WEAREVER
GINA BECK
230 W 39TH ST
5TH FL
NEW YORK NY 10018

036150P001-1409A-265
ABN INC DBA WEAREVER
230 W 39TH ST 5TH FLOOR
NEW YORK NY 10018

005205P001-1409A-265
ALEXANDRA H ABNEY
9706 MARBY GRANGE WAY
BAKERSFIELD CA 93312

005642P001-1409A-265
CARMELA ABORDO
309 CATOR AVE
JERSEY CITY NJ 07305

008703P001-1409A-265
ABIR C ABOULHOSN
14201 WHIRLAWAY PL
MIDLOTHIAN VA 23112

004216P001-1409A-265
FUASTINA H ABOUNA
2428 COMMON RD
WARREN MI 48092

008830P001-1409A-265
AIMEE S ABRAHAM
58 DUSTMAN LN
BARDONIA NY 10954-2043

032067P001-1409A-265
GREG ABRAHAM
646 KENNEDY ST
APT 108
OAKLAND CA 94606

006857P001-1409A-265
ANAILI ABREU
12824 SW 28TH ST
MIRAMAR FL 33027

037184P001-1409A-265
ASHLEY ABREU
ASHLEY M ABREU
1857 DUNN COVE DR
APOPKA FL 32703

007565P001-1409A-265
ASHLEY M ABREU
1857 DUNN COVE DR
APOPKA FL 32703

006061P001-1409A-265
EMAN A ABRHAM
33 ILLINOIS AVE
2
SOMERVILLE MA 02145

007286P001-1409A-265
CARLA ABRIL
5344 GUINEA RD
FAIRFAX VA 22032

031709P001-1409A-265
ABSO
STERLING TALENT SOLUTIONS
PO BOX 35626
NEWARK NJ 07193-5626

003907P001-1409A-265
JACK D ABUDA
437 ST FRANCIS BLVD
DALY CITY CA 94015

032796P001-1409A-265
MARY ABUJBARA
21688 GATEWAY CTR DR #125
DIAMOND BAR CA 91765

006817P001-1409A-265
EMILLY ABUNDIS
1811 76TH ST
BYRON CENTER MI 49315

031710P001-1409A-265
AC PROFESSIONAL HANDYMEN LLC
JAMES BURBANO
PO BOX 489
SADDLE BROOK NJ 07663

034410P002-1409A-265
ACADIANA MALL CMBS LLC
NAMDAR REALTY GROUP LLC
JOSHUA S HACKMAN
150 GREAT NECK RD STE 304
GREAT NECK NY 11021

031164P001-1409A-265
ACADIANA MALL CMBS, LLC
PO BOX 5542
CAROL STREAM IL 60197-5542

034202P001-1409A-265
ACADIANA MALL CMBS, LLC
2030 HAMILTON PL BLVD
STE 500
CHATTANOOGA TN 37421-6000

033484P001-1409A-265
ACCEL NETWORKS LLC
ONE ROCKEFELLER PLAZA
STE 1427
NEW YORK NY 10020

033525P001-1409A-265
ACCELA WORLWIDE LOGISTICS INC
JOSHUA SPRENG
PO BOX 2037
HAGERSTOWN MD 21742

030885P001-1409A-265
ACCENT ACCESSORIES LLC
ANGELO GRILLI
DEPT # 100072
PO BOX 150468
HARTFORD CT 06115-0468

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

036355P001-1409A-265
ACCENT WIRE PRODUCTS INC
PO BOX 207550
DALLAS TX 75320-7550

031711P001-1409A-265
ACCENT WIRE PRODUCTS, INC
ADSG INC DBA ACCENT WESTERN
ANGELA TAYLOR
PO BOX 207550
DALLAS TX 75320-7550

030886P001-1409A-265
ACCESSORIES HOUSE NY
ACCESSORIES HOUSE NY LLC
KELLY CHEUNG
10 W33RD ST
STE 502
NEW YORK NY 10001

036151P002-1409A-265
ACCESSORIES HOUSE NY LLC
KELLY CHEUNG
10 W 33RD ST STE 502
NEW YORK NY 10001

031712P001-1409A-265
ACCO ENGINEERED SYSTEMS INC
JAY WARNER
6265 SAN FERNANDO RD
GLENDALE CA 91201

035072P001-1409A-265
ACCO ENGINEERED SYSTEMS INC
1133 ALADDIN AVE
SAN LEANDRO CA 94577

036356P001-1409A-265
ACCO ENGINEERED SYSTEMS INC
6265 SAN FERNANDO RD
GLENDALE CA 91201

033537P001-1409A-265
ACCOUNT CONTROL TECHNOLOGYINC
PO BOX 8012
CANOGA PARK CA 91309

031713P001-1409A-265
ACCRUENT
DEPT 3636
PO BOX 123636
DALLAS TX 75312-3636

030887P001-1409A-265
ACE ALLIANCE INC
MARISEL LIGERALDE
4512 S BROADWAY
LOS ANGELES CA 90037

036152P001-1409A-265
ACE ALLIANCE INC
4512 S BROADWAY
LOS ANGELES CA 90037

005794P001-1409A-265
MADILYN H ACEDO
448 ATLAS PEAK
LAS VEGAS NV 89183

006097P001-1409A-265
ALYSHA M ACEVEDO
39 CEDAR ST
2
PATERSON NJ 07501

000894P001-1409A-265
ARACELI ACEVEDO
COND PARQUE 228 #100
CALLE DR VEVE
BAYAMON PR 00961

009418P001-1409A-265
CHANTAL M ACEVEDO
11813 GROVEVIEW WAY
SANFORD FL 32773

000478P001-1409A-265
REBECA ACEVES
857 MARSHALL AVE
APT #5
ST PAUL MN 55104

005446P001-1409A-265
ASHLEY ACHAN
424 MORRIS AVE
APT 5D
BRONX NY 10451

003290P001-1409A-265
BROOK ACHESON
195 JENKINS RD
FORT RECOVERY OH 45846

000889P001-1409A-265
KEISHA M ACHURRA
3812 DAIQUIRI CT
VIRGINIA BEACH VA 23456

033433P001-1409A-265
ACI WORLDWIDE CORP
6060 COVENTRY DR
ELKHORN NE 68022

009041P001-1409A-265
SARAH J ACKERMAN
48 CHERRY AVE
WEST SAYVILLE NY 11796

001620P001-1409A-265
KAYLA ACKLEY
122 AVERYHILL RD
LEDYARD CT 06339

031714P001-1409A-265
ACORNS GROW INC
ROB SAUNDERS
19900 MACARTHUR BLVD
STE 400
IRVINE CA 92612

036357P001-1409A-265
ACORNS GROW INC
5300 CALIFORNIA AVE
IRVINE CA 92617

002991P001-1409A-265
ADRIANNA ACOSTA
3031 W DESERT COVE AVE
PHOENIX AZ 85029

036374P001-1409A-265
AMANDA G ACOSTA
504 W 1720 N
PROVO UT 84604

005818P001-1409A-265
ANYSSA M ACOSTA
7758 LITTLE VLY AVE
LAS VEGAS NV 89147

009265P001-1409A-265
CELIA D ACOSTA
846 W JULIE DR
TEMPE AZ 85283

001087P001-1409A-265
FELICIA A ACOSTA
1625 GRAND AVE
SPRING VALLEY CA 91977-4331

037284P001-1409A-265
FELICIA A ACOSTA
FELICIA ACOSTA
4850 WILLIAMSBURG LN
APT 9
LA MESA CA 91942

007100P001-1409A-265
MARIAH ACOSTA
4009 BARBARA VISTA AVE
ALBUQUERQUE NM 87121

001507P001-1409A-265
NATALY ACOSTA
8334 W MONTE VISTA
PHOENIX AZ 85037

006582P001-1409A-265
ODALYS A ACOSTA
41 S SHANNON RD
APT 11107
TUCSON AZ 85745

004087P001-1409A-265
RANGELA R ACOSTA
2065 E DON CARLOS AVE
TEMPE AZ 85281

031715P001-1409A-265
ACTION VERB LLC
JUSTIN SINCLAIR
8605 SANTA MONICA BLVD
#20898
WEST HOLLYWOOD CA 90069

035073P001-1409A-265
ACTION VERB LLC
8605 SANTA MONICA BLVD 20898
WEST HOLLYWOOD CA 90069

004910P001-1409A-265
JENNY ACUNA
3286 SW 24 ST
MIAMI FL 33145

003923P001-1409A-265
JOANNA L ACUNA
7593 WOODBINE WAY
SAN DIEGO CA 92114

005787P001-1409A-265
JOLEEN ACUNA
2103 FORT DONELSON
SAN ANTONIO TX 78245

007954P001-1409A-265
MALIYA R ACUNA
11022 BENWELL DR
LYNWOOD CA 90262

031716P001-1409A-265
ACXIOM LLC
THE INTERPUBLIC GROUP OF COMPA
JANICE EMMONS
301 E DAVE WARD DR
CONWAY AR 72032

035074P002-1409A-265
ACXIOM LLC
CB BLACKARD III
301 E DAVE WARD DR
CONWAY AR 72032

036358P001-1409A-265
ACXIOM LLC
301 E DAVE WARD DR
CONWAY AR 72032

036358S001-1409A-265
ACXIOM LLC
MITCHELL WILLIAMS SELIG GATES
AND WOODYARD PLLC
STAN D SMITH ESQ
425 WEST CAPITOL AVE STE 1800
LITTLE ROCK AK 72201-3525

031717P002-1409A-265
AD ART SIGN CO
AD ART INC
DANA LONG
150 EXECUTIVE PK BLVD
STE # 2100
SAN FRANCISCO CA 94134

036359P001-1409A-265
AD ART SIGN CO
150 EXECUTIVE PK BLVD STE # 2100
SAN FRANCISCO CA 94134

031718P001-1409A-265
ADA COUNTY TREASURER
VICKY J MCINTYRE
200 W FRONT ST
BOISE ID 83701-2868

002406P001-1409A-265
ALEXANDRA ADAMACHE
1447 MONDANA PL
PITTSBURG CA 94565

001502P001-1409A-265
STAVROS ADAMIDES
1 JANET DR
SPRING VALLEY NY 10977

031719P001-1409A-265
ADAMS GRUB HUB, LLC
ADAM LEE
416 COMMERCIAL AVE
APT 5
S. SAN FRANCISCO CA 94080

034279P001-1409A-265
ADAMS GRUB, LLC
416 COMMERCIAL AVE
APT 5
S. SAN FRANCISCO CA 94080

007083P001-1409A-265
AIYANA M ADAMS
121-17 GRAYSON ST
QUEENS NY 11413

009529P001-1409A-265
ALEXANDER ADAMS
735 SUMMER DR
ATLANTA GA 30328

008279P001-1409A-265
AMBER C ADAMS
4580 MARSHALL RUN CIR
101
GLEN ALLEN VA 23059

035446P001-1409A-265
BRYTTANY N ADAMS
1705 S HIGHLAND AVE LOMBARD
LOMBARD IL 60148

001369P001-1409A-265
GIANNA R ADAMS
432 ROSARIO LN
WHITE LAKE MI 48386

006932P001-1409A-265
KATHERINE M ADAMS
9300 DAVIS RD S
MOUNT VERNON IN 47620

004084P001-1409A-265
KEYERA R ADAMS
4909 RAVEL STONE CT
RALEIGH NC 27610

004636P001-1409A-265
LEXUS ADAMS
7550 TOUCHSTONE ST
HOUSTON TX 77028

009671P001-1409A-265
RHONDA ADAMS
1276 HOLMES RD
APT 8
YPSILANTI MI 48198

007818P003-1409A-265
SHANEKA L ADAMS
8421 BERKSHIRE VILLAGE CRT
RALEIGH NC 27616

007336P001-1409A-265
SYDNEY ADAMS
17538 W 95TH AVE
ARVADA CO 80007

000852P001-1409A-265
TARA K ADAMS
8306 NOBLET RD
DAVISON MI 48423

003583P002-1409A-265
TERIA N ADAMS
5558 SOFTWOOD TERRACE
OLNEY MD 20832-2240

001299P001-1409A-265
TIFFANI K ADAMS
1215 WISDOM DR
CEDAR HILL TX 75104-7339

006846P001-1409A-265
DAVID S ADDERHOLD
340 HUCKLEBERRY HILLS LN
TUSCUMBIA AL 35674

005946P001-1409A-265
CECILIE B ADDIS
10345 ALMAYO AVE
106
LOS ANGELES CA 90064

000641P002-1409A-265
SYDNEY N ADDISON-BISHOP
2903 MANSFIELD ST
ROANOKE VA 24012

034375P001-1409A-265
ADECCO USA, INC
DEPT CH# 10544
PALATINE IL 60055-0544

034147P001-1409A-265
EMILOMO ADELAKUN
14220 HIGHLAND MEADOW RD
CHARLOTTE NC 28273

002765P001-1409A-265
HIILANI K ADELSTEIN
94-337 ANANIA DR
10
MILILANI HI 96789

004092P001-1409A-265
AMINA ADEMOVIC
250 PARDELLA AVE
SAINT LOUIS MO 63125

036153P001-1409A-265
ADESSO INTERNATIONAL
ROOM 1102-5 11TH FLOOR 9 WING HONG ST
CHEUNG SHA WAN KOWLOON
HONG KONG

002046P001-1409A-265
TABITHA M ADIAN
1409 E CRESTWOOD DR
VICTORIA TX 77901-3411

035447P001-1409A-265
HANNAH E ADKINS
4202 RIVER RD
VIENNA WV 26105

006124P001-1409A-265
JILL A ADKINS
8745 OLENMEAD DR
LEWIS CENTER OH 43035

002896P001-1409A-265
CARLEY B ADKINSON
2060 SOUTH BAY SPRINGS RD
DOTHAN AL 36305

033315P001-1409A-265
ADMINISTRATIVE RESOURCE OPTIONS INC
JACK BAIN
200 WEST ADAMS STE 2000
CHICAGO IL 60606

035246P001-1409A-265
ADOBE INC
DANNY WHEELER
3900 ADOBE WAY
LEHI UT 84043

031720P001-1409A-265
ADOBE SYSTEMS INC
ROSABEL ASTORGA
29322 NETWORK PL
CHICAGO IL 60673-1293

035075P001-1409A-265
ADOBE SYSTEMS INC
WEBSITE ANALYTICS/AEM
345 PARK AVE
SAN JOSE CA 95110

035076P001-1409A-265
ADOBE SYSTEMS INC
AEM ASSETS
345 PARK AVE
SAN JOSE CA 95110

035077P001-1409A-265
ADOBE SYSTEMS INC
MULTI SOLUTION: ARCH AND LAUNCH SVC
345 PARK AVE
SAN JOSE CA 95110

035078P001-1409A-265
ADOBE SYSTEMS INC
WEBSITE IMAGE STORAGE
345 PARK AVE
SAN JOSE CA 95110

033245P001-1409A-265
ADP
CHRISTINE MAILHOIT
11 N EASTERN BLVD 3RD FL
SALEM NH 03079

031721P001-1409A-265
ADP, INC
PO BOX 31001-1874
PASADENA CA 91110-1874

031722P001-1409A-265
ADRIAN HALLAUER
3216 GEARY BLVD
UNIT A
SAN FRANCISCO CA 94118

031723P001-1409A-265
ADSPACE NETWORKS, INC
KATHERINE PEREZ
PO BOX 8454
PASADENA CA 91109-8454

034390P001-1409A-265
ADSUAR MUNIZ GOYCO SEDA AND PEREZ-O
PEREZOCHOA PSC
PO BOX 70294
SAN JUAN PR 00936-8294

030847P001-1409A-265
ADSUAR MUNIZ GOYCO SEDA AND PEREZOCHOA, PSC
PO BOX 70294
SAN JUAN PR 00936-8294

005133P001-1409A-265
DEANNA F ADUAMANFOH
29 CEDARGROVE AVENUES
LAKE GROVE NY 11755

031724P001-1409A-265
ADVANCED MECHANICAL SVC
PETER LUBAS
2475 REGENT AVE
ORLANDO FL 32804

036361P003-1409A-265
ADVANCED MECHANICAL SVCS
JERRY SHARR
2475 REGENT AVE
ORLANDO FL 32804

031725P002-1409A-265
ADVENT INTERNATIONAL CORP
800 BOYLSTON ST STE 3300
BOSTON MA 02199-8069

003064P001-1409A-265
RAKSHITH ADYAR
50 SARATOGA AVE
APT 248
SANTA CLARA CA 95051

035414P001-1409A-265
RAKSHITH ADYAR
231 RIPLEY ST
SAN FRANCISCO CA 94110

030888P001-1409A-265
AEROMAX INC
SUZIE NOAL
28W079 INDUSTRIAL AVE
LAKE BARRINGTON IL 60010

030769P001-1409A-265
AERONET, INC
JOHN DYMON
42 CORPORATE PK
#150
IRVINE CA 92606

009237P001-1409A-265
MAAME ESI A AFEDZIE
100 STATE ST
CORINNE TOWERS
FRAMINGHAM MA 01701

008161P001-1409A-265
ANTOINETTE A AFRIYIE
9 ROVITZ PL
SPRING VALLEY NY 10977

033552P001-1409A-265
AFTERPAY
380 LA TROBE ST
LEVEL 16
MELBOURNE VI 3000
AUSTRAILIA

035079P001-1409A-265
AFTERPAY US INC
PO BOX 328
SAN FRANCISCO CA 94104-0328

037857P002-1409A-265
AGENT HR INC
ACCOUNTS PAYABLE
4485 TENCH RD SUITE 520
SUWANEE GA 30024

034425P003-1409A-265
AGENTHRINC
A/K/A ARG
PO BOX 772154
DETROIT MI 48277-2154

033348P001-1409A-265
AGILYSYS TECHNOLOGY SOLUTIONS GROUP LLC
28925 FOUNTAIN PKWY
SOLON OH 44139

008429P001-1409A-265
MARIONE JANEL M AGPAOA
PO BOX 331212
KAHULUI HI 96733

035448P001-1409A-265
THAIS A AGRAMONTE
4522 D ST
PHILADELPHIA PA 19120

006635P001-1409A-265
AMBER D AGUILAR
42200 MAIN ST APT 61
TEMECULA CA 92590

005602P001-1409A-265
CITLALLI AGUILAR
211 DARBY TRAILS DR
SUGAR LAND TX 77479

007017P001-1409A-265
KAREN AGUILAR
11517 HUMBOLDT ST
NORTHGLENN CO 80233

035449P001-1409A-265
LESLI AGUILAR
5040 MARIN CIR
LAS VEGAS NV 89122

005815P001-1409A-265
MYKA M AGUILAR
5711 MARIETTA DR
ARLINGTON TX 76017

002774P001-1409A-265
PERLA AGUILAR
1109 FELECITA RD
ARVIN CA 93203

003053P001-1409A-265
STEPHANIE G AGUILAR
4531 KAY PL
LAS VEGAS NV 89107

022077P001-1409A-265
YATZIRI AGUILARCARBAJAL
5100 N HWY 99
#44
STOCKTON CA 95212

009261P001-1409A-265
JESSICA M AGUILARSANCHEZ
302 STUDENT CTR DR
331
SAN MARCOS TX 78666

001867P001-1409A-265
ANA AGUILERA
24505 JENKINS DR
MORENO VALLEY CA 92553-3964

005026P001-1409A-265
ARABIA F AGUILERA
2405 SOUTHERN BLVD
13A
BRONX NY 10458

001731P001-1409A-265
TERESA AGUILERA
2635 HOPKINS AVE
LANSING MI 48912-3015

007241P001-1409A-265
CELESTE A AGUIRRE
618 OAK AVE
AURORA IL 60506

006799P001-1409A-265
GABRIELLA P AGUIRRE
65 COUGAR PL
NORTH LIBERTY IA 52317

005106P001-1409A-265
MARIA F AGUIRRE
11201 NW 89ST JEANNETTE VILLAS
APT 301
DORAL FL 33178

002734P001-1409A-265
ROSA AGUSTIN
2308 PEARSON CT
C
LAS VEGAS NV 89106

036681P001-1409A-265
NIDA AHMAD
1354 S PLEASANT HILL GATE
WAUKEGAN IL 60085

001304P001-1409A-265
DOUACHAI AHMED
1054 MARGARET ST
SAINT PAUL MN 55106

008911P001-1409A-265
FATIMA E AHMED
2565 SUTTERS MILL DR
HERNDON VA 20171

007280P001-1409A-265
MARIA AHMED
8900 SUNSET PK LN
CONROE TX 77302

006194P001-1409A-265
TAJRIAN AHMED
76 LAWRENCE AVE
DANBURY CT 06810

033472P001-1409A-265
AIF CPA GROUP PSC
GERARDO FELIZ PEREZ
B5 TABONUCO STREET
STE 216 PMB 193
GUAYNABO PR 00968

037538P002-1409A-265
AIG PROPERTY CASUALTY INC
KEVIN J LARNER ESQ
80 PINE ST 13TH FL
NEW YORK NY 10005

003062P001-1409A-265
KIANA AIKEN
3966 HERITAGE CROSSING PL SW
POWDER SPRINGS GA 30127

030449P001-1409A-265
KIANA AIKEN
ADDRESS INTENTIONALLY OMITTED

031726P001-1409A-265
AIKO CUNNAN
600 N CENTRAL AVE
APT 409
GLENDALE CA 91203

030794P001-1409A-265
AIM INTERNATIONAL INC
WNM INTERNATIONAL INC
AUDRA STENGER
16885 VIA DEL CAMPO CT
#318
SAN DIEGO CA 92127

036154P001-1409A-265
AIM INTERNATIONAL INC
16885 VIA DEL CAMPO CT #318
SAN DIEGO CA 92127

005163P001-1409A-265
HADEEL AIOUB
125 BUCKINGHAM WAY
MOUNT LAUREL NJ 08054

030770P001-1409A-265
AIRE-RIDE TRANSFER INC
MATT GEIGER
595 SHREWSBURY AVE
STE 204
SREWSBURY NJ 07702

036391P001-1409A-265
ANTHONY K AIWOHI
728 HARBOUR TOWN DR
LAKE DALLAS TX 75065

003799P001-1409A-265
ALEXUS B AJACLEMONS
4817 ASHBROOK PL
LAS VEGAS NV 89147

034688P002-1409A-265
AK- WASHINGTON COUNTY TAX COLLECTOR
BRIAN R LESTER
280 N COLLEGE AVE STE 501
FAYETTEVILLE AK 72701

031727P001-1409A-265
AKAMAI TECHNOLOGIES INC
BILLING SUPORT CENTER
150 BROADWAY
CAMBRIDGE MA 02142

035080P001-1409A-265
AKAMAI TECHNOLOGIES INC
150 BROADWAY
CAMBRIDGE MA 02142

000466P001-1409A-265
MARY K AKANA
4701 NE 72ND AVE
K127
VANCOUVER WA 98661

007577P001-1409A-265
MONICA N AKINYI
12116 GREENWAY CT
#101
FAIRFAX VA 22033

005976P001-1409A-265
MIKAL A AKRAM
9122 STEEL ST
DETROIT MI 48228

008151P001-1409A-265
SKYLAR E AKSAMITOWSKI
225 DUNDEE AVE UNIT 16
GREELEY CO 80634

033427P001-1409A-265
AKT LLP
5946 PRIESTLY DR
STE 200
CARLSBAD CA 92008

006026P001-1409A-265
TEBA AL JARAH
8 FULLER PL UNIT 203
8 FULLER PL
ESSEX JUNCTION VT 05452

035450P001-1409A-265
JARAH TEBA AL
8 FULLER PL UNIT 203
8 FULLER PL
ESSEX JUNCTION VT 05452

037935P001-1409A-265
AL- KIM HASTIE REVENUE COMMISSIONER
PO DRAWER 1169
MOBILE AL 36633

032187P002-1409A-265
AL- LAUDERDALE COUNTY REVENUE COMMISSIONER
DANNY R HENDRIX
PO BOX 794
FLORENCE AL 35631

009838P002-1409A-265
AL- MADISON COUNTY TAX COLLECTOR
LYNDA HALL
100 NORTHSIDE SQUARE RM 116
HUNTSVILLE AL 35801-4820

037891P001-1409A-265
AL- TEDDY J FAUST JR
BALDWIN COUNTY REVENUE COMMISSIONER
PO BOX 1549
BAY MINETTE AL 36507

005837P001-1409A-265
DEEMA O AL-OMAR
2440 JEAN MARIE ST
CORONA CA 92882

034482P001-1409A-265
ALA MOANA HOLDING LLC
ALA MOANA CENTER
PO BOX 860267
MINNEAPOLIS MN 55486-0267

010315P001-1409A-265
ALABAMA
CORPORATE TAX SECTION
PO BOX 327435
MONTGOMERY AL 36132-7435

000304P001-1409A-265
ALABAMA ATTORNEY GENERAL
STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY AL 36130

000018P001-1409A-265
ALABAMA DEPT OF
ENVIRONMENTAL MANAGEMENT
1400 COLISEUM BLVD
MONTGOMERY AL 36130-1463

000019P001-1409A-265
ALABAMA DEPT OF
CONSERVATION AND NATURAL RESOURSES
N GUNTER GUY JR COMMISSIONER OF CONSERVATION
64 N UNION ST
MONTGOMERY AL 36130

000170P001-1409A-265
ALABAMA DEPT OF LABOR
COMMISSIONER
649 MONROE ST
MONTGOMERY AL 36131

000114P001-1409A-265
ALABAMA DEPT OF REVENUE
50 NORTH RIPLEY ST
MONTGOMERY AL 36132

009737P001-1409A-265
ALABAMA DEPT OF REVENUE
PO BOX 327431
MONTGOMERY AL 36132-7431

009738P001-1409A-265
ALABAMA DEPT OF REVENUE
PO BOX 327430
MONTGOMERY AL 36132-7430

009806P001-1409A-265
ALABAMA DEPT OF REVENUE
PO BOX 327321
MONTGOMERY AL 36132-7320

009807P001-1409A-265
ALABAMA DEPT OF REVENUE
PO BOX 327435
MONTGOMERY AL 36132-7435

009998P001-1409A-265
ALABAMA DEPT OF REVENUE
3140 GORDON PERSON BLDG
50 N RIPLEY ST
MONTGOMERY AL 36104

032813P001-1409A-265
ALABAMA POWER CO
SOUTHERN CO
SAM WHITE
1280 OAKBROOK DR
NORCROSS GA 30093

032813S001-1409A-265
ALABAMA POWER CO
MARK A CROSSWHITE CEO
600 NORTH 18TH ST
BIRMINGHAM AL 35291

035381P001-1409A-265
ALABAMA POWER CO
ERIC T RAY
BALCH AND BINGHAM LLP
1901 SIXTH AVE N STE 1500
BIRMINGHAM AL 35203

000410P001-1409A-265
ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
RSA UNION BUILDING
100 NORTH UNION ST
STE 636
MONTGOMERY AL 36104

032814P001-1409A-265
ALAGASCO
PO BOX 2224
BIRMINGHAM AL 35246

032814S001-1409A-265
ALAGASCO
605 RICHARD ARRINGTON JR
BIRMINGHAM AL 35203

005052P001-1409A-265
ALYA ALAHMED
13241 CUSTOM HOUSE CT
FAIRFAX VA 22033

031728P001-1409A-265
ALANA PERINO
4151 EMERALD ST
APT 4
OAKLAND CA 94609

008508P001-1409A-265
GISELLA ALANIS
2247 S 33RD ST
MILWAUKEE WI 53215

002711P001-1409A-265
CYNTHIA N ALANIZ
490 E F ST
COLTON CA 92324

002279P001-1409A-265
THALIA B ALANIZ
341 YOLANDA DR
EL PASO TX 79915

008421P001-1409A-265
KATHERINE ALANYA
39 WILSON ST
BRENTWOOD NY 11717

000305P001-1409A-265
ALASKA ATTORNEY GENERAL
JAHNA LINDEMUTH
1031 W 4TH AVE
STE 200
ANCHORAGE AK 99501-1994

000020P001-1409A-265
ALASKA DEPT OF ENVIRONMENTAL CONSERVATION
DEPT OF NATURAL RESOURCES
550 W 7TH AVE
STE 1260
ANCHORAGE AK 99501-3557

000171P001-1409A-265
ALASKA DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
COMMISSIONER
PO BOX 11149
JENEAU AK 99811

000411P001-1409A-265
ALASKA DEPT OF REVENUE
UNCLAIMED PROPERTY
TREASURY DIVISION
PO BOX 110405
JUNEAU AK 99811-0405

000115P001-1409A-265
ALASKA/JUNEAU COMMISSIONER'S OFFICE
PO BOX 110400
JUNEAU AK 99811

000516P001-1409A-265
CRISTAL ALBA
715 GENEVIEVE DR
SOUTH ELGIN IL 60177

004375P001-1409A-265
ALYSSA J ALBARELLA
189 CLINTON ST
WOODBRIDGE NJ 07095

003362P001-1409A-265
VERONICA ALBARELLA
189 CLINTON ST
WOODBRIDGE NJ 07095

032673P001-1409A-265
ALBERT URESTI MPA
BEXAR COUNTY TAX ASSESSOR
TAX ASSESSOR-COLLECTOR
PO BOX 2903
SAN ANTONIO TX 78299-2903

030183P001-1409A-265
ALEX ALBERTINI
ADDRESS INTENTIONALLY OMITTED

004792P001-1409A-265
ELIZABETH ALCALA MURILLO
3717 BECK AVE
BELL CA 90201

035451P001-1409A-265
MURILLO ELIZABETH ALCALA
3717 BECK AVE
BELL CA 90201

005881P001-1409A-265
EMILY S ALCANTARA
6 MALCOLM ST
NORTH PROVIDENCE RI 02904

009236P001-1409A-265
ADDRIANNA C ALCARAZ
213 W 25TH ST
SOUTH SIOUX CITY NE 68776

003953P001-1409A-265
CHELSEAMALIAH D ALCARAZ
590 FARRINGTON HWY 524-247
KAPOLEI HI 96707

037145P001-1409A-265
ALCIDES A REYES-GILESTRA ESQ
867 MUÑOZ RIVERA AVE
SAN JUAN PR 00925

030848P001-1409A-265
ALCIDES A REYESGILESTRA, ESQ
PO BOX 195036
SAN JUAN PR 00919-5036

007940P001-1409A-265
MONICA G ALCON
126 RALEIGH ST
DENVER CO 80219

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

006315P001-1409A-265
YASMINE ALDAY
3015 VAL VERDE DR NE
ALBUQUERQUE NM 87110

030184P001-1409A-265
ALEX ALDEN
ADDRESS INTENTIONALLY OMITTED

004107P001-1409A-265
ANDREA N ALDERMAN
13947 GROVE PK DR
STERLING HEIGHTS MI 48313

034521P001-1409A-265
ALDERWOOD MALL HOLDING, LLC
SDS-12-3019
PO BOX 86
MINNEAPOLIS MN 55486-3019

032815P001-1409A-265
ALDERWOOD MALL LLC
MALL MANAGEMENT
3000 184TH ST SW
LYNNWOOD WA 98037

037382P001-1409A-265
ALDERWOOD MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031166P001-1409A-265
ALDERWOOD MALL, LLC
ALDERWOOD MALL HOLDING LLC
SDS123019
PO BOX 86
MINNEAPOLIS MN 55486-3019

000618P001-1409A-265
ALLYSSA M ALDRICH
6439 BENTON RD
PADUCAH KY 42003

037423P001-1409A-265
ALLYSSA MICHELLE ALDRICH
ALLYSSA M ALDRICH
6439 BENTON RD
PADUCAH KY 42003

033783P001-1409A-265
ALECIA GARRIDONEAL
PO BOX 25
CAMBRIA WI 53923

004456P002-1409A-265
ANAHI ALEGRIA
3100 S MAIN ST APT 4C
SANTA ANA CA 92707-4251

001292P001-1409A-265
ALEXANDRA ALEJANDRO
BB9 CALLE D
CALLE D BB-9
TOA BAJA PR 00949-5350

006491P001-1409A-265
CYNTHIA N ALEMAN
1400 NIMITZ WAY
MESQUITE TX 75181

001752P001-1409A-265
ALEXA ALESSANDRI
51 OVERLOOK RD
POUGHKEEPSIE NY 12603

008846P001-1409A-265
AUTUMN H ALEXANDER
809 RIDGELAWN AVE
HAMILTON OH 45013

004559P001-1409A-265
CHLOE ALEXANDER
9535 EAST 10TH ST
INDIANAPOLIS IN 46229

002381P001-1409A-265
DANIELLE ALEXANDER
3453 PARKRIDGE PL
LAS CRUCES NM 88005

004916P001-1409A-265
DBRIA M ALEXANDER
336 LAUREN CIR DR
ENGLEWOOD OH 45322

006411P001-1409A-265
ELAJIA ALEXANDER
3625 DONALD AVE
INDIANAPOLIS IN 46224

036561P001-1409A-265
JENNIFER ALEXANDER
15835 FOOTHILL LP APT 331
PFLUGERVILLE TX 78660-3231

004341P001-1409A-265
JOHRDAN ALEXANDER
4839 HARVEST RD
COLORADO SPRINGS CO 80917

030415P001-1409A-265
JOHRDAN ALEXANDER
ADDRESS INTENTIONALLY OMITTED

006038P001-1409A-265
LAKENYA J ALEXANDER
9603 CUSTER RD
APT 1511
PLANO TX 75025

006545P001-1409A-265
MIYA I ALEXANDER
383 HEWES ST
APT 1B
BROOKLYN NY 11211

007836P001-1409A-265
MORGAN A ALEXANDER
18 BOXBERRY LN
ROCHESTER MA 02770

009408P001-1409A-265
TAIZA K ALEXANDER
400 S ROTHERWOOD AVE RM 301
EVANSVILLE IN 47714

006102P001-1409A-265
TIFFANY N ALEXANDER
10014 MOORGATE AVE
APT 202
SPOTSYLVANIA VA 22553

009543P001-1409A-265
VALENCIA ALEXANDER
120 KENSINGTON AVE
1R
SPRINGFIELD MA 01108

031730P001-1409A-265
ALEXEY GULENKO PHOTOGRAPHY
ALEXEY GULENKO
2605 HASTE ST
APT 202
BERKELEY CA 94704

034226P001-1409A-265
ALEXEY GULENKO PHOTOGRAPHY
2605 HASTE ST
APT 202
BERKELEY CA 94704

003223P001-1409A-265
KYLAH ALEXIS
98A MALLETS BAY AVE
WINOOSKI VT 05403

037479P001-1409A-265
WOODLYNE ALEXIS-BRASWELL
8618 WISSAHICKON AVE
PHILADELPHIA PA 19128

005676P001-1409A-265
WOODLYNE D ALEXISBRASWELL
8618 WISSAHICKON AVE
PHILADELPHIA PA 19128

003148P001-1409A-265
DAISY G ALFARO
3018 MOSS SPRING
SAN ANTONIO TX 78224

004850P001-1409A-265
JAQUELINE M ALFARO
14975 E 50TH PL
DENVER CO 80239

008071P001-1409A-265
STEFFANE V ALFARO
11026 TIARA ST
NORTH HOLLYWOOD CA 91601

030185P001-1409A-265
ALEXA ALFORD
ADDRESS INTENTIONALLY OMITTED

002418P001-1409A-265
GINA M ALFORD
2011 INVERTON RD
DUNDALK MD 21222

009616P001-1409A-265
SHENNELL G ALFORD
716 COLLINGS AVE
OAKLYN NJ 08107

031167P001-1409A-265
ALGONQUIN COMMONS
MATTHEW MASON AS RECEIVER
320 NORTH MAIN ST
STE 200
ANN ARBOR MI 48104

031731P001-1409A-265
ALI MARIE INC
3138 BARBARA CT
LOS ANGELES CA 90068

008391P001-1409A-265
BAHIA ALI
2609 DALITY DR
RALEIGH NC 27604

006153P001-1409A-265
LEJLA ALIC
9322 LONGHORN CT
FAIRDALE KY 40118

031732P002-1409A-265
ALICE T CHAPMAN
5002 GAZANIA DRIVE
SAN JOSE CA 95111-3916

007463P001-1409A-265
SHALIMAR ALICEA
95 CHESTNUT ST
304
HOLYOKE MA 01040

008692P001-1409A-265
DINA ALIEDANI
1200 E OLD SETTLERS BLVD
1018
ROUND ROCK TX 78864

009900P001-1409A-265
ALIEF ISD TAX OFFICE
14051 BELLAIRE BLVD STE 100
HOUSTON TX 77083

005756P001-1409A-265
MYKELA A ALINDA
21819 E 141ST ST S
COWETA OK 74429

001453P001-1409A-265
CHARISSE ALIP
1727 SCOTT RD
APT M
BURBANK CA 91504

030889P001-1409A-265
ALISA MICHELLE DESIGNS INC
4344 TUJUNGA AVE
STUDIO CITY CA 91604

008074P001-1409A-265
ELEANOR ALISHAV
4724 LEDGE AVE
TOLUCA LAKE CA 91602

031733P001-1409A-265
ALL AMERICAN LOCK CORP
TINO VICENTE
7575 REYNOLDS CIR
HUNTINGTON BEACH CA 92647

032816P001-1409A-265
ALL STATES MALL SVC II
PO BOX 93717
LAS VEGAS NV 89193

032817P001-1409A-265
ALL STATES SVC
PO BOX 94258
LAS VEGAS NV 89193

033539P001-1409A-265
ALL SVC REFUSE
PO BOX 9001099
LOUISVILLE KY 40290-1099

005438P001-1409A-265
KANDACE ALLAH
2937 FREDRICK DOUGLAS BLVD
APT 260
NEW YORK NY 10039

004530P001-1409A-265
CHRISTINA R ALLAIRE
714 OVERBROOK DR
FORT WALTON BEACH FL 32547

009343P001-1409A-265
KACEE J ALLARD
5205 WEST THUNDERBIRD RD
APT 2216
GLENDALE AZ 85306

001379P001-1409A-265
KAYLA M ALLARD
94 GLEN RD
BURLINGTON VT 05401-4134

001379S001-1409A-265
KAYLA M ALLARD
39 POIRIER PL
BURLINGTON VT 05408

033388P001-1409A-265
ALLEGIS GROUP INC
AEROTEK
3689 COLLECTION CTR DR
CHICAGO IL 60693

005424P001-1409A-265
ALEXA I ALLEN
2300 REBSAMEN PK RD
E317
LITTLE ROCK AR 72202

006116P001-1409A-265
BRITTNEY A ALLEN
6335 SWALERO RD
LA MESA CA 91942

035452P001-1409A-265
BRITTNEY A ALLEN
7575 EL CAJON BLVD APT10
LA MESA CA 91942

036436P001-1409A-265
CHIARA ALLEN
3359 GLACIER DR
LAKE ORION MI 48360

002854P001-1409A-265
EBONI ALLEN
7397 HOLLYVIEW DR
MEMPHIS TN 38125

008718P001-1409A-265
GERALNEISHA D ALLEN
355 E PRIMM BLVD 5347
1108
JEAN NV 89019

006015P002-1409A-265
JASMINE D ALLEN
3033 OHIO DRIVE APT 4052
FRISCO TX 75035-6573

001339P002-1409A-265
MEGAN ALLEN
220 LONG BRANCH AVE
BAYVILLE NJ 08721-1032

033771P001-1409A-265
MEGAN ALLEN
616 S FAIRVIEW AVE
LANSING MI 48912

035453P001-1409A-265
MEGAN ALLEN
1815 WATERS EDGE DR
TOMS RIVER NJ 08753

003112P001-1409A-265
MEGAN N ALLEN
5376 SUMMERSONG DR
14
BATTLE CREEK MI 49015

035454P001-1409A-265
MEGAN N ALLEN
616 S FAIRVIEW AVE
LANSING MI 48912

006217P001-1409A-265
RHEAGAN L ALLEN
2525 SHILOH RD
LOT 290
TYLER TX 75703

005165P001-1409A-265
SYMONE ALLEN
408 S MAIN ST
3
BEEBE AR 72012

007710P001-1409A-265
TYLER A ALLEN
11212 WESTPARK DR
#623
HOUSTON TX 77042

008656P001-1409A-265
KELLY A ALLENDE
33 SANDY HOLLOW CT
RIVERHEAD NY 11901

006201P001-1409A-265
LEIGHA R ALLESHOUSE
270 COUNTY RTE 52
GREENWICH NY 12834

005177P001-1409A-265
JAYDEN ALLEY
3312 COLLEGE AVE
TERRE HAUTE IN 47803

030795P001-1409A-265
ALLIANCE CO
PARUL SAXENA
JB11 2ND FL KHIRKI EXTNMALVI
MALVIYA NEW DELHI
MALVIYA, NEW DELHI,  110017
INDIA

036155P001-1409A-265
ALLIANCE CO
JB11 11ND FLOOR KHIRKI EXTN MALVIYA NAGAR
NEW DELHI  110017
INDIA

037693P001-1409A-265
ALLIANCE CO
DEEPAK TREHAN
X12 OKHLA PHASE 2
NEW DELHI
INDIA

037693S001-1409A-265
ALLIANCE CO
MR OM MUKHEJA
11 MOUNTAIN WOOD RD
STAMFORD CT 06903

031734P001-1409A-265
ALLIANCE RETAIL CONST INC
6000 CLARK CTR AVE
SARASOTA FL 34238

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

010612P001-1409A-265
ALLIANZ GLOBAL RISKS US
800 SOUTH FIGUEROA ST
LOS ANGELES CA 90017

008995P002-1409A-265
KNIYAH M ALLICK
2079 S KIRKMAN RD APT 159
ORLANDO FL 32811-2266

032773P001-1409A-265
ALLIED ACCTQ SVC
422 BEDFORD AVE
BELLMORE NY 11710

036372P001-1409A-265
ALLIED UNIVERSAL SECURITY
POBOX 828854
PHILADELPHIA PA 19182-8854

031735P001-1409A-265
ALLIED UNIVERSAL SECURITY SVC
UNIVERSAL PROTECTION SVC
FRED HAEGELE
PO BOX 828854
PHILADELPHIA PA 19182-8854

030187P001-1409A-265
ALEXANDRA ALLIN
ADDRESS INTENTIONALLY OMITTED

002988P001-1409A-265
ALEXANDRA C ALLIN
4313 E GREENWAY
PHOENIX AZ 85032

005057P001-1409A-265
KIMBERLY C ALLISON
903 VINE ST
DALLAS CENTER IA 50063

003287P001-1409A-265
ALELEAH N ALLOTEY
1727 NE ROSA PARKS WAY
PORTLAND OR 97211

004491P001-1409A-265
SOPHIE M ALLRED
7702 CALLE DE ALCALDE
PINE VALLEY CA 91962-1382

001600P001-1409A-265
SALINA ALLY
282 PARAMARIBO ST
PUNTA GORDA FL 33983-5853

003914P001-1409A-265
RAY GREGORY O ALMAGER
8117 DOREEN AVE
FORT WORTH TX 76116

035455P001-1409A-265
RAY GREGORY O ALMAGER
519 KEELER ST
SPUR TX 79370

008087P001-1409A-265
ESTREA V ALMAGUER
4398 E 94TH PL
THORNTON CO 80229

003646P001-1409A-265
DANIELA ALMANZA
3282 SENTINEL CIR
LAWRENCEVILLE GA 30043

006839P001-1409A-265
JACQUELINE L ALMANZA
3444 E SANTA FE LN
GILBERT AZ 85297

001520P001-1409A-265
MARICELA D ALMANZA
723 WATSON ST
AURORA IL 60505-5245

030591P001-1409A-265
SANTANA ALMANZA
ADDRESS INTENTIONALLY OMITTED

001834P001-1409A-265
SANTANA M ALMANZA
4466 LARK AVE
SAN ANTONIO TX 78228-6007

004626P001-1409A-265
BRIANNA M ALMANZAR
1312 BURKDALE DR
PORT LAVACA TX 77979

033369P001-1409A-265
ALMAR SALES CO INC
DAVID GADELOFF
320 5TH ST
3RD FLOOR
NEW YORK NY 10001

004997P001-1409A-265
LOLITA ALMARAZ
235 5 28 5 RD
GRAND JUNCTION CO 81503

006058P001-1409A-265
ALEXANDRIA ALMEIDA
232 BROAD ST APT 2
BRIDGEWATER MA 02324

009410P001-1409A-265
ELIZABETH ALMEIDA
25 EAGLE AVE
BROCKTON MA 02302

006772P001-1409A-265
ISABELLA C ALMEIDA
9119 ORCHID SHADE DR
EL DORADO HILLS CA 95762

003932P001-1409A-265
NICOLE R ALMENDARES
510 BLUE SAGE PL
SIMPSONVILLE SC 29680

036644P001-1409A-265
MAXINE ALMENDRA
2820 HIGHGATE LN
TRACY CA 95377-8238

035456P001-1409A-265
SERENA N ALMODOVAR
1564 ARBORWOOD CIR
ROMEOVILLE IL 60446

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

000495P001-1409A-265
TAYLOR ALMOND
108 AUBURN CT
WRIGHT CITY MO 63390

036127P001-1409A-265
ALMONT AMBULATORY SURGERY CENTER LLC
FRANCIS J FLYNN JR
6220 W 3RD ST
#115
LOS ANGELES CA 90036

002701P001-1409A-265
MELISSA M ALNASER
1037 E 12 MILE RD
MADISON HEIGHTS MI 48071

033300P001-1409A-265
ALOHA FREIGHT FORWARDERS INC
ROBERT PAJOR
1800 ANDERSON AVE
COMPTON CA 90220

003710P001-1409A-265
MAITE ALONSO
8221 JESUS BAZAN ST
MONTE ALTO TX 78538

004504P001-1409A-265
ALEXIA ALONZO
888 NW 25TH AVE
MIAMI FL 33125

030890P002-1409A-265
ALPARGATAS USA INC DBA HAVAIAN
JENNIFER SHERIDAN
513 BOCCACCIO AVE
VENICE CA 90291-4806

036156P002-1409A-265
ALPARGATAS USA INC DBA HAVAIAN
513 BOOCACCIO AVE
VENICE CA 90291-4806

036373P001-1409A-265
ALPHA DOG ADA SIGN
4321 ANTHONY CT # 7
ROCKLIN CA 95677

036635P001-1409A-265
MARIA ALSTON
PO BOX 52271
DURHAM NC 27717

006507P001-1409A-265
ZAQUEALA ALSTON
1600 EAST WASHINGTON BLVD
FORT WAYNE IN 46803

004205P001-1409A-265
EDITH ALTAMIRANO
7905 FLORENCE ST
LAMONT CA 93241

037400P001-1409A-265
ALTAMONTE MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

034481P001-1409A-265
ALTAMONTE MALL VENTURE
US BANK NATIONAL ASSOCIATION
PO BOX 860251
MINNEAPOLIS MN 55486-0251

004104P001-1409A-265
BRENDA ALTIERI
4224 S 76TH AVE
PHOENIX AZ 85043

008125P001-1409A-265
MARWA ALTIMEMY
10005 ROCKWELL TER
OKLAHOMA CITY OK 73162

002382P001-1409A-265
ALEXIS M ALTOMONTE
6 GRENOBLE CT
MATAWAN NJ 07747

031736P001-1409A-265
ALTOONA AREA SCHOOL DISTRICT
ACCT# 22417   TAX OFFICE
200 E CRAWFORD AVE REAR
ALTOONA PA 16602

032818P001-1409A-265
ALTOONA WATER AUTHORITY
PO BOX 3150
ALTOONA PA 16603

032818S001-1409A-265
ALTOONA WATER AUTHORITY
900 CHESTNUT AVE
ALTOONA PA 16601

007556P001-1409A-265
CLARISSA N ALVA
116 MEADOW DR
CONVERSE TX 78109

004119P001-1409A-265
ABI P ALVARADO
5281 BERKSHIRE CT
APT 9
STEPHENS CITY VA 22655

007200P001-1409A-265
ASHLEY ALVARADO
8759 W STATE AVE
GLENDALE AZ 85305

003774P001-1409A-265
CASSANDRA M ALVARADO
2520 W WHITENDALE AVE
VISALIA CA 93277

004038P001-1409A-265
DAIANNY ALVARADO
1745 WELLS RD
124
ORANGE PARK FL 32073

008200P001-1409A-265
DIANNE M ALVARADO
86 SAN JUAN AVE
DALY CITY CA 94015

004152P001-1409A-265
JACQUELINE ALVARADO
2310 W 29TH PL
LOS ANGELES CA 90018

007475P001-1409A-265
KARLY ALVARADO
35 CHESTNUTHILL AVE
CRANSTON RI 02920

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

000826P001-1409A-265
MARTHA L ALVARADO
1388 W 11TH ST
POMONA CA 91766

007054P001-1409A-265
MONTSERRAT ALVARADO
31600 126TH AVE SE SPC 120
AUBURN WA 98092

006853P001-1409A-265
SARAI ALVARADO
436 BROOKSHIRE DR
COLUMBIA SC 29210

009190P001-1409A-265
WHITNEY M ALVARADO
3108 MCDOWELL RD
WAYNESBORO PA 17268

006117P001-1409A-265
YARELI ALVARADO
5972 PEDRICK RD
DIXON CA 95620

005856P001-1409A-265
GABRIELA Y ALVARENGA
14593 EARLHAM CT
WOODBRIDGE VA 22193

009252P001-1409A-265
CAITLIN ALVAREZ
8451 MEADOW WING CIR
COLORADO SPRINGS CO 80927

000519P001-1409A-265
DIOSELIN ALVAREZ
9195 PORTLAND RD NE
7
SALEM OR 97305

007151P001-1409A-265
FATIMA ALVAREZ
1741 CONCORD DR
MARIETTA GA 30060

007178P001-1409A-265
FORTUNATO ALVAREZ
619 E SANDERLING ST
ONTARIO CA 91764

008868P001-1409A-265
IRASEMA ALVAREZ
3330 W GREENWAY RD
APT#2115
PHOENIX AZ 85053

002657P001-1409A-265
JACKELINE ALVAREZ
6619 HUNTSMAN BLVD
SPRINGFIELD VA 22152

007085P001-1409A-265
JEZAIDA ALVAREZ
919 SE MLK JR BLVD
STUART FL 34994

009240P001-1409A-265
JULIA ALVAREZ
320 FRANCISCAN CT
APT 17
FREMONT CA 94539

006361P001-1409A-265
KELLY S ALVAREZ
9 CANTON ST
PROVIDENCE RI 02908

003980P001-1409A-265
MIREYA ALVAREZ
5612 RYEGRASS DR
ROCKFORD IL 61102

003050P001-1409A-265
NANCY I ALVAREZ
1441 DETROIT AVE
242
CONCORD CA 94520

000745P001-1409A-265
PATRICIA ALVAREZ
1302 N TOPSAIL AVE
COLTON CA 92324

008064P001-1409A-265
SARAHI C ALVAREZ
1002 WESLEY AVE
SUISUN CITY CA 94585

003176P001-1409A-265
VALERIA ALVAREZ
19 EVERETT ST
2
EAST BOSTON MA 02128

004280P001-1409A-265
EMILY G ALVELO
1126 WILLOW AVE
HOBOKEN NJ 07030

004443P001-1409A-265
BRIANNA ALVES
186 MILFORD ST
NEW BEDFORD MA 02745

033293P001-1409A-265
ALYSA RIMA KREITEM
ALYSIA KREITEM CONSULTING
17 WAYNE PL
SAN FRANCISCO CA 94133

033540P001-1409A-265
AMACAI INFORMATION CORP
LOCALEZE
JAMIE CASAMENTO
PO BOX 9135
UNIONDALE NY 11555-9135

031737P001-1409A-265
AMANDA KELLY LIMITED
142 SOUTHWARK BRIDGE RD
LONDON  SE1 0DG
UNITED KINGDOM

033425P001-1409A-265
AMANDA MINTZ CREATIVE MANAGEMENT LLC
58 WEST 58TH ST 32B
NEW YORK NY 10019

005567P001-1409A-265
TIFFANY AMANDA
75 RAINTREE LN
ORMOND BEACH FL 32174

007367P001-1409A-265
ANISSA R AMARAL
12225 W LOCUST LN
AVONDALE AZ 85323

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

005957P001-1409A-265
JENNA M AMARAL
28 TANGLEWOOD DR
NEW BEDFORD MA 02740

031168P003-1409A-265
AMARILLO MALL LLC
GREGORY GREENFIELD AND ASSOC LTD
AMY KUEHN
2870 PEACHTREE RD NW
ATLANTA GA 30305-2918

031168S001-1409A-265
AMARILLO MALL LLC
KELLEY DRYE AND WARREN LLP
ROBERT L LEHANE
101 PARK AVE
NEW YORK NY 10178

005767P001-1409A-265
ADDISON AMATO
3405 W LONE CACTUS DR
PHOENIX AZ 85027

005183P001-1409A-265
LORELEI G AMATO
41 CHURCH ST
NEW PALTZ NY 12561

004969P001-1409A-265
ELIZABETH AMAYA RIVAS
1650 WEST CHESTER PIKE APT M-H
M-H 2
WEST CHESTER PA 19465

003485P001-1409A-265
CAROLINA AMAYA
8 ANDERSON LN
LYNN MA 01902

035457P001-1409A-265
RIVAS ELIZABETH AMAYA
1650 WEST CHESTER PIKE APT M-H
M-H 2
WEST CHESTER PA 19465

033553P001-1409A-265
AMAZONCOM
410 TERRY AVE NORTH
SEATTLE WA 98109

031738P001-1409A-265
AMBER ELIZABETH JAHN
AMBER JAHN
1539 MCALLISTER ST
SAN FRANCISCO CA 94115

031739P001-1409A-265
AMBER MCKEE
2200 ADELINE ST
STE 265
OAKLAND CA 94607

030891P001-1409A-265
AMBIANCE APPAREL
HELEN KANG
2415 E 15TH ST
LOS ANGELES CA 90021

036157P001-1409A-265
AMBIANCE APPAREL
2415 E 15TH ST
LOS ANGELES CA 90021

037244P001-1409A-265
AMBIANCE USA INC
AMBIANCE APPAREL
2415 E 15TH ST
LOS ANGELES CA 90021

006737P001-1409A-265
DAISY M AMBRIS
3516 CHAPS RANCH AVE
NORTH LAS VEGAS NV 89031

008049P001-1409A-265
PAULINA E AMBRIZ
4143 N PERSHING AVE
STOCKTON CA 95207

008550P001-1409A-265
YADIRA AMBRIZ
3909 ALMEDA GENOA
HOUSTON TX 77047

002299P001-1409A-265
JAYLAH AMBUSH
3835 GREEN POND RD
BETHLEHEM PA 18020

032819P002-1409A-265
AMEREN ILLINOIS
PO BOX 66884
ST LOUIS MO 63166

032819S001-1409A-265
AMEREN ILLINOIS
1901 CHOUTEAU AVE
ST. LOUIS MO 63104

032820P002-1409A-265
AMEREN MISSOURI
PO BOX 66301
ST LOUIS MO 63166

032820S001-1409A-265
AMEREN MISSOURI
1901 CHOUTEAU AVE
ST. LOUIS MO 63104

001808P001-1409A-265
SADE AMERICA
6031 LANCELOT LN SE
SMYRNA GA 30080-5766

030583P001-1409A-265
SADE AMERICA
ADDRESS INTENTIONALLY OMITTED

032821P001-1409A-265
AMERICAN ELECTRIC POWER
PO BOX 371496
PITTSBURGH PA 15250

032821S001-1409A-265
AMERICAN ELECTRIC POWER
1 RIVERSIDE PLZ
COLUMBUS OH 43215

037425P002-1409A-265
AMERICAN ELECTRIC POWER
THOMAS LINDSAY
PO BOX 371496
PITTSBURGH PA 15250-7496

036378P001-1409A-265
AMERICAN EXPRESS
PAYMENT PROCESSING
PO BOX 650448
DALLAS TX 75265-0448

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

033301P001-1409A-265
AMERICAN EXPRESS BIP
AMERICAN EXPRESS COMMERICAL ACCOUNT PROGRAM
CPS REMITTANCE PROCESSING
1801 NW 66TH AVE STE 103 C
PLANTATION FL 33313-4571

033301S001-1409A-265
AMERICAN EXPRESS BIP
PO BOX 0001
LOS ANGELES CA 90096-8000

033301S002-1409A-265
AMERICAN EXPRESS BIP
PO BOX 650448
DALLAS TX 75265-0448

035389P002-1409A-265
AMERICAN EXPRESS TRAVEL RELATED SVCS CO INC
BECKET AND LEE LLP
PO BOX 3001
MALVERN PA 19355

010608P001-1409A-265
AMERICAN FIRE AND CASUALTY INS CO LIBERTY
175 BERKELEY ST
BOSTON MA 02116-5066

035199P001-1409A-265
AMERICAN FIRE AND CASUALTY INS CO LIBERTY
5062 BRITTONFIELD PKWY
EAST SYRACUSE NY 13057

030892P001-1409A-265
AMERICAN INTERNATIONAL INDUSTR
STEVE GOMEZ
2220 GASPAR AVE
LOS ANGELES CA 90040

031169P001-1409A-265
AMERICAN NATIONAL INSURANCE CO
EDGEWATER MALL
2660 EASTCHASE LN STE 100
MONTGOMERY AL 36117

037696P001-1409A-265
AMERICAN NATIONAL INSURANCE CO INC
TARA B ANNWEILER
ONE MOODY PLAZA 18TH FL
GALVESTON TX 77550

037870P001-1409A-265
AMERICAN PACIFIC
KAREN L EDDY
13951 MAGNOLIA AVE
CHINO CA 91710

031740P001-1409A-265
AMERICAN PRODUCTS INC
13909 LYNMAR BLVD
TAMPA FL 33626

032822P001-1409A-265
AMERICAN WATER AND ENERGY SAVERS
4431 N DIXIE HWY
BOCA RATON FL 33431

032822S001-1409A-265
AMERICAN WATER AND ENERGY SAVERS
1 WATER ST
CAMDEN NJ 08102

005628P001-1409A-265
ABIGAIL A AMES
325 COLLINWOOD LOOP
FOLEY AL 36535

006323P001-1409A-265
CONSUELO AMES
29311 KICKAPOO MEADOWS LN
WALLER TX 77484

004059P001-1409A-265
ELIZABETH AMESQUITA
5350 N NOTTINGHAM AVE
CHICAGO IL 60656

003668P001-1409A-265
GUILLERMO AMEZCUA
6001 ALFREDO ST
CHINO CA 91710

000689P001-1409A-265
BRITTANY N AMIDON
383 SECOND ST
YPSILANTI MI 48197

009613P001-1409A-265
HAYLEY AMIEL
18 DENVER DR
NEW CITY NY 10956

035330P002-1409A-265
AMKO DISPLAYS LLC
LAW OFFICES OF SUNG JIN LEE
AMIT DESHMUKH
400 KELBY ST
SUITE 1003
FORT LEE NJ 07024

031741P001-1409A-265
AMKO DISPLAYS, LLC
PAUL ROTHSTEIN
7 PURCELL CT
MOONACHIE NJ 07074

034316P001-1409A-265
AMKO DISPLAYS, LLC
7 PURCELL CT
MOONACHIE NJ 07074

004340P001-1409A-265
JENNA L AMMONS
38270 SE COUPLAND RD
ESTACADA OR 97023

003191P001-1409A-265
MALIYAH J AMRULLAH
7440 LA VENTURA DR SOUTH
JACKSONVILLE FL 32210

035458P001-1409A-265
MALIYAH J AMRULLAH
5012 BIRKENHEAD RD
JACKSONVILLE FL 32210

031742P002-1409A-265
AMSI HOUSING AND RELOCATION
AMERICAN MARKETING SYSTEM INC
ROBB FLEISCHER
2800 VAN NESS AVE
SAN FRANCISCO CA 94109

004042P001-1409A-265
LAEL D AMTHOR
302 RED BUD CIR
BRUCEVILLE TX 76630

031743P001-1409A-265
AMY LOZY
EMILOMO ADELAKUN
14220 HIGHLAND MEADOW RD
CHARLOTTE NC 28273

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 33 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 20 of 689                                                                                      03/30/2023 11:34:51 PM

006336P001-1409A-265
SAMMARY AN
730 BEDLOW DR
STOCKTON CA 95210

037942P001-1409A-265
ANAMIKA GUPTA
359 HASKINS CT SE
ADA MI 49301

036158P001-1409A-265
ANAN ENTERPRISE INC DBA SARAH
LA 2080 E 25TH ST
VERNON CA 90058

030893S001-1409A-265
ANAN ENTERPRISE INC DBA SARAH LA
KHANG & KHANG LLP
JOON M KHANG
4000 BARRANCA PARKWAY STE 250
IRVINE CA 92604

030893P004-1409A-265
ANAN ENTERPRISES INC DBA SARAH LA
KYLE KIM
2080 E 25TH ST
VERNON CA 90058

037932P001-1409A-265
ANAN ENTERPRISES INC DBA SARAH LA
WESLEY H AVERY
758 E COLORADO BLVD  210
PASADENA CA 91206

008364P001-1409A-265
MICHAELA I ANANG
15317 WILFORD WAY
EDMOND OK 73013

004682P001-1409A-265
BEATRIZ ANAYA
12524 S TRUMBULL AVE
ALSIP IL 60803

002209P001-1409A-265
CHIARA ANAYA
2708 SALIX CIR
NAPERVILLE IL 60564

030681P001-1409A-265
SHELLA ANDAL-OPENA
ADDRESS INTENTIONALLY OMITTED

001435P001-1409A-265
KIMBERLY S ANDALOPENA
43 ST GERMAIN CT
PLEASANT HILL CA 94523

003340P001-1409A-265
STEPHANIE L ANDERSEN
3842 E 127TH LN
THORNTON CO 80241

003401P001-1409A-265
ALECIA ANDERSON
150 SOUTHFIELD AVE
STAMFORD CT 06902

035459P001-1409A-265
ALECIA ANDERSON
1455 WASHINGTON BLVD
405
STAMFORD CT 06902

006359P001-1409A-265
ASHLEY M ANDERSON
54 9TH AVE
D
HUDSON FALLS NY 12839

004660P002-1409A-265
AUTUMN ANDERSON
3900 ADELINE ST APT 311
OAKLAND CA 94608

008374P001-1409A-265
BRIANNA ANDERSON
3031 WOOD POPPY DR
SAINT LOUIS MO 63031

009203P001-1409A-265
CHAKIRA L ANDERSON
8137 WEST THURSTON AVE
8117 W SCRANTO
MILWAUKEE WI 53218

006779P001-1409A-265
CHARITY V ANDERSON
2491 ELIZABETH PIKE
MINERAL WELLS WV 26150

008155P001-1409A-265
CYMONE ANDERSON
3540 N INWOOD
6202
WICHITA KS 67226

007592P001-1409A-265
DARA A ANDERSON
1147 SOUTHVIEW DR APT 201
201
OXON HILL MD 20745

007801P001-1409A-265
DEANNA ANDERSON
2562 TITUS AVE
OMAHA NE 68112

007892P001-1409A-265
DEANNA G ANDERSON
4948 AVE A
RAPID CITY SD 57701

003609P001-1409A-265
DENISE ANDERSON
541 BRIDLE RIDGE
204
RALEIGH NC 27609

008498P001-1409A-265
DESTINY U ANDERSON
521 ROWDY DR
ROYCE CITY TX 75189

036476P001-1409A-265
DIANA ANDERSON
32035 BAYWOOD ST
LAKE ELSINORE CA 92532

010358P001-1409A-265
ELAINE ANDERSON
WILLIAMSON COUNTY CLERK
PO BOX 624
FRANKLIN TN 37065-0624

036492P001-1409A-265
ERIN ANDERSON
302 BUMPY TRL
DAWSONVILLE GA 30534

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 34 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 21 of 689                                                                03/30/2023 11:34:52 PM

007670P001-1409A-265
JADA ANDERSON
302 CORDELIA WAY
FLORENCE AL 35633

006604P001-1409A-265
JAYME L ANDERSON
5584 HARDY AVE
107
SAN DIEGO CA 92115

007156P001-1409A-265
JORDAN A ANDERSON
17350 MAX RD
PEYTON CO 80831

009580P001-1409A-265
KARRINGTON ANDERSON
6802 UTSA BLVD
4204
SAN ANTONIO TX 78249

030430P001-1409A-265
KATELYN ANDERSON
ADDRESS INTENTIONALLY OMITTED

001271P001-1409A-265
KATELYN M ANDERSON
812 ELM ST
EL CERRITO CA 94530

005167P001-1409A-265
LAUREN ANDERSON
810 N ANDALUSIA WAY
MOUNTAIN HOUSE CA 95391

003021P002-1409A-265
LISA L ANDERSON
420 MOHICAN DR
FREDERICK MD 21701

007727P001-1409A-265
MADISON L ANDERSON
11302 MERCEDES
REDFORD MI 48239

022229P001-1409A-265
MARISSA E ANDERSON
2118 LARA LN
TRACY CA 95377

030519P001-1409A-265
MEGHAN ANDERSON
ADDRESS INTENTIONALLY OMITTED

000729P001-1409A-265
MEGHAN L ANDERSON
100 VIA ROYALE APT 109
JUPITER FL 33458

007034P001-1409A-265
MORGAN ANDERSON
255 HONEYSUCKLE CIR
APT 1007
LAWRENCEVILLE GA 30046

008726P001-1409A-265
PRECIOUS D ANDERSON
2856 MILAM ST
SHREVEPORT LA 71103

000998P001-1409A-265
SCOTT W ANDERSON
9848 LIBERTY ST
ALTA LOMA CA 91737

030599P001-1409A-265
SCOTT W ANDERSON
ODC
ADDRESS INTENTIONALLY OMITTED

002485P001-1409A-265
SHAYLA ANDERSON
717 EAST MARIETTA AVE
PEORIA HEIGHTS IL 61616

009247P001-1409A-265
SHONTAE ANDERSON
640 DR MARY MCLEOD BETHUNE BLV
DAYTONA BEACH FL 32114

008015P001-1409A-265
ARIANA ANDRADE
206 NEW YORK AVE
3
PROVIDENCE RI 02905

007573P001-1409A-265
DEJA S ANDRADE
20 WESTMINSTER ST
L1
BOSTON MA 02136

030321P001-1409A-265
DULCE ANDRADE
ADDRESS INTENTIONALLY OMITTED

001672P001-1409A-265
DULCE O ANDRADE
21021 ALDINE WESTFIELD RD
#5109
HUMBLE TX 77338

000789P001-1409A-265
IMELDA M ANDRADE
1867 HACIENDA AVE
LAS VEGAS NV 89119

007452P001-1409A-265
ISABELLA M ANDRADE
12701 N PENNSYLVANIA AVE
268 N
OKLAHOMA CITY OK 73120

002489P001-1409A-265
REYNA ANDRADE
5447 29TH PL SW
NAPLES FL 34116

004108P001-1409A-265
TERESA P ANDRADE
106 SUMNER ST
QUINCY MA 02169

005932P001-1409A-265
ANYARIS ANDRADES
CALLE 39
JARDINES DE CO
CAROLINA PR 00983

037880P002-1409A-265
ANDREA BOUMAN
A/K/A ANDREA TAGLIONE
1400 SILVER DR
HANCOCK MI 49930

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 35 of 702

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

031744P001-1409A-265
ANDREA ORTEGA COSTIGAN
10 MAIN ST
#187
SAN QUENTIN CA 94964

002567P001-1409A-265
BRIANA ANDREWS
667 LAKE FOREST LN P12
NORTON SHORES MI 49441

007641P001-1409A-265
BRITTANY L ANDREWS
115 MERRIMONT DR
HUEYTOWN AL 35023

005404P001-1409A-265
DIAMOND D ANDREWS
668 RUTLAND RD
3B
BROOKLYN NY 11203

009500P001-1409A-265
JADE ANDREWS
1801 BRIAR AVE
UTICA NY 13501

005841P001-1409A-265
KRYSTOPHER K ANDREWS
3561 KINGS CROSSROAD RD
GREENVILLE NC 27834

002107P001-1409A-265
NATOSHA L ANDREWS
104 GREENGABLE WAY
CHESAPEAKE VA 23322

008019P001-1409A-265
SAMANTHA M ANDREWS
569 PENDALE ST
STATEN ISLAND NY 10306

002590P001-1409A-265
BRIANNA S ANDRUS
615 BURLINGTON CT
EDGEWOOD MD 21040

006284P001-1409A-265
KARLA M ANDUJAR RIOS
15234 HARRINGTON COVE DR
ORLANDO FL 32824

035460P001-1409A-265
RIOS KARLA M ANDUJAR
15234 HARRINGTON COVE DR
ORLANDO FL 32824

006771P001-1409A-265
JESSICA L ANGEL
4195 SYCAMORE DR
SAN DIEGO CA 92105

031745P001-1409A-265
ANGELA ANDREOFF
68-1118 N KANIKU DR
APT 2303
KAMUELA HI 96743-7781

032674P001-1409A-265
ANGELA WOOD, TAX COLLECTOR
DAVID A RUFF
280 N COLLEGE STE 202
FAYETTEVILLE AR 72701

009226P001-1409A-265
JASMINE C ANGELES
6319 BETSY ROSS CT
CENTERVILLE VA 20121

002183P002-1409A-265
ANGELICA C ANGUIANO
2800 SW VILLA WEST DR APT 86
TOPEKA KS 66614-5437

004721P001-1409A-265
JASMINE A ANGUIANO
240 E TRIDENT DR
PITTSBURG CA 94565

000898P001-1409A-265
KARINA ANGUIANO
1100 HUNTER DR
ELGIN IL 60120

002789P001-1409A-265
LEXEE RAE ANGULO
13403 WEST CITRUS CT
LITCHFIELD PARK AZ 85340

030688P002-1409A-265
ANK ENTERPRISE INC
110 E9TH ST
STE A759
LOS ANGELES CA 90079-1759

032675P001-1409A-265
ANN HARRIS BENNETT TAX ASSESSOR-COLLECTOR
MIKE SULLIVAN
PO BOX 4622
HOUSTON TX 77210-4622

035363P001-1409A-265
ANNAPOLIS MALL OWNER LLC
LECLAIRRYAN PLLC
NICLAS A FERLAND
545 LONG WHARF DR 9TH FL
NEW HAVEN CT 06511

031170P001-1409A-265
ANNAPOLIS MALL OWNER, LLC
FILE #54730
LOS ANGELES CA 90074-4730

010529P001-1409A-265
ANNE ARUNDEL COUNTY
OFFICE OF FINANCE
PO BOX 427
ANNAPOLIS MD 21404-0427

035081P002-1409A-265
ANNET TECHNOLOGIES USA INC
DBA RETRANSFORM
LYNN PETERS
6330 LBJ FWY STE 230
DALLAS TX 75240

031747P001-1409A-265
ANNIE TRAN
10031 RIDGLEY DR
GARDEN GROVE CA 92843

033784P001-1409A-265
ANONA STUDIO LLC
RENEE SHORTELL
PO BOX 137
ERWINNA PA 18920

036390P001-1409A-265
ANONA STUDIO LLC
PO BOX 137
ERWINNA PA 18920

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

030894P002-1409A-265
ANORA MODE INC
YOON JUNG KIM
1015 S CROCKER ST STE S04
LOS ANGELES CA 90021

037248P001-1409A-265
ANORA MODE INC
1015 S CROCKER ST STE S04
LOS ANGELES CA 90021

007488P001-1409A-265
ALYSSA M ANTANTIS
921 2ND ST 15136
MCKEES ROCKS PA 15136

003288P002-1409A-265
ASHLEY ANTENOR
1564 G ST
ELMONT NY 11003-3841

037545P001-1409A-265
ASHLEY ANTENOR
1364 G STREET
ELMONT NY 11003

031748P001-1409A-265
ANTHONY BROWN
7190 W SUNSET BLVD
#334
LOS ANGELES CA 90046

004954P001-1409A-265
COURTNEY ANTHONY
2932 HUNTER RIDGE DR
APT 108
BIRMINGHAM AL 35235

031749P001-1409A-265
ANTONIO G FERNANDO III
1190 SILK OAK DR
SUISUN CITY CA 94585

006329P001-1409A-265
ALEAH V ANTONIO
11011 PALMS BLVD
201
LOS ANGELES CA 90034

017704P001-1409A-265
MARISELA ANTONIO
1723 CORINTH AVE
APT 4
LOS ANGELES CA 90025-6745

001377P001-1409A-265
KELLY ANTONUCCI
241 KNICKERBOCKER DR
PITTSBURGH PA 15235-4726

030405P001-1409A-265
JIM ANTOSHAK
ADDRESS INTENTIONALLY OMITTED

006813P001-1409A-265
JANETH ANTUNEZ TORRES
1711 GESSNER RD APT 92
HOUSTON TX 77080

035461P001-1409A-265
TORRES JANETH ANTUNEZ
1711 GESSNER RD APT 92
HOUSTON TX 77080

009147P001-1409A-265
SARAH B ANTWI
12866 MCCARTHY CIR
PHILADELPHIA PA 19154

031750P001-1409A-265
AP GRAPHIC INSTALLATIONS LLC
1294 INWOOD AVE
BRONX NY 10452

035462P001-1409A-265
ALESSANDRA APAIRCIO
88 GEORGE ST
3R
BROOKLYN NY 11206

007338P001-1409A-265
MITZY J APARICIO
412 CAMPUS VIEW DR
APT 6002C
TOWSON MD 21204

035463P001-1409A-265
MITZY J APARICIO
19902 APPLE RIDGE PL
MONTGOMERY VILLAGE MD 20886

008795P001-1409A-265
SABRINA I APEL
50A MORRIS ST
REVERE MA 02151

031938P001-1409A-265
COLLEEN APGAR
1628 18TH AVE
SAN FRANCISCO CA 94122

033290P001-1409A-265
APL LOGISTICS
ACCOUNTS RECEIVABLE
16220 N SCOTTSDALE RD STE 300
SCOTTSDALE AZ 85254-1798

030164P001-1409A-265
CECILY APODACA
ADDRESS INTENTIONALLY OMITTED

030689P001-1409A-265
APOLLO APPAREL GROUP LLC
EDWARD
1407 BROADWAY
STE 2000
NEW YORK NY 10018

036159P001-1409A-265
APOLLO APPAREL GROUP LLC
1407 BROADWAY STE 2000
NEW YORK NY 10018

036609P001-1409A-265
LESLIE APONTE
163 ECHO LAKE RD
WATERTOWN CT 06795

004512P001-1409A-265
MELENY D APONTE
39 WILSON ST
BRENTWOOD NY 11717

033544P001-1409A-265
APPALOOSA LONDON
DOMINIC MEAKER
UNIT 13 BALTIMORE HOUSE
BATTERSEA REACH JUNIPER DR
LONDON  SW18 1TS
UNITED KINGDOM

**Charlotte Russe Holding, Inc., et al.**
**Exhibit Pages**

030796P002-1409A-265
APPAREL UNITED
ANANT SADANA
7 COMMUNITY CTR
OKHLA INDUSTRIAL AREA PHASE 2
NEW DELHI DELHI  110020
INDIA

036160P001-1409A-265
APPAREL UNITED
7 COMMUNITY CENTER OKHLA PHASE 2
NEW DELHI 110020
INDIA

031171P001-1409A-265
APPLE BLOSSOM MALL
MAYFLOWER APPLE BLOSSOM LP
14183 COLLECTIONS CTR DR
CHICAGO IL 60693

036392P001-1409A-265
APPLE BLOSSOM MALL
14183 COLLECTIONS CTR DR
CHICAGO IL 60693

033799P001-1409A-265
APPLE INC
HARRY CHOW
ONE APPLE PARK WAY
CUPERTINO CA 95014

036393P001-1409A-265
APPLE INC
ONE APPLE PARK WAY
CUPERTINO CA 95014

035464P001-1409A-265
TAELOR A APPLE-VONJAROSCHKAPOHL
1701 E COTATI AVE
#99
ROHNERT PARK CA 94928

009394P001-1409A-265
TAELOR APPLEVONJAROSCHKAPOHL
1701 E COTATI AVE
#99
ROHNERT PARK CA 94928

031751P001-1409A-265
APS FINISHING INC
ANTONIO VALADEZ
3165 E SLAUSON AVE
VERNON CA 90058

036394P001-1409A-265
APS FINISHING INC
3165 E SLAUSON AVE
VERNON CA 90058

035465P001-1409A-265
KUUIPO APUNA-BOYD
450 KAAO CIR
KAHULUI HI 96732

032823P001-1409A-265
AQUA OH
PO BOX 1229
NEWARK NJ 07101

032823S001-1409A-265
AQUA OH
762 W LANCASTER AVENUE
BRYN MAWR PA 19101

032824P001-1409A-265
AQUA PENNSYLVANIA
PO BOX 1229
NEWARK NJ 07101

032824S001-1409A-265
AQUA PENNSYLVANIA
762 W LANCASTER AVENUE
BRYN MAWR PA 19101

031752P001-1409A-265
AQUENT LLC
FILE 70238
LOS ANGELES CA 90074-0238

035209P001-1409A-265
AQUENT LLC
ACCOUNTS RECEIVABLE
511 BOYLSTON ST
3RD FLOOR UNIT 3101
BOSTON MA 02116

002744P001-1409A-265
ALICIA M AQUINO
2103 HARTNELL ST
2
UNION CITY CA 94587

008702P001-1409A-265
BRYANNA AQUINO
21CLAREMONT ST
MALDEN MA 02148

003154P001-1409A-265
MONICA M AQUINO
16995 MALAGA DR
MORGAN HILL CA 95037

010391P002-1409A-265
AR- CRAIGHEAD COUNTY COLLECTOR
TESHA D TAGGART
PO BOX 9276
JONESBORO AR 72403

032392P002-1409A-265
AR- PULASKI COUNTY TREASURER
DEBRA BUCKNER
PO BOX 430
LITTLE ROCK AR 72203

010458P002-1409A-265
AR- SEBASTIAN COUNTY TAX COLLECTOR
KATHY L CAPERTON
PO BOX 1358
FORT SMITH AR 72902

009951P002-1409A-265
AR-BENTON COUNTY TAX COLLECTOR
TOMMIE HARDRICK
215 EAST CENTRAL AVE
RM 101
BENTONVILLE AR 72712

001013P001-1409A-265
CHELSEA C ARACIL
801 DUTTON ST
WINTERS CA 95694-1737

008632P001-1409A-265
MAYRANI ARAGON CASTELLANOS
127 E 59TH ST
304
MINNEAPOLIS MN 55419

035466P001-1409A-265
CASTELLANOS MAYRANI ARAGON
127 E 59TH ST
304
MINNEAPOLIS MN 55419

009439P001-1409A-265
DEBORAH L ARAGON
505 AMANDA AVE
FOLEY AL 36535

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

031753P001-1409A-265
ARAMARK REFRESHMENT SVC
ARAMARK CORP
17044 MONTANERO AVE
STE # 4
CARSON CA 90746

036395P001-1409A-265
ARAMARK REFRESHMENT SVC
17044 MONTANERO AVE STE # 4
CARSON CA 90746

001588P001-1409A-265
DIVINA ARAMKUL
8219 LAUFFER WAY
SACRAMENTO CA 95758

006645P001-1409A-265
ARLENE A ARANDA
928 FUCHSIA LN
SAN DIEGO CA 92154

036557P001-1409A-265
JANESSA V ARANDA
101 W CALLE ANTONIA
TUCSON AZ 85706

001994P001-1409A-265
MELISSA ARANDA
11724 AQUIFER CT
EL PASO TX 79936-1074

002055P001-1409A-265
STEPHANIE ARANDA
15411 SUNSET RIDGE DR
ORLAND PARK IL 60462

003140P001-1409A-265
BLANCA L ARAUJO MERCADO
1750 E 51 ST
BROOKLYN NY 11234

035467P001-1409A-265
MERCADO BLANCA L ARAUJO
1750 E 51 ST
BROOKLYN NY 11234

001814P001-1409A-265
VANESSA M ARAUJO
701 S WESTERN AVE
307
SIOUX FALLS SD 57104

031172P002-1409A-265
ARBOR PLACE II LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

031172S001-1409A-265
ARBOR PLACE II LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

005213P001-1409A-265
LEILANI R ARCA
6400 FOLSOM BLVD
229
SACRAMENTO CA 95819

003557P001-1409A-265
ARELI ARCE
2102 9TH AVE E
BRADENTON FL 34208

004365P001-1409A-265
NATALIA ARCE
TIMOTEO 8
33
TOA BAJA PR 00949

035468P001-1409A-265
DOMINIQUE N ARCE-LISBOA
9607 COPPER HARBOR
HOUSTON TX 77095

001874P001-1409A-265
DOMINIQUE N ARCELISBOA
15306 HARRIS CANYON LN
CYPRESS TX 77429

004693P001-1409A-265
PAOLA B ARCELUS MORALES
7951 ETIWANDA AVE
14106
RANCHO CUCAMONGA CA 91739

035469P001-1409A-265
MORALES PAOLA B ARCELUS
7951 ETIWANDA AVE
14106
RANCHO CUCAMONGA CA 91739

035470P001-1409A-265
BETHANY E ARCHER
180 HIMANGO RD
ESKO MN 55733

002660P001-1409A-265
BRINA J ARCHER
8708 HURLBUT ST
SAN DIEGO CA 92123

008350P001-1409A-265
ELISE ARCHER
4222 MCWHINNEY BLVD
#311
LOVELAND CO 80538

008369P001-1409A-265
HAYLI N ARCHER
25534 HEMINGWAY AVE
UNIT B
STEVENSON RANCH CA 91381

036366P001-1409A-265
ALEXANDRA ARCHETTI
24 KATIE COURT
EAST HANOVER NJ 07936

007823P001-1409A-265
SARAH E ARCHUAL
9600 TABERNA LN
OLMSTED TOWNSHIP OH 44138

008046P001-1409A-265
LUCIA D ARCHULETA
7089 WAGON RIDGE DR
COLORADO SPRINGS CO 80923

031754P002-1409A-265
ARCVISION INC
DIANE GISI
1950 CRAIG RD STE 300
ST LOUIS MO 63146

036396P001-1409A-265
ARCVISION INC
1950 CRAIG RD STE 300
ST LOUIS MO 63146

031173P001-1409A-265
ARDEN FAIR ASSOCIATES LP
1689 ARDEN WAY STE 1167
SACRAMENTO CA 95815

037738P001-1409A-265
ARDEN FAIR MALL ASSOCIATES LP
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2029

034325P001-1409A-265
SAMUEL MCCURLEY ARDREY
801 46TH AVE
SAN FRANCISCO CA 94121

006719P001-1409A-265
STEVEN L ARECHIGA
41670 RD 125
OROSI CA 93647

005512P001-1409A-265
ZOE R AREL
132 CHACE RD
EAST FREETOWN MA 02717

009016P001-1409A-265
ARLETH ARELLANES
601 BECKLEY DR
MIDLAND TX 79703

006080P001-1409A-265
CYNTHIA ARELLANO
457 S MANZANITA CT
CANBY OR 97013

005759P001-1409A-265
JASMINE N ARELLANO
7648 E 121ST AVE
CROWN POINT IN 46307

006023P001-1409A-265
YVETTE M ARELLANO
10467 MOLETTE ST
BELLFLOWER CA 90706

003816P001-1409A-265
CINDY ARENAS
811 19TH AVE W
BRADENTON FL 34205

005395P001-1409A-265
BRITTANY ARENDT
13096 MESSINA CIR
FISHERS IN 46038

009595P001-1409A-265
JAIDE M ARENSDORF
2915 S GORDON AVE
WICHITA KS 67217

009677P001-1409A-265
LEILANI M AREVALO
10768 SANTA CRUZ RD
DESERT HOT SPRINGS CA 92240

036397P001-1409A-265
ARG AGENT HR RECRUITING GROUP
PO BOX 772154
DETROIT MI 48277-2154

031755P001-1409A-265
ARG(AGENT HR RECRUITING GROUP)
AGENTHRINC
PO BOX 772154
DETROIT MI 48277-2154

004931P001-1409A-265
ANA G ARGUETA TUNON
36 BLACK BROOK RD
SOUTH EASTON MA 02375

008024P001-1409A-265
SYDNEY E ARHANGELSKY
602 SW CAPRINGTON ST
#2
BENTONVILLE AR 72712

031756P001-1409A-265
ARIANNA J JAMESON
PO BOX 459
GLENNVILLE CA 93226

007493P001-1409A-265
AMBER G ARIAS
10941 ALCLAD AVE
WHITTIER CA 90605

035471P001-1409A-265
AMBER G ARIAS
13344 CLOSE ST
WHITTIER CA 90605

004700P001-1409A-265
ANETH M ARIAS
4 ARMSTRONG ST
BRENTWOOD NY 11717

004343P001-1409A-265
ARIANNA A ARIAS
275 CHERYL PL
CHULA VISTA CA 91911

000306P001-1409A-265
ARIZONA ATTORNEY GENERAL
MARK BRNOVICH
1275 WEST WASHINGTON ST
PHOENIX AZ 85007

009889P001-1409A-265
ARIZONA CORP COMMISSION
ANNUAL REPORTS-CORP DIV
1300 WEST WASHINGTON
PHOENIX AZ 85007-2929

000021P001-1409A-265
ARIZONA DEPT OF ENVIRONMENTAL QUALITY
1110 W WASHINGTON ST
PHOENIX AZ 85007

000116P001-1409A-265
ARIZONA DEPT OF REVENUE
1600 W MONROE
PHOENIX AZ 85007

000412P001-1409A-265
ARIZONA DEPT OF REVENUE
UNCLAIMED PROPERTY UNIT
PO BOX 29026
PHOENIX AZ 85038-9026

009740P001-1409A-265
ARIZONA DEPT OF REVENUE
PO BOX 29079
PHOENIX AZ 85038-9079

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 40 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 27 of 689                                                    03/30/2023 11:34:52 PM

009914P001-1409A-265
ARIZONA DEPT OF REVENUE
COLLECTIONS DIVISION
1600 WEST MONROE ST
PHOENIX AZ 85007

010299P001-1409A-265
ARIZONA DEPT OF REVENUE
PO BOX 29070
PHOENIX AZ 85038-9070

010503P001-1409A-265
ARIZONA DEPT OF REVENUE
PO BOX 29010
PHOENIX AZ 85038-9010

030790P001-1409A-265
ARIZONA DEPT OF REVENUE
AUSIT SECTION
PO BOX 29032
PHOENIX AZ 85038-9032

000022P001-1409A-265
ARIZONA GAME AND FISH DEPT
5000 W CAREFREE HIGHWAY
PHOENIX AZ 85086-5000

000172P001-1409A-265
ARIZONA INDUSTRIAL COMMISSION - PHOENIX
CHAIRMAN
800 WEST WASHINGTON ST
PHOENIX AZ 85007

000173P001-1409A-265
ARIZONA INDUSTRIAL COMMISSION - TUCSON
CHAIRMAN
2675 E BROADWAY BLVD
TUCSON AZ 85716

037544P001-1409A-265
ARIZONA MILLS MALL LLC
A DELAWARE LIMITED LIABILITY CO
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

031174P001-1409A-265
ARIZONA MILLS, LLC
PO BOX 402298
ATLANTA GA 30384-2298

032825P001-1409A-265
ARIZONA PUBLIC SVC CO
PO BOX 2907
PHOENIX AZ 85062

032825S001-1409A-265
ARIZONA PUBLIC SVC CO
400 NORTH 5TH ST
PHOENIX AZ 85004

007160P001-1409A-265
ALECIA M ARIZPE
3121 SE ADAMS ST
TOPEKA KS 66605

000307P001-1409A-265
ARKANSAS ATTORNEY GENERAL
LESLIE RUTLEDGE
323 CTR ST
STE 200
LITTLE ROCK AR 72201-2610

000413P001-1409A-265
ARKANSAS AUDITOR OF STATE
UNCLAIMED PROPERTY  DIVISION
1401 WEST CAPITAL AVE
STE 325
LITTLE ROCK AR 72201

000023P001-1409A-265
ARKANSAS DEPT OF
ENVIRONMENTAL QUALITY
5301 NORTHSHORE DR
NORTH LITTLE ROCK AR 72118-5317

010585P001-1409A-265
ARKANSAS DEPT OF FINANCE AND ADM
PO BOX 919
LITTLE ROCK AR 72203-0919

000117P001-1409A-265
ARKANSAS DEPT OF FINANCE AND ADMINISTRATION
1509 WEST 7TH ST
LITTLE ROCK AR 72201

000174P001-1409A-265
ARKANSAS DEPT OF LABOR
DIRECTOR
10421 WEST MARKHAM
LITTLE ROCK AR 77205

010597P001-1409A-265
ARKANSAS SECRETARY OF STATE
STATE CAPITOL
LITTLE ROCK AR 72201-1094

001626P001-1409A-265
MEGGAN M ARMER
18777 MIDWAY RD
703B
DALLAS TX 75287-2793

004086P002-1409A-265
KARIS L ARMSTEAD
15908 W LUNDBERG ST
SURPRISE AZ 85374-4313

033444P001-1409A-265
ARMSTRONG CASTING
ARMSTRONG UTILITIES
6444 SANTA MONICA BLVD
LOS ANGELES CA 90038

037708P002-1409A-265
CYANNA ARMSTRONG
626 ROBINSON SPRINGS RD
FLORA MS 39071

004090P001-1409A-265
CYANNA V ARMSTRONG
21160 EASTWOOD BLVD
WARREN MI 48089

006705P001-1409A-265
KENNIESHA ARMSTRONG
127 WHISPERING HILLS DR
NAPERVILLE IL 60540

035472P001-1409A-265
KENNIESHA ARMSTRONG
PO BOX 713
WESTMONT IL 60559

007314P001-1409A-265
KYLESIMONE M ARMSTRONG
740 WILLOW BROOK RD
CHEASPEAKE VA 23320

002165P001-1409A-265
NICOLA ARMSTRONG
35 NEWTON ST
MERIDEN CT 06450

006769P001-1409A-265
SHAKIKKA ARMSTRONG
218 E WYANDOTTE ST
SHREVEPORT LA 71101

036955P002-1409A-265
ARN DISTRIBUTORS INC
LAWRENCE M JACOBSON
GLICKFELD FIELDS AND JACOBSON LLP
8383 WILSHIRE BLVD
SUITE 341
BEVERLY HILLS CA 90035

008217P001-1409A-265
ALEXIS CATHERIN A ARNADO
921 EASTRIDGE DR
FAIRFIELD CA 94534

036640P001-1409A-265
MARY ARNER
7113 FIRST AVE SOUTH
ST. PETERSBURG FL 33707

036398P001-1409A-265
ARNOLD AND PORTER
POBOX 759451
BALTIMORE MD 21275-9451

037146P001-1409A-265
ARNOLD AND PORTER
THREE EMBARCADERO CTR
10TH FLOOR
SAN FRANCISCO CA 94111-4024

000909P001-1409A-265
ALLISON ARNOLD
7940 HARVEST DR
FRANKFORT IL 60423

001108P001-1409A-265
ARAFEL S ARNOLD
8420 W LAUREL LN
PEORIA AZ 85345

008705P001-1409A-265
BRIONNIE ARNOLD
202 KODIAK DR
VACAVILLE CA 95687

003625P001-1409A-265
DALIS ARNOLD
4432 CUARZO AVE
ALBUQUERQUE NM 87114

000992P001-1409A-265
DEBORAH ARNOLD
1538 MISTY SKY DR
HENDERSON NV 89052

037436P001-1409A-265
DEBORAH L ARNOLD
1538 MISTY SKY DR
HENDERSON NV 89052

005484P001-1409A-265
MYA K ARNOLD
7198 ADMIRAL PEARY HIGHWAY
LORETTO PA 15940

009592P001-1409A-265
PARIS ARNOLD
10667 OAK LN
APT 18203
BELLEVILLE MI 48111

031175P001-1409A-265
ARNOT REALTY CORP
MARGIE JOHNS
PO BOX 8000
DEPT 794
BUFFALO NY 14267

034451P001-1409A-265
ARNOT REALTY CORP
PO BOX 8000
DEPT 794
BUFFALO NY 14267

005053P001-1409A-265
RILEY N AROCHO
215 EAST COLLIERS MILLS RD
NEW EGYPT NJ 08533

034935P001-1409A-265
ARONOV
EAST RIDGE MALL LLC
ARONOV REALTY MANAGEMENT INC
P 0 BOX 235000 361235000
3500 EASTERN BLVD (36116-1781)
MONTGOMERY AL

034954P001-1409A-265
ARONOV
UNIVERSITY MALL LLC
CLO ARONOV REALTY MANAGEMENT  INC
PO BOX 235000 361235000
3500 EASTERN BLVD (36116-1781)
MONTGOMERY AL 36123-5000

029691P002-1409A-265
ARONOV (LANDLORD)
EAST RIDGE MALL LLC
ARONOV REALTY MANAGEMENT INC
PO BOX 235000 (361235000)
3500 EASTERN BLVD (36116-1781)
MONTGOMERY AL 36116

029692P002-1409A-265
ARONOV (LANDLORD)
UNIVERSITY MALL LLC
ARONOV REALTY MANAGEMENT INC
PO BOX 235000 (361235000)
3500 EASTERN BLVD (36116-1781)
MONTGOMERY AL 36123-5000

008815P001-1409A-265
STACY ARREDONDO
926 SOUTH KENNEDY
TYLER TX 75701

003515P001-1409A-265
YESENIA ARREDONDO
4795 BLACKHAWK WAY
DENVER CO 80239

007416P001-1409A-265
ALECIA I ARREGUIN
1005 EAST GLEN AVE
PEORIA HEIGHTS IL 61616

009476P002-1409A-265
RUBY ARREGUIN
3411 99TH ST E
PALMETTO FL 34221-8009

006574P001-1409A-265
LINDA ARREOLA GONZALEZ
2235 MANNINGTON AVE
RENO NV 89512

035473P001-1409A-265
GONZALEZ LINDA ARREOLA
2235 MANNINGTON AVE
RENO NV 89512

002656P001-1409A-265
JULISSA ARREOLA
2219 DALY ST
LOS ANGELES CA 90031

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

005978P001-1409A-265
COURTNEY ARRIAGA
325 RIDGEWAY LN
LEXINGTON NC 27295

033554P001-1409A-265
ARROW STAFFING
1600 SOUTH GROVE AVE #B
ONTARIO CA 91761

033814P001-1409A-265
ARROW STAFFING SVC
REDLANDS EMPLOYMENT SVC
JEFF THALMAYER
499 WEST STATE ST
REDLANDS CA 92373

036399P001-1409A-265
ARROW STAFFING SVC
499 WEST STATE ST
REDLANDS CA 92373

033555P001-1409A-265
ARROW SYSTEMS INTEGRATION
1820 PRESTON PK BLVD
STE 2800
PLANO TX 75093

031757P001-1409A-265
ARROWHEAD MTN SPRING WATER
PO BOX 856158
LOUISVILLE KY 40285

031176P001-1409A-265
ARROWHEAD TOWNE CENTER LLC
NEW RIVER ASSOCIATES
BUD MASON
PO BOX 511256
LOS ANGELES CA 90051-7811

037737P001-1409A-265
ARROWHEAD TOWNE CENTER LLC
BALLARD SPARH LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067

033414P002-1409A-265
SAMANTHA ARROWOOD
3315 MONTGOMERY DRIVE APT 143
SANTA CLARA CA 95054-3037

008838P001-1409A-265
ANNA S ARROYO
7410 ALEXANDER ST
#D
GILROY CA 95020

007145P001-1409A-265
CATHELINE ARROYO
157 PERRY AVE #3
WORCESTER MA 01610

003733P001-1409A-265
JANICE ARROYO
RB1 CALLE 11
CALLE 11  RB1
TRUJILLO ALTO PR 00976-6440

002462P001-1409A-265
MARIA D ARROYO
14 WEST MAIN ST
APT 12
EPHRATA PA 17522

036637P001-1409A-265
MARILYN ARROYO
1442 SHEANA LN
KISSIMMEE FL 34744-5004

006466P001-1409A-265
STEPHANIE ARROYO
9311 MIRROR CIR
WESTMINSTER CA 92683

005377P001-1409A-265
BRITTNY C ARSENAULT
129 REYNOLDS ST
3
NEW BEDFORD MA 02746

007616P001-1409A-265
SOFIJA ARSENIC
610 ADAM LN
CAROL STREAM IL 60188

001728P001-1409A-265
LATASHA ARTACHE
3144 WHITE CT
SAN JOSE CA 95127-3269

009000P001-1409A-265
IRIS M ARTEAGA
1452 MICHIGAN ST
HAMMOND IN 46320

001759P001-1409A-265
LILIANA ARTEAGA
1932 S 61ST AVE
CICERO IL 60804-1648

001754P001-1409A-265
BRITTANY ARTER
325 N OAK ST
BREESE IL 62230-1775

036554P001-1409A-265
JAMIE ARTHUR
1040 O'BARR DR
GASTONIA NC 28054

000949P001-1409A-265
JAMIE A ARTHUR
132 OLDE PLANTATION DR
MT. HOLLY NC 28120

033476P001-1409A-265
ARTISAN CREATIVE INC
DEPT LA 23496
PASADENA CA 91185-3496

031758P001-1409A-265
ARTIST'S SVC LLC
4104 24TH ST 151
SAN FRANCISCO CA 94114-3615

036161P001-1409A-265
ARTISTIC FABRIC AND GARMENT
39/A BLOCK 6 PECHS SHAHRA-E-FAISAL
KARACHI 75400
PAKISTAN

030797P001-1409A-265
ARTISTIC MILLINERS (PVT) LTD
IMRAN AHMED
PLOT NO 4 SECTOR 25 KORANGI
INDUSTRIAL AREA
KARACHI
PAKISTAN

036162P001-1409A-265
ARTISTIC MILLINERS PVT LTD
PLOT NO 4 SECTOR 25 KORANGI INDUSTRIAL AREA
KARACHI
PAKISTAN

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

008661P001-1409A-265
ARIANA S ARTISWELCH
361 DENNIS CT
361
TOLEDO OH 43604

002293P001-1409A-265
PRISCILLA M ARTUSO
31700 CONCORD DR
APT B
MADISON HEIGHTS MI 48071

004809P001-1409A-265
SAMANTHA J ARVILA
21 CAMPUSVIEW RD
APT 5
MANKATO MN 56001

000754P001-1409A-265
IRMA ARZATE
778 E LA VERNE AVE
POMONA CA 91767-2814

005742P001-1409A-265
MARIAH I ARZU
508 E 163RD ST
2C
BRONX NY 10451

037313P001-1409A-265
MARIAH IVETTE ARZU
MARIAH IVETTE ARZU
508 E 163RD ST
2C
BRONX NY 10451

030798P002-1409A-265
ASA TEXTILE SOURCING S A
ILIANA LOLAS
AV ALVAREZ CALDERON 185
3RD FL
LIMA  LIMA 27
PERU

036163P001-1409A-265
ASA TEXTILE SOURCING S A
OFICINA 301 EDIFICIA AXXIS AV ALVAREZ
CALDERON 185
SAN ISIDRO 15073
PERU

031759P002-1409A-265
ASCEND SOFTWARE INC
500 S KRAEMER BLVD
STE 350
BROA CA 92821

035082P001-1409A-265
ASCEND SOFTWARE INC
500 S KRAEMER BROA STE 350
 CA 92821

030895P001-1409A-265
ASCENSION LINGERIE AND SWIMSUIT
3520 NW 46TH ST
MIAMI FL 33142

010233P001-1409A-265
ASCENSION PARISH SALES TAX
AUTHORITY
PO BOX 1718
GONZALES LA 70707

005459P001-1409A-265
ANGELIQUE L ASENCIO RUIZ
533 HILLBRIGHT PL #2
SAN JOSE CA 95123

035474P001-1409A-265
RUIZ ANGELIQUE L ASENCIO
533 HILLBRIGHT PL #2
SAN JOSE CA 95123

009574P001-1409A-265
ALLISON ASH
13425 BELL RD
MARYSVILLE OH 43040

035475P001-1409A-265
TIFFANY B ASHCRAFT
6111 HIGHVIEW RD
MATTHEWS NC 28104

002523P001-1409A-265
APRIL V ASHE
1832 STATE ST
HARRISBURG PA 17103

031177P003-1409A-265
ASHEVILLE MALL CMBS LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421

031177S001-1409A-265
ASHEVILLE MALL CMBS LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

001610P001-1409A-265
DAVIN S ASHFORD
731 N IDAHO ST
SAN MATEO CA 94401-1120

031760P001-1409A-265
ASHLAND CITY
PO BOX 1839
ASHLAND CITY KY 41105-1839

037819P001-1409A-265
ASHLEIGH M BELL
ASHLEIGH MARIE BELL
28 HICKORY HILL LN
FREDERICKSBURG VA 22405

030896P002-1409A-265
ASHLEY MASON LLC
MICHELLE J MULLENEAUX
21224 BEACH BLVD
HUNTINGTON BEACH CA 92648

005191P001-1409A-265
CAMERON K ASHLEY
6230 CAMBRIDGE DR
HARRISBURG NC 28075

001742P001-1409A-265
DEJA ASHLEY
327 IRVINE PL
ELMIRA NY 14901

006366P001-1409A-265
MEGHAN E ASHLEY
1548 CHESTNUT ST
BOWLING GREEN KY 42101

005603P001-1409A-265
RASHIDA ASHLEY
64-80 KISSENA BLVD
FLUSHING NY 11367

000720P001-1409A-265
DANIELLE ASHMORE
4601 N 75TH ST
SCOTTSDALE AZ 85251

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 44 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 31 of 689                                                              03/30/2023 11:34:52 PM

030297P001-1409A-265
DANIELLE ASHMORE
ADDRESS INTENTIONALLY OMITTED

036164P001-1409A-265
MISHAL ASHRAF
4616A OLD CT RD
BALTIMORE MD 21208

032826P001-1409A-265
ASHWAUBENON WATER AND SEWER UTIL
PO BOX 187
GREEN BAY WI 54305

032826S001-1409A-265
ASHWAUBENON WATER AND SEWER UTIL
2155 GROSS ST
GREEN BAY WI 54304

030799P001-1409A-265
ASIA PACIFIC TRADING CO INC
GRACE SHEH
5132 S ALAMEDA ST
VERNON CA 90058

036164P001-1409A-265
ASIA PACIFIC TRADING CO INC
5132 S ALAMEDA ST
VERNON CA 90058

007073P001-1409A-265
EMOND A ASIAMAH
27 RAYMOND ST
WORCESTER MA 01607

005131P001-1409A-265
MAGGIE A ASMUSSEN
2845 WEST KANDICE CT
MERIDIAN ID 83646

035083P001-1409A-265
ASPECT LOSS PREVENTION LLC
6625 WEST 78TH ST STE 280
MINNEAPOLIS MN 55439

031761P001-1409A-265
ASPECT LOSS PREVENTION, LLC
VERISK CRIME ANALYTICS INC
GENERAL POST OFFICE
PO BOX 27508
NEW YORK NY 10087-7508

036952P001-1409A-265
ASPEN SPECIALTY INSURANCE CO
175 CAPITAL BLVD STE 300
ROCKY HILL CT 06067

008574P001-1409A-265
TAYLOR M ASPER
6056 ALBERT AVE
NORTH RIDGEVILLE OH 44039

000604P001-1409A-265
ALINA M ASTACIO
1500 N CONGRESS AVE
WEST PALM BEACH FL 33401

002682P001-1409A-265
BRISEIDA ASTORGA
3631 W 85TH PL
CHICAGO IL 60652

003613P001-1409A-265
MARGARITA ASTORGAFIGUEROA
17400 ARROW BLVD APT #76
FONTANA CA 92335

032728P001-1409A-265
AT AND T
PO BOX 105262
ATLANTA GA 30348-5262

033556P001-1409A-265
AT AND T BUSINESS DSL INTERNET SVC
ONE AT&T WAY
BEDMINSTER NJ 07921

033557P001-1409A-265
AT AND T CAPITAL SVC
ONE AT&T WAY
BEDMINSTER NJ 07921

037251P001-1409A-265
AT AND T CORP
AT AND T SVC INC
KAREN A CAVAGNARO - LEAD PARALEGAL
ONE AT&T WAY ROOM 3A104
BEDMINSTER NJ 07921

037251S001-1409A-265
AT AND T CORP
MARIN L WEST
4331 COMMUNICATIONS DRIVE FLR 4W
DALLAS TX 75211

033558P001-1409A-265
AT AND T LOCAL SVC
ONE AT&T WAY
BEDMINSTER NJ 07921

032729P001-1409A-265
AT AND T MOBILITY
PO BOX 6463
CAROL STREAM IL 60197-6463

035084P001-1409A-265
AT AND T MOBILITY NATIONAL ACCOUNTS LLC
1025 LENOX PK BLVD NORTHEAST
ATLANTA GA 30319

033559P001-1409A-265
AT AND T VPN TUNNELING SVC
ONE AT&T WAY
BEDMINSTER NJ 07921

033492P001-1409A-265
AT SYSTEMS
ATTN:ACCOUNTS RECEIVABLE
PO BOX 15009
LOS ANGELES CA 90015-5060

031178P003-1409A-265
ATC GLIMCHER LLC
WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

031178S001-1409A-265
ATC GLIMCHER LLC (45-1210264)
WASHINGTON PRIME GROUP INC
STEPHEN IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

005803P001-1409A-265
OCEANNA ATCHISON
12001 CALLE NARANJA
EL CAJON CA 92019

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

003616P001-1409A-265
ERICA ATCHLEY
601 JUDY LN
COPPERAS COVE TX 76522

006923P001-1409A-265
CHRISTINA V ATCITTY
1915 N 26TH PL APT8
PHOENIX AZ 85008

004265P001-1409A-265
KRISTELLE A ATENCIO
9706 ARAPAHO ST
SPRING VALLEY CA 91977

031762P001-1409A-265
ATHENS-CLARKE COUNTY
BUSINESS TAX OFFICE
PO BOX 1748
ATHENS GA 30603

007703P001-1409A-265
AILIN ATILANO
7720 PURPLE CONE RD SW
ALBUQUERQUE NM 87121

055476P001-1409A-265
JADA J ATKINS
127 SOUTH PITTSBURGH ST
ZELIENOPLE PA 16063

002798P001-1409A-265
TIFFANY M ATKINS
18 WEST ST
4
TUNKHANNOCK PA 18657

037343P001-1409A-265
TIFFANY M ATKINS
TIFFANY ATKINS
213 CALVIN ST FL 3
DUNMORE PA 18512

009166P001-1409A-265
JAZMINE ATKINSON
9201 UNIVERSITY CITY DR
BELK HALL 331
CHARLOTTE NC 28223

031179P001-1409A-265
ATLANTA OUTLET SHOPPES LLC
PO BOX 809324
CHICAGO IL 60680-9234

037228P001-1409A-265
ATLANTA OUTLET SHOPPES LLC
BARLAY DAMON LLP
KEVIN M NEWMAN
BARCLAY DAMON TOWER
125 E JEFFERSON ST
SYRACUSE NY 13202

037228S001-1409A-265
ATLANTA OUTLET SHOPPES LLC
HORIZON GROUP PROPERTIES INC
JAMES DIXON
10275 W HIGGINS RD STE 560
ROSEMONT IL 60016

031180P001-1409A-265
ATLANTIC CITY ASSOCIATES, LLC
TANGER MANAGEMENT LLC
ACCOUNTS RECEIVABLE
NUMBER THREE LLC
3200 NORTHLIN AVE STE 360
GREENSBORO NC 27408

034243P001-1409A-265
ATLANTIC CITY ASSOCIATES, LLC
TANGER MANAGEMENT LLC
NUMBER THREE LLC
3200 NORTHLIN AVE STE 360
GREENSBORO NC 27408

032827P001-1409A-265
ATLANTIC CITY ELECTRIC
PO BOX 13610
PHILADELPHIA PA 19101

032827S001-1409A-265
ATLANTIC CITY ELECTRIC
500 NORTH WAKEFIELD DR
NEWARK DE 19702

032828P001-1409A-265
ATMOS ENERGY
PO BOX 790311
ST LOUIS MO 63179

032828S001-1409A-265
ATMOS ENERGY
THREE LINCOLN CENTRE STE 1800
DALLAS TX 75240

036934P001-1409A-265
ATMOS ENERGY CORP
BANKRUPTCY
PO BOX 650205
DALLAS TX 75265

031763P001-1409A-265
ATOM DESIGNS
CORINNE MCMANUS
443 NEW CROSS RD
LONDON  SE14 6TA
UNITED KINGDOM

034284P001-1409A-265
ATOM DESIGNS
443 NEW CROSS RD
LONDON  SE14 6TA
UNITED KINGDOM

033560P001-1409A-265
ATRADIUS CREDIT INSURANCE
230 SCHILLING CIR
STE 240
HUNT VALLEY MD 21031

033463P001-1409A-265
ATRILOGY SOLUTIONS GROUP INC
DIANE MABBITT
9085 E MINERAL CIR
STE 340
CENTENNIAL CO 80112

003139P001-1409A-265
ISABELLE C ATROUNI
504 CROSBY LN
ROCHESTER NY 14612

009398P001-1409A-265
MEKENNA ATTERHOLT
114 TRESSEL ST
BEREA OH 44017

004900P001-1409A-265
SRINIVAS K ATTIPALLI
5200 IRON HORSE PKWY
APT 331
DUBLIN CA 94568

037901P001-1409A-265
ATTORNEY GENERAL OF THE UNITED STATES
US DEPARTMENT OF JUSTICE
OFFICE OF CHIEF COUNSEL
950 PENNSYLVANIA AVENUE NW
WASHINGTON DC 20530-0001

000380P001-1409A-265
ATTORNEY GENERAL'S OFFICE
CONSUMER SVC DIVISION
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL MN 55101

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 000382P001-1409A-265<br>ATTORNEY GENERAL'S OFFICE<br>CONSUMER PROTECTION DIVISION<br>PO BOX 22947<br>JACKSON MS 39225-2947 | 000387P001-1409A-265<br>ATTORNEY GENERAL'S OFFICE<br>CONSUMER PROTECTION AND ANTITRUST BUREAU<br>33 CAPITOL ST<br>CONCORD NH 03301 | 000392P001-1409A-265<br>ATTORNEY GENERAL'S OFFICE<br>CONSUMER PROTECTION SECTION<br>30 EAST BROAD ST<br>17TH FL<br>COLUMBUS OH 43215-3428 | 034207P001-1409A-265<br>ATTORNEYS FOR DISABLED AMERICANS<br>2047 CARTER HILL RD<br>MONTGOMERY AL 36106 |
| 033561P001-1409A-265<br>ATTUNIX CORP<br>10500 NE 8TH ST<br>STE 625<br>BELLEVUE WA 98004 | 031764P001-1409A-265<br>AUBRI BALK, INC<br>5 RIVERINGTON ST<br>STE 3<br>NEW YORK NY 10002 | 002312P001-1409A-265<br>KAITLYN D AUBUCHON<br>901 TRUDY LN<br>O'FALLON MO 63366 | 000931P001-1409A-265<br>CRYSTAL MARIE AUCOIN<br>12 MAGNA VISTA DR<br>AUBURN MA 01501 |
| 030293P001-1409A-265<br>CRYSTAL MARIE AUCOIN<br>ADDRESS INTENTIONALLY OMITTED | 036165P001-1409A-265<br>AUDREY THREE PLUS ONE<br>1100 S SAN PEDRO ST STE N-07<br>LOS ANGELES CA 90015 | 010390P001-1409A-265<br>AUGUSTA LICENSE AND INSPECTION<br>PO BOX 9270<br>AUGUSTA GA 30916-9270 | 033781P001-1409A-265<br>AUGUSTA MALL LLC<br>BPR-FF LLC<br>SDA-12-2765<br>PO BOX 86<br>MINNEAPOLIS MN 55486-2765 |
| 037398P002-1409A-265<br>AUGUSTA MALL LLC<br>BROOKFIELD PROPERTY REIT INC<br>JULIE M BOWDEN<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 | 031181P001-1409A-265<br>AUGUSTA MALL, LLC<br>GGP LP LLC<br>SDA-12-2765<br>PO BOX 86<br>MINNEAPOLIS MN 55486-2765 | 005958P001-1409A-265<br>KHANT AUNG<br>6248 E GARY CIR<br>MESA AZ 85205 | 030897P001-1409A-265<br>AURA ACCESSORIES LLC<br>TIMOTHY GAULIN<br>2229 PLAINFIELD PIKE<br>JOHNSTON RI 02919 |
| 036166P002-1409A-265<br>AURA ACCESSORIES LLC<br>TIMOTHY J GAULIN<br>2229 PLAINFIELD PIKE 2ND FL<br>JOHNSTON RI 02919 | 032829P001-1409A-265<br>AURORA WATER<br>PO BOX 719117<br>DENVER CO 80271 | 032829S001-1409A-265<br>AURORA WATER<br>15151 E ALAMEDA PKWY<br>AURORA CO 80012 | 031765P001-1409A-265<br>AUSTIN R HEPPLER<br>AUSTIN HEPPLER<br>2501 EASTON DR<br>BURLINGAME CA 94010 |
| 004033P001-1409A-265<br>CARLIE A AUSTIN<br>11630 IRIS SPRING CT<br>RIVERVIEW FL 33579 | 007792P001-1409A-265<br>CHAUNDRA M AUSTIN<br>3509 MARIPOSA RD SW<br>HUNTSVILLE AL 35805 | 004543P001-1409A-265<br>CORINEA L AUSTIN<br>3385 PEACHTREE CORNERS CIR<br>APT N<br>NORCROSS GA 30092 | 007919P001-1409A-265<br>KAYLA AUSTIN<br>5240 EL TRIO WAY<br>3<br>ORLANDO FL 32818 |
| 001150P001-1409A-265<br>VIRGINIA C AUSTIN<br>PO BOX 233<br>MILFORD VA 22514-2130 | 035477P001-1409A-265<br>VIRGINIA C AUSTIN<br>1015 MYRICK ST<br>FREDERICKSBURG VA 22401 | 000564P001-1409A-265<br>JESSALYN AUSTRIA<br>7169 HOOD RIVER AVE<br>LAS VEGAS NV 89179 | 033562P001-1409A-265<br>AUTHORIZENET<br>CYBERSOURCE CORP<br>1295 CHARLESTON RD<br>MOUNTAIN VIEW CA 94043 |

035085P001-1409A-265
AUTHORIZENET
POST OFFICE BOX 8999
SAN FRANCISCO CA 94128

033563P001-1409A-265
AUTHORIZENET CREDIT CARD CONTRACT
CYBERSOURCE CORP
1295 CHARLESTON RD
MOUNTAIN VIEW CA 94043

033454P001-1409A-265
AUTOMATIC PARTNERS LLC
748 SOUTH MEADOWS PKWY
STE A9-259
RENO NV 89521

032830P001-1409A-265
AUTORIDAD DE ACUEDUCTOS Y
ALCANTARILLADOS
PO BOX 70101
SAN JUAN PR 00936

032830S001-1409A-265
AUTORIDAD DE ACUEDUCTOS Y
604 AVENIDA BARBOSA
EDIF SERGIO CUEVAS BUSTAMANTE
HATO RAY, SAN JUAN PR 00926

032831P001-1409A-265
AUTORIDAD DE ENERGIA ELECTRICA
PO BOX 363508
SAN JUAN PR 00936

032831S001-1409A-265
AUTORIDAD DE ENERGIA ELECTRICA
AVENIDA PONCE DE LEON 17 1/2
SANTURCE, SAN JUAN PR 00911

033416P001-1409A-265
AVAAP USA INC
510 THORNALL ST STE 250
EDISON NJ 08837

035086P002-1409A-265
AVALARA INC
255 S KING ST
SEATTLE WA 98104-2832

001266P001-1409A-265
MICHELLE M AVALOS
1032 S FLEETWELL AVE
WEST COVINA CA 91791-3516

034343P001-1409A-265
AVENUES MALL LLC
867550 RELIABLE PKWY
CHICAGO IL 60686-0075

033564P001-1409A-265
AVEPOINT INC
525 WASHINGTON BLVD
STE 1400
JERSEY CITY NJ 07310

002490P001-1409A-265
TAYLOR N AVERY
3971 S LAKEWOOD DR
MEMPHIS TN 38128

003241P001-1409A-265
YANAHI AVILA CASTILLO
4017 TACOMA ST
IRVING TX 75062

002536P001-1409A-265
KATIA AVILA VASQUEZ
2333 CANVASBACK DR
INDIANAPOLIS IN 46234

001245P001-1409A-265
BRIANDA P AVILA
3005 W CONCORD AVE
ALHAMBRA CA 91803

035478P001-1409A-265
CASTILLO YANAHI AVILA
8129 ZION TRL
FORT WORTH TX 76137

006032P001-1409A-265
DALIA A AVILA
3136 S PULASKI RD
B
CHICAGO IL 60623

005534P001-1409A-265
JASMIN AVILA
4685 W 102ND PL
WESTMINSTER CO 80031

000718P001-1409A-265
MARIA D AVILA
790 NORTH G ST
SAN BERNARDINO CA 92410

006293P001-1409A-265
MARISOL AVILA
406 HOLLYBROOK DR
INEZ TX 77968

007859P001-1409A-265
SELENA J AVILA
9028 W GRANADA RD
PHOENIX AZ 85037

035479P001-1409A-265
VASQUEZ KATIA AVILA
2333 CANVASBACK DR
INDIANAPOLIS IN 46234

003084P001-1409A-265
LAKSHMI B AVILAMARTINEZ
8003 KELOK WAY
CLAYTON CA 94517

005362P001-1409A-265
CAROLINA AVILES
5516 KALAHARI LN
LAS CRUCES NM 88011

005294P001-1409A-265
ERIKA AVILES
800 N HAYES AVE
DINUBA CA 93618

008910P001-1409A-265
MARIA C AVILES
1516 16TH ST W
BRADENTON FL 34205

003572P001-1409A-265
MELISSA V AVINA
701 W 57TH ST
LOS ANGELES CA 90037

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 48 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 35 of 689                                                                03/30/2023 11:34:52 PM

001684P001-1409A-265
CHRISTINA R AWAD
885 N GODFREY ST
ALLENTOWN PA 18109-1858

005324P001-1409A-265
SARA AWAD
3000 HARVEST PL
DARIEN IL 60561

032832P001-1409A-265
AWS SVC CENTER
PO BOX 3050
DES MOINES IA 50316

030898P001-1409A-265
AXESORY SOURCE LLC
TANIEL POGHARIAN
11880 COMMUNITY RD
STE 340
POWAY CA 92064

036167P001-1409A-265
AXESORY SOURCE LLC
11880 COMMUNITY RD STE 340
POWAY CA 92064

037185P001-1409A-265
AXESORY SOURCE LLC
TANIEL POGHARIAN
11129 AVENIDA DE LOS LOBOS
SAN DIEGO CA 92127

001252P001-1409A-265
AMANDA L AXTELL
6533 SE PINE CREEK WAY
PORTLAND OR 97267-1928

005547P001-1409A-265
AMANDA Y AYALA
2018 QUAIL VLY EAST DR
MISSOURI CITY TX 77459

008960P001-1409A-265
ANGELICA AYALA
1028 PROSPECT AVE
#3
SCRANTON PA 18505

001220P001-1409A-265
ANNABEL AYALA
1021 HUNTSWOOD WAY
OXNARD CA 93030

037182P001-1409A-265
ANNABEL AYALA
ANNABEL AYALA
1615 IMPATIENS DR
OXNARD CA 93030

007323P001-1409A-265
DESIAH R AYALA
508 SW 51ST ST
OKLAHOMA CITY OK 73109

005838P001-1409A-265
FRIDA M AYALA
303 E SOUTH MOUNTAIN AVE 85042
PHOENIX AZ 85042

006274P001-1409A-265
JAHIRA N AYALA
3932 W GDN DR
PHOENIX AZ 85029

005098P001-1409A-265
JENNIFER Y AYALA
21 WATCHUNG AVE
2
BELLEVILLE NJ 07109

003029P002-1409A-265
KNYEL AYALA
5902 MEMORIAL HWY APT 1010
TAMPA FL 33615-5054

000593P001-1409A-265
LESLY M AYALA
628 BURTONWOOD DR
GASTONIA NC 28054

000521P001-1409A-265
NAILA G AYALA
2908 MILLIE AVE
LAS VEGAS NV 89101

001113P001-1409A-265
LOURDES A AYALATORO
161 DEERTREE DR
ATHENS GA 30605

004055P001-1409A-265
AKAYLA AYERS
9 IVY HALL
DOVER DE 19904

037636P001-1409A-265
NATALIE AYERS
5028 BONNY KAYE CT
ANTELOPE CA 95843
UNITED STATES

001701P001-1409A-265
NATALIE L AYERS
5028 BONNY KAYE CT
ANTELOPE CA 95843

007370P001-1409A-265
PEARL AYITEY
1350 EISENHOWER CIR
APT 401
WOODBRIDGE VA 22191

010492P001-1409A-265
SHERRI AYLOR
COUNTY TAX ASSESSOR-COLLECTOR
PO BOX 2289
AMARILLO TX 79105-2289

007474P001-1409A-265
EDNA AYO
1899 CRINAN DR
SAN JOSE CA 95122

037192P001-1409A-265
EDNA AYO
118 DELHI AVE
STOCKTON CA 95206

008793P001-1409A-265
OLIVIA J AYRES
10321 GERMANTOWN RD
BERLIN MD 21811-2854

034699P003-1409A-265
AZ- MARICOPA COUNTY TREASURER
CIVIL SERVICES DIVISION
ATTN: PETER MUTHIG
225 W MADISON ST
PHOENIX AZ 85003

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

006658P001-1409A-265
ANASTACIA AZOR
1429 LOVAT CT
RIVERSIDE CA 92507

032833P001-1409A-265
B P TRUCKING INC
PO BOX 386
ASHLAND MA 01721

032833S001-1409A-265
B P TRUCKING INC
55 NICKERSON RD
ASHLAND MA 01721

006673P001-1409A-265
MELISSA E BABU
300 STONE RIDGE DR
SUNNYVALE TX 75182

030899P001-1409A-265
BABY BLING
4275 N THANKSGIVING WAY
STE 300
LEHI UT 84043

037156P001-1409A-265
BABY BLING
BABY BLING BOWS
SUMMER HARRIS
4275 THANKSGIVING WAY
SUITE 300
LEHI UT 84043

007389P001-1409A-265
JANESSA J BACA
2525 CHELTON LN
PUEBLO CO 81001

004250P001-1409A-265
VICTORIA C BACA
1323 W MICHIGAN AVE
PHOENIX AZ 85023

000615P001-1409A-265
PAUL V BACCAY
9014 CAMBRIDGE CIR
VALLEJO CA 94591

008803P001-1409A-265
FARHA S BACHA
75-05 35TH AVE
D5
JACKSON HEIGHTS NY 11372

008833P001-1409A-265
IVY S BACKER
230 ACADEMY AVE
PROVIDENCE RI 02908

008986P001-1409A-265
ANIYAH K BADGER
8017 THOURON AVE
PHILADELPHIA PA 19150

037719P002-1409A-265
NAYSHA N BAEZ
101 NORTON ST APT 2
WATERBURY CT 06708

000770P001-1409A-265
MARIA D BAEZ
9995 FERON BLVD B
RANCHO CUCAMONGA CA 91730

004643P001-1409A-265
NAYSHA N BAEZ
101 NORTON ST
2
WATERBURY CT 06708

000748P001-1409A-265
MARIA BAEZA
754 N HOLMES AVE
ONTARIO CA 91764-3512

007363P001-1409A-265
JASLYN S BAGGS
4600 MIRA LOMA DR
10-G
RENO NV 89052

037600P001-1409A-265
JASLYN S BAGGS
4600 MIRA LOMA DR 10-G
RENO NV 89502
UNITED STATES

001476P001-1409A-265
RACQUEL D BAGLEY
1821 CLIFFBROOK LN APT#E
APT E
RICHMOND VA 23227

006084P001-1409A-265
TIARRA BAGLEY
505 HIGHLANDS DR
DESOTO TX 75115

006202P001-1409A-265
HEATHER F BAGWELL
228 RIVER FOREST DR
BOILING SPRINGS SC 29316

004878P001-1409A-265
KAITLYN L BAIER
E7631 NORTH COUNT RD E
ELK MOUND WI 54739

035480P001-1409A-265
SAUCEDA CHRISTINA BAILEN-
3044 SAN MATEO WAY
UNION CITY CA 94587

037092P002-1409A-265
BAILEY BLUE LLC
RANDI WISHNOW
16130 VENTURA BLVD STE 320
ENCINO CA 91436

030900P001-1409A-265
BAILEY BLUE, LLC
LISA SCHREIMAN
1441 E 16TH ST
LOS ANGELES CA 91436

000935P001-1409A-265
CYNTHIA BAILEY
405 E PILOT ST
APT C5
DURHAM NC 27707

005714P001-1409A-265
DENICE B BAILEY
110 DEERFIELD PL
FLORENCE AL 35630

002899P001-1409A-265
INDIA BAILEY
81 ELAINE RD
MILFORD CT 06460

Case 19-10210-LSS Doc 1780 Filed 04/06/23 Page 50 of 702

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

008162P001-1409A-265
KAITLYNN E BAILEY
102 BOYDTON PLANK DR
STEPHENS CITY VA 22655

007882P001-1409A-265
KAREN BAILEY
11680 STIVALI AVE
LAS VEGAS NV 89183

009655P001-1409A-265
LINESHA N BAILEY
1734 BENNETT DR
APT 1307
WEST DES MOINES IA 50265

002738P001-1409A-265
PERKELISH R BAILEY
935 SPRING CREEK WAY
DOUGALSVILLE GA 30134

001201P001-1409A-265
SHANEKIA N BAILEY
102 CIR DR
APT 1
SHANNON MS 38868

008354P001-1409A-265
MEKIYAH N BAILEYROBINSON
1821 OATES DR
425
MESQUITE TX 75150

001089P001-1409A-265
CHARLOTTE A BAILOR
1134 MAGNOLIA ST
COLORADO SPRING CO 80907

006181P001-1409A-265
ALEXIS N BAIN
6002 ALTERSGATE LN
APT 1203
ARLINGTON TX 76001

001784P001-1409A-265
DAWN BAIR
21 WALNUT ST
CLIFTON HGTS PA 19018

007659P001-1409A-265
AWA BAJINKA
139 CHESTNUT ST APT 3
CHELSEA MA 01250

003246P001-1409A-265
HALEY A BAJOR
84 NASHUA RD
WINDHAM NH 03087

002760P001-1409A-265
NICOLE BAK
4424 N NAGLE
HARWOOD HEIGHTS IL 60706

009623P001-1409A-265
ANITA L BAKER
112 SEWARD
104
DETROIT MI 48202

009131P001-1409A-265
GINA BAKER
800 FONT ST
SAN FRANSICO CA 94123

001290P001-1409A-265
KAYLLEIGH M BAKER
7941 N HICKORY ST
APT 6
KANSAS CITY MO 64118

033457P001-1409A-265
LUCAS BAKER
DEPT 1200
766 SUTTER ST
APT # 56
SAN FRANCISCO CA 94109

009519P001-1409A-265
LUKE M BAKER
3100 TURNBERRY LN
ANN ARBOR MI 48108

006730P001-1409A-265
NIKIA J BAKER
4011 PAYNE DR
FORT WASHINGTON MD 20744

002133P001-1409A-265
SARAH BAKER
2184 SHADY GROVE COVE
HERNANDO MS 38632

000482P001-1409A-265
SIANEA N BAKER
48 BONNIE CT
APT 11
SMYRNA DE 19977

030198P001-1409A-265
AMANDA BALADEZ
ADDRESS INTENTIONALLY OMITTED

001880P001-1409A-265
AMANDA M BALADEZ
1209 NEPTUNE DR
CHULA VISTA CA 91911

004307P002-1409A-265
KISHAALEE BALAGURU
19422 TRANSHIRE RD
MONTGOMERY VILLAGE MD 20886-5019

009558P001-1409A-265
EMMA M BALBONI
16 SULLIVAN ST
SPRINGFIELD MA 01104

003872P001-1409A-265
YILEIRI E BALBUENA
7852 CALZADA WAY
ELK GROVE CA 95758

003503P001-1409A-265
LESLIE A BALDERRAMAS
315 PINEHURST ST
LAKELAND FL 33805

032834P001-1409A-265
BALDWIN EMC
PO BOX 220
SUMMERDALE AL 36580

032834S001-1409A-265
BALDWIN EMC
19600 STATE HIGHWAY 59
SUMMERDALE AL 36580-3016

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 51 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 38 of 689

03/30/2023 11:34:52 PM

031766P001-1409A-265
BALDWIN CO REVENUE COMMISSIONER
PO BOX 1549
BAY MINETTE AL 36507

010537P001-1409A-265
BALDWIN COUNTY
PO BOX 538517
ATLANTA GA 30353-8517

035323P001-1409A-265
BALDWIN COUNTY ELECTRIC MEMBERSHIP CORP
SILVER VOIT AND THOMPSON ATTORNEYS AT LAW PC
4317-A MIDMOST DRIVE
MOBILE AL 36609

035323S001-1409A-265
BALDWIN COUNTY ELECTRIC MEMBERSHIP CORP
ALAN SCHOTT
19600 HIGHWAY 59
SUMMERDALE AL 36580

030901P001-1409A-265
BALDWIN SUN INC
LARRY MONTOYA
140 N ORANGE AVE
CITY OF INDUSTRY CA 91744

036169P001-1409A-265
BALDWIN SUN INC
140 N ORANGE AVE
CITY OF INDUSTRY CA 91744

000864P001-1409A-265
ALYSSA R BALDWIN
705 GREGORY DR
NEWARK DE 19702

002040P001-1409A-265
BRIDGET M BALDWIN
4156 STUBBINGTON LN
INDIANAPOLIS IN 46239

004783P001-1409A-265
HAYLEE A BALDWIN
5408 BUCKLEY FOREST TRL
WALKERTOWN NC 27051

007711P001-1409A-265
MANESHA M BALDWIN
3026 DOBBS CIR
MONTGOMERY AL 36116

002208P001-1409A-265
VICTORIA D BALDWIN
3342 BROWNLEA CIR
ANTELOPE CA 95843

008753P001-1409A-265
TENIESHA BALENTINE
548 TIMBER RIDGE RD
SUNRISE BEACH MO 65079

004975P001-1409A-265
JORDAN E BALES
773 N SEARLS RD
WEBBERVILLE MI 48892

001654P001-1409A-265
HILLARY D BALL
120 CANAL ST
LEBANON OH 45036

006255P001-1409A-265
LESLIE R BALL
25 ISAIAH DR
JEFFERSON GA 30549

007061P001-1409A-265
KATHERINE BALLARD
1050 W FAYETTE AVE
SPRINGFIELD IL 62704

008141P001-1409A-265
WILLIAM C BALLARD
5857 SOUTH SUNSET HILL AVE
BATON ROUGE LA 70805

002690P001-1409A-265
MIRANDA J BALLENTINE
506 E 10TH AVE
TARENTUM PA 15084

001555P001-1409A-265
MINERVA BALLESTEROS
950 W 4TH AVE
APACHE JUNCTION AZ 85120-6607

009368P001-1409A-265
SOFIA BALLI
18385 BABCOCK RD
SAN ANTONIO TX 78255

007102P001-1409A-265
TENESSA M BALLINGER
11 OVERLOOK DR
FRANKLIN OH 45005

004554P001-1409A-265
MEGI BALLIU
13836 77TH AVE FLUSHING NY
66A
NEW YORK NY 11367

005237P001-1409A-265
ZAINAB BALLOUT
2538 NORTH SHEFFORD CT
WICHITA KS 67205

036749P001-1409A-265
SARA BALOCH
20707 INDIGO RIVER LN
KATY TX 77449

001649P001-1409A-265
SARA M BALOCH
5019 ROYAL AMBER LN
KATY TX 77493

007691P001-1409A-265
DESTINY BALSAMOMIKELS
378 E LAWSON AVE
378
FOLEY AL 36535

031767P001-1409A-265
BALTIMORE COUNTY, MARYLAND
FIRE INSPECTION FEE
PO BOX 64076
BALTIMORE MD 21264-4076

032835P001-1409A-265
BALTIMORE GAS AND ELECTRIC CO
PO BOX 1431
BALTIMORE MD 21203

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 52 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 39 of 689                                                                03/30/2023 11:34:52 PM

032835S001-1409A-265
BALTIMORE GAS AND ELECTRIC CO
110 W FAYETTE ST
BALTIMORE MD 21201-3708

033840P002-1409A-265
BALTIMORE GAS AND ELECTRIC CO
GAIL BUSH
PO BOX 1475
BALTIMORE MD 21201

003184P001-1409A-265
MELISSA BALTIMORE
4919 DUNMAN AVE
WOODLAND HILLS CA 91364

004938P001-1409A-265
BRIAUNA N BALTZELL
304 15TH AVE SE
MINNEAPOLIS MN 55414

033258P001-1409A-265
ADRIANNA BAMBER
1241 24TH AVE
SAN FRANCISCO CA 94110

007118P001-1409A-265
MONIQUE BANAGA
6 BITTERSWEET DR
EAST HARTFORD CT 06108

009734P001-1409A-265
BANCO POPULAR
PO BOX 363228
SAN JUAN PR 00936-3228

005797P001-1409A-265
ASHLEY N BANDA
3900 SCR 1200 #14
MIDLAND TX 79706

007570P002-1409A-265
ELIANNA M BANDA
1509 K ST APT 185
MODESTO CA 95354

004132P001-1409A-265
ASHLEY A BANDISON
146-36 176ST
JAMAICA NY 11434

031182P001-1409A-265
BANGOR MALL, LLC
PO BOX 829461
PHILADELPHIA PA 19182-9461

032836P001-1409A-265
BANGOR WATER DISTRICT
PO BOX 1129
BANGOR ME 04402

032836S001-1409A-265
BANGOR WATER DISTRICT
614 STATE ST
BANGOR ME 04402-1129

009730P001-1409A-265
BANK OF AMERICA
450 B ST STE 100
SAN DIEGO CA 92101

009731P001-1409A-265
BANK OF AMERICA
RETAIL FINANCE GROUP
100 FEDERAL ST
BOSTON MA 02110

009723S001-1409A-265
BANK OF AMERICA NA
BANK OF AMERICA MERRILL LYNCH
MATTHEW POTTER
100 FEDERAL ST
BOSTON MA 02110

009723S002-1409A-265
BANK OF AMERICA NA
40 BROAD ST
BOSTON MA 02109

009723S003-1409A-265
BANK OF AMERICA NA
MORGAN LEWIS AND BOCKIUS LLP
CHRISTOPHER CARTER
ONE FEDERAL ST
BOSTON MA 02110

009723S004-1409A-265
BANK OF AMERICA NA
MORGAN LEWIS AND BOCKIUS LLP
JULIA FROST DAVIES
ONE FEDERAL ST
BOSTON MA 02110

009723S005-1409A-265
BANK OF AMERICA NA
RICHARDS LAYTON AND FINGER PA
MARK D COLLINS BRETT M HAYWOOD
ONE RODNEY SQUARE
920 NORTH KING ST
WILMINGTON DE 19801

009723P001-1409A-265
BANK OF AMERICA, NA
100 FEDERAL ST
9TH FL
BOSTON MA 02110

009732P001-1409A-265
BANK OF HAWAII
PO BOX 2900
HONOLULU HI 96846-6000

003421P001-1409A-265
CELINA BANKS
59 HARRAL AVE
BRIDGEPORT CT 06604

007585P001-1409A-265
DEANDRAE BANKS
3603 BARED WIRE
KILLEEN TX 76549

008284P001-1409A-265
ISJAMONEE M BANKS
5 LA COSTA DR
EGG HARBOR TOWNSHI NJ 08234

005155P001-1409A-265
JAZMINE R BANKS
3305 EAST ROME BLVD
APT 1002
NORTH LAS VEGAS NV 89086

004870P001-1409A-265
JULIA A BANKS
1902 MARY ELLEN DR
COLUMBIA MO 65202

003266P001-1409A-265
NASYA D BANKS
7629 JOHNNYCAKE RD
WINDSOR MILL MD 21244

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

029676P001-1409A-265
TONI BANKS
418 OGLE AVE
FRUITLAND MD 21826

005050P001-1409A-265
DAVID H BANKSKONG
6115 SANTA CRUZ AVE
RICHMOND CA 94804

030552P001-1409A-265
PATRICIA BANTER
ADDRESS INTENTIONALLY OMITTED

003189P001-1409A-265
SANDRA BANUELOS
625 8TH ST
BAKERSFIELD CA 93304

007575P001-1409A-265
MARIANNE V BANZUELO
9405 WROUGHT IRON CT
FAIRFAX VA 22032

033565P001-1409A-265
BAR ARCHITECTS
901 BATTERY ST
STE 300
SAN FRANCISCO CA 94111

003149P001-1409A-265
JAQUELINE F BARAHONA
10225 HILLHAVEN AVE
203
TUJUNGA CA 91042

003669P001-1409A-265
MICHELLE S BARAHONA
2906 EAGLE NEST LN
HUMBLE TX 77396

009162P001-1409A-265
JOAIDA BARAJAS
1111 AVALON AVE
2234
SAN MARCOS TX 78666

005407P001-1409A-265
KASSANDRA M BARAJAS
25860 THUNDERCLOUD CT
MORENO VALLEY CA 92553

002693P001-1409A-265
MELISSA BARAJAS
1650 PREUSS RD
LOS ANGELES CA 90036

002262P001-1409A-265
SANDRA BARAJAS
28TH AVE W
515
BRADENTON FL 34205

009469P001-1409A-265
VERONICA BARAJAS
807 PK ST SW
GRAND RAPIDS MI 49504

031768P001-1409A-265
BARBARA TYSON
16217 VALENCIA BLVD
LOXAHATCHEE FL 33470

000620P001-1409A-265
TIFFANI M BARBEE
110 WOODLET LN
BOLINGBROOK IL 60490

030199P001-1409A-265
AMANDA M BARBER
ADDRESS INTENTIONALLY OMITTED

005158P001-1409A-265
IESHA BARBER
1801 NORTH ATLANTA AVE
TULSA OK 74110

007272P001-1409A-265
KOLBY M BARBER
1350 N LBJ DR
APT 332
SAN MARCOS TX 78666

003126P001-1409A-265
XIARA BARBER
442 WEST CLINTON ST
ELMIRA NY 14901

003963P001-1409A-265
KRYSTAL S BARBONTIN
1917 HARRISON AVE
B
SAN DIEGO CA 92113

029635P001-1409A-265
JENNIFER C BARBUZON
1338 W CALLE RIO LOBO
TUCSON AZ 85714

008408P001-1409A-265
SKYLAR M BARCH
32 TRL RIDGE DR
MELISSA TX 75454

035481P001-1409A-265
SKYLAR M BARCH
32 TRAIL RIDGE DR
MELISSA TX 75454

034689P001-1409A-265
BARCLAY DAMON LLP
KEVIN M NEWMAN ESQ
SCOTT L. FLEISCHER, ESQ.
BARCLAY DAMON TOWER
125 EAST JEFFERSON STREET
SYRACUSE NY 13202-2020

037709P002-1409A-265
DESTINY BARCLAY
12727 SANDBUR VALLEY WAY
HOUSTON TX 77045

003366P001-1409A-265
DESTINY BARCLAY
12727 SANDBUR VLY WAY
HOUSTON TX 77045

008329P001-1409A-265
TAMERAH BARCUS
27 GOVERNOR ST
NEWARK NJ 07102

004140P001-1409A-265
SHIANN T BARDELL
PO BOX 2201
405 SW 1ST STR
BATTLE GROUND WA 98604

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 54 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 41 of 689                                                                                              03/30/2023 11:34:52 PM

034236P001-1409A-265
JORGE BARDINA
300 16TH AVE
#303
SAN FRANCISCO CA 94118

003124P001-1409A-265
BRITTANY BARDWELL
1200 WEST TIDWELL
1803
HOUSTON TX 77091

004190P001-1409A-265
TERESA C BARELA
314 WILDWOOD DR
SOUTH SAN FRANCISC CA 94080

008051P001-1409A-265
BRITTANY BARFIELD
3905 SHENTON RD
RANDALLSTOWN MD 21133

037470P001-1409A-265
SENAY BARIS
36 DELEMERE BLVD
ROCHESTER NY 14450

005124P001-1409A-265
SENAY E BARIS
36 DELEMERE BLVD
FAIRPORT NY 14450

030269P001-1409A-265
CATHERINE BARNELLO
ADDRESS INTENTIONALLY OMITTED

037562P001-1409A-265
CATHERINE BARNELLO
7562 YORK DR
CLAYTON MO 63105

000766P001-1409A-265
CATHERINE I BARNELLO
7562 YORK DR #1E
CLAYTON MO 63105

035482P001-1409A-265
CATHERINE I BARNELLO
7562 YORK DR APT 1E
CLAYTON MO 63105

005174P001-1409A-265
COURTNEY N BARNES
6120 GDN OAKS DR
TUSCALOOSA AL 35405

004490P001-1409A-265
GAYLE N BARNES
2993 HOLLY RD
ALPINE CA 91901

001923P001-1409A-265
KAITLYN BARNES
210 MILL LN APT #106
ST AUGUSTINE FL 32084

008565P001-1409A-265
KYMEJA A BARNES
673 WINCHESTER AVE
LINCOLN PARK MI 48146

009698P001-1409A-265
SHEQASHA S BARNETT COOPER
87 EDGEWOOD ST
SPRINGFIELD MA 01109

002480P001-1409A-265
ADISON L BARNETT
175 CLEVERDON PKWY
1934B
DAPHNE AL 36526

035483P001-1409A-265
ADISON L BARNETT
129 CARONDOLET CT NORTH
MOBILE AL 36608

002807P001-1409A-265
CATRINA BARNETT
3504 WOODLAWN FARMS
SCHERTZ TX 78154

001128P001-1409A-265
SHENEE BARNETT
1596 ANDOVER LN
FREDERICK MD 21702

030391P001-1409A-265
JESSICA BARNHART
ADDRESS INTENTIONALLY OMITTED

001057P001-1409A-265
JESSICA L BARNHART
2304 N BUSINESS RT 5
CAMDENTON MO 65020

007498P001-1409A-265
JENNIFER I BAROCIO
7950 W CLAYTON DR
PHOENIX AZ 85033

001584P001-1409A-265
ASHLEY M BARONE
1051 LN CREEK WAY
BISHOP GA 30621-1183

006661P001-1409A-265
ALEXIS C BARRAGAN
1115 SOUTH CLELA
LOS ANGELES CA 90022

000805P001-1409A-265
NOHEMI BARRAGAN
1090 E E ST
ONTARIO CA 91764

003776P001-1409A-265
ALONDRA T BARRAZA
4006 W PARADISE AVE
VISALIA CA 93277

007658P001-1409A-265
ANGELIQUE V BARRAZA
7460 KITTY HAWK RD
LOT #27
CONVERSE TX 78109

008462P001-1409A-265
JAZMIN BARRENO
13562 JASPER LN
CLIFTON VA 20124

009039P001-1409A-265
ADILENE R BARRERA
1427 RAMONA LN
SAINT CHARLES MO 63304

003662P001-1409A-265
DALIA V BARRETO
1650 S CAMPUS AVE
APT 78
ONTARIO CA 91761

001241P001-1409A-265
JUANA BARRETO
2800 WILLOW AVE APT177
CLOVIS CA 93612

006899P001-1409A-265
ASHLEIGH M BARRETT
8948 FINNSECH DR
RENO NV 89506

008909P001-1409A-265
CAMERON D BARRETT
223 N COOPER AVE #2
CINCINNATI OH 45215

009462P001-1409A-265
MCKENNA H BARRETT
315 S 82ND ST
MILWAUKEE WI 53214

037467P001-1409A-265
RENA BARRETT
RENA BARRETT
6474 RIDGE RD UPPER
PARMA OH 44129

002672P001-1409A-265
RENA D BARRETT
6474 RIDGE RD UPER
PARMA OH 44129

002005P001-1409A-265
ALLISON BARRETTFRANCIS
47 WADE ST
1
WEST HAVEN CT 06516-1932

002804P001-1409A-265
ANJELEEKA BARRIENTOS
5620 COLLINS RD
922
JACKSONVILLE FL 32244

008737P001-1409A-265
SERENA N BARRIENTOS
942 SAPPHIRE CT
SAN JOSE CA 95136

030634P001-1409A-265
TANIA BARRIENTOS
ADDRESS INTENTIONALLY OMITTED

009112P001-1409A-265
AMY A BARRON
904 39TH AVE W
BRADENTON FL 34205

002361P001-1409A-265
ANALYSSA C BARRON
63 N SIERRA MADRE ST
MOUNTAIN HOUSE CA 95391

001147P001-1409A-265
LATRICE BARRON
2545 NE 50TH PL
OCALA FL 34479

004714P001-1409A-265
MIREYA B BARRON
1019 OLSON PL
DUNCANVILLE TX 75137

003419P001-1409A-265
VIVIANA J BARRON
620 FLINTSTONE DR
SANTA ANA CA 92704

035484P001-1409A-265
VIVIANA J BARRON
437 S CENTER ST
ORANGE CA 92866

030902P001-1409A-265
BARRONS EDUCATIONAL SERIES
JACKIE RAAB
250 WIRELESS BLVD
HAUPPAUGE NY 11788

004738P001-1409A-265
DESTINEE H BARRUS
580 N 2ND AVE
COAL CITY IL 60416

002151P001-1409A-265
VANESSA A BARRUTIA
9260 CROSSMEADOW DR
BEAUMONT TX 77706-3824

000757P001-1409A-265
TERESA BARSUASKAS
700 S HARBOUR ISLAND BLVD #206
TAMPA FL 33602

030644P001-1409A-265
TERESA BARSUASKAS
ADDRESS INTENTIONALLY OMITTED

035485P001-1409A-265
ARIA M BARTLEY
1 UNIVERSITY PK DR
LU BOX 1091
NASHVILLE TN 37204

005159P001-1409A-265
ALEYDA BARTOLO
10000 CLUB CREEK
APT1003
HOUSTON TX 77036

004865P001-1409A-265
CHELSEA S BARTON
2828 SW 130TH TER
MIRAMAR FL 33027

036656P001-1409A-265
MELISSA S BARTON
401 S LAKEVIEW
DERBY KS 67037-1310

009088P001-1409A-265
TAWANA W BARTON
18 TREMONT AVE
BUFFALO NY 14213

000920P001-1409A-265
KOURTNEY J BARTZ
301 CROWN
WYOMING MI 49548

002758P001-1409A-265
KYANNA N BARZEY
307 KINGFISH DR
KISSIMMEE FL 34759

007479P001-1409A-265
JARVICA D BASDEN
3836 FRANKLIN ST
OMAHA NE 68111

035486P001-1409A-265
KYRA M BASGALL
7701 WCR 116
#24B
MIDLAND TX 79706

005439P001-1409A-265
KAMRYN BASH
15 CANTON ST
WEST HAVEN CT 06516

008119P001-1409A-265
AYSHA M BASHARAT
2751 TYBURN OAKS CT
WALDORF MD 20601

006876P001-1409A-265
NAJAH BASKERVILLE
320 NORTH PENNSYLVANIA AVE
ATLANTIC CITY NJ 08401

001145P001-1409A-265
RAYMUNDO BASKINAS
1671 CROSSROADS ST
CHULA VISTA CA 91915

002824P001-1409A-265
AUBRIANA M BASMA
1221 SCHILLER ST
RACINE WI 53403

002130P001-1409A-265
AHLIYAH L BASS
4703 MARTHAS WAY
GROVETOWN GA 30813

001312P001-1409A-265
ALYSSA BASS
228 N 5TH AVE
BEECH GROVE IN 46107

006516P001-1409A-265
TRISTA R BASS
312 CAMBOUT ST
COLUMBIA SC 29210

009242P001-1409A-265
JORDYN M BASSLER
216 E MOUNTAIN VIEW DR
FLAGSTAFF AZ 86001

005319P001-1409A-265
LAURA E BATCHELOR
3 LANTERN LN
LONDONDERRY NH 03053

035487P001-1409A-265
BRYTTANY N BATES
4025 WEBB CT
COLUMBIA SC 29204

009334P001-1409A-265
DANIELLE M BATES
4901 NW LINDEN RD
KANSAS CITY MO 64151

008203P001-1409A-265
KYLEIGH R BATES
2922 W 27TH ST S
WICHITA KS 67217

006632P001-1409A-265
MARKAYLA BATES
7942 CALVARY CT
MANASSAS VA 20109

005259P001-1409A-265
SAMANTHA K BATES
6910 MERION CT
RAPID CITY SD 57702

003128P001-1409A-265
SHERYL BATLLE
1095 WEST 37 ST
HIALEAH FL 33012

035488P001-1409A-265
YESENIA BATRES
18410 SANDY DR
APT #103
CANYON COUNTRY CA 91387

008228P001-1409A-265
NYROBI N BATSON
12 SHADY LAKE CIR
JACKSON NJ 08527

002148P001-1409A-265
TRENTON BATTERSHAW
1601 S 20TH ST
UNIT 3
LINCOLN NE 68502

007630P001-1409A-265
DESIREE L BATTJES
1230 SENECA ST SW
WYOMING MI 49509

008372P001-1409A-265
KYLAH R BATTLE
13202 MATTIE CIR
APT 13
NEWPORT NEWS VA 23608

031183P001-1409A-265
BATTLEFIELD MALL
BATTLEFIELD MALL LLC
862502 RELIABLE PKWY
CHICAGO IL 60686-0025

034338P001-1409A-265
BATTLEFIELD MALL, LLC
862502 RELIABLE PKWY
CHICAGO IL 60686-0025

009004P001-1409A-265
EVE L BAUER
5025 COLLWOOD BLVD APT 1202
SAN DIEGO CA 92115

Case 19-10210-LSS Doc 1780 Filed 04/06/23 Page 57 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 44 of 689

03/30/2023 11:34:52 PM

008472P001-1409A-265
KAYLA A BAUER
32 HORSETAIL CT
DARDENNE PRAIRIE MO 63368

030903P001-1409A-265
BAUHAUS APPAREL LLC
KEN ABBOTT
322 S DATE AVE
ALHAMBRA CA 91803

006818P001-1409A-265
LOREN R BAUMBERGER
10415 BERNADETTE DR
EVANSVILLE IN 47725

002856P001-1409A-265
KAREN J BAUTISTA DOMINGUEZ
152 N ALBERT AVE
SOUTH BEND IN 46619

007545P001-1409A-265
AURORA BAUTISTA
6115 S KILDARE AVE
CHICAGO IL 60629

035489P001-1409A-265
DOMINGUEZ KAREN J BAUTISTA
152 N ALBERT AVE
SOUTH BEND IN 46619

002956P001-1409A-265
MIRIAM BAUTISTA
1655 S 43RD ST
APT 5
SAN DIEGO CA 92113

036731P001-1409A-265
RHANDI BAUTISTA
1275 CENTRAL BLVD # 2338
BRENTWOOD CA 94513

008274P001-1409A-265
HANNAH C BAVADI
7336 CHESAPEAKE COVE ST
LAS VEGAS NV 89166

031770P001-1409A-265
BAXTER FAWCETT DESIGN STUDIO
UNIT A
23A BENWELL RD
LONDON N7 7BL
UNITED KINGDOM

036403P001-1409A-265
BAXTER FAWCETT DESIGN STUDIO
UNIT A 23A BENWELL RD
LONDON 0 N7 7BL
UNITED KINGDOM

003407P001-1409A-265
KEANA S BAXTER
54 RIDGEWOOD AVE
APT 2
NEWARK NJ 07108

031771P001-1409A-265
BAY AREA COMPLIANCE LABS CORP
INDUSTRIAL BLDG NO 13
6F THE 3RD PHASE OF WANLI
SHIHUA RD FUTIAN FREE TRADE ZONE
SHENZHEN 518038
CHINA

031184P001-1409A-265
BAY PARK SQUARE
SIMON PROPERTY GROUP LP
PO BOX 776438
CHICAGO IL 60677-6438

009055P001-1409A-265
SADE I BAYAN
4059 LOCERBIE CIR
SPRING HILL TN 37174

033805P005-1409A-265
BAYARD PA
ERIN R FAY; DANIEL BROGAN; GREGORY J FLASSER
600 NORTH KING ST
STE 400
WILMINGTON DE 19801

008322P001-1409A-265
SHECAINA R BAYAWA
1830 LANAKILA AVE
HONOLULU HI 96817

031185P001-1409A-265
BAYBROOK MALL
SDS-12-1851
PO BOX 86
MINNEAPOLIS MN 55486-1851

036404P001-1409A-265
BAYBROOK MALL LLC
PO BOX 86
MINNEAPOLIS MN 55486-1851

037500P001-1409A-265
BAYBROOK MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

005601P001-1409A-265
AUTUMN R BAYER
14805 MCVAY AVE
SAN JOSE CA 95127

008557P001-1409A-265
MEGHAN BAYERSDORFER
4535 LAKE FORREST DR
ATLANTA GA 30342

008152P001-1409A-265
CARLY M BAYLARK
1907 EAGLE CT
POTTERVILLE MI 48876

031186P001-1409A-265
BAYSHORE SHOPPING CENTER
BAYSHORE SHOPPING CENTER PROPE
8343 DOUGLAS AVE
STE 200
DALLAS TX 75225

036405P001-1409A-265
BAYSHORE SHOPPING CENTER
8343 DOUGLAS AVE STE 200
DALLAS TX 75225

034332P001-1409A-265
BAYSHORE SHOPPING CENTER PROPERTY
8343 DOUGLAS AVE
STE 200
DALLAS TX 75225

031187P001-1409A-265
BAYSHORE TOWN CENTER, LLC
STEINER PROPERTIES LLC
PO BOX 635025
CINCINNATI OH 45263-5025

005975P001-1409A-265
SHAMIYA BAZEMORE
3624 NOTTAWAY ST
NORFOLK VA 23513

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

030904P001-1409A-265
BBASE IDG LIMITED
DANIEL VAUGHAN
STUDIO D 8F DRAGON INDUSTRIAL BLDG
93 KING LAM ST LAI CHI KOK
CENTRAL HONG KONG
HONG KONG

036170P001-1409A-265
BBASE IDG LIMITED
7 F E WAH FACTORY BUILDING
56-60 WONG CHUK HANG RD
WONG CHUK HANG
HONG KONG

035325P001-1409A-265
BBC APPAREL GROUP LLC
LAZARUS AND LAZARUS PC
HARLAN M LAZARUS
240 MADISON AVE 8TH FL
NEW YORK NY 10016

036171P001-1409A-265
BBC APPAREL GROUP LLC DBA
DOLLHOUSE
1407 BROADWAY
NEW YORK NY 10018

030905P001-1409A-265
BBC APPAREL GROUP, LLC DBA
DBA DOLLHOUSE DENIM
SINDI
1407 BROADWAY
NEW YORK NY 10018

030690P001-1409A-265
BBCO INC / LUNACHIX
CECY MENDOZA
1753 EAST 21ST ST
LOS ANGELES CA 90058

036172P001-1409A-265
BBCO INC LUNACHIX
1753 EAST 21ST ST
LOS ANGELES CA 90058

033566P001-1409A-265
BBT COMMERCIAL FINANCE
317 W HIGH ST
HIGH POINT NC 27261

030906P001-1409A-265
BC USA
PEGGY CHENG
101 QUINT ST
SAN FRANCISCO CA 94124

036173P001-1409A-265
BC USA
101 QUINT ST
SAN FRANCISCO CA 94124

010614P001-1409A-265
BCBSM INC
KKR
JEREMIAH LANE
3535 BLUE CROSS RD
EAGAN MN 55122

030907P001-1409A-265
BCNU
STEPS APPAREL GROUP INC
JOSH RODNER
1105 SOUTH BOYLE AVE
LOS ANGELES CA 90023

032837P001-1409A-265
BCWSA
PO BOX 3333
HARLEYSVILLE PA 19438

032837S001-1409A-265
BCWSA
1275 ALMSHOUSE RD
WARRINGTON PA 18976

009955P001-1409A-265
BDO USA, LLP
2201 E CAMELBACK RD
STE 360
PHOENIX AZ 85016

033336P001-1409A-265
BDP TECHNOLOGY SOLTIONS LLC
TIN BACON
244 NORTH MAIN ST
STE 3
CONCORD NH 03301

036406P001-1409A-265
BE SOCIAL PUBLIC RELATIONS
844 N GENESEE AVE
LOS ANGELES CA 90046

035217P002-1409A-265
RATHER BE
A/K/A MONOCRACY INC
MAYRA VALERIO
6001 E WASHINGTON BLVD #B
#307
COMMERCE CA 90040

003172P002-1409A-265
ASHLEY BEACH
923 TRCY CREEK RD APT 3
VESTAL NY 13850-5135

006803P001-1409A-265
BRITTANY E BEAHM
153 EDWARDS AVE
SWANNANOA NC 28778

004729P001-1409A-265
SARENA BEAL
1065 ROSE DR
BENICIA CA 94510

033431P001-1409A-265
JAMES BEAN
601 WILLIAM ST
APT # 336
OAKLAND CA 94612

031772P001-1409A-265
BEAR COMMUNICATIONS, INC
CHRISTINE RISS
PO BOX 670354
DALLAS TX 75267-0354

034418P001-1409A-265
BEAR COMMUNICATIONS, INC
PO BOX 670354
DALLAS TX 75267-0354

034418S001-1409A-265
BEAR COMMUNICATIONS, INC
RANDY TEMPLE
4009 DISTRIBUTION DR STE 200
GARLAND TX 75041

034365P001-1409A-265
BEAR STRNS COM MG SEC INC MG PT
9062 OLD ANNAPOLIS RD
COLUMBIA MD 21045

006981P001-1409A-265
EGYPT A BEARD
1416 ABBEYHILL DR COLUMBUS OH
WORTHINGTON OH 43085

001401P001-1409A-265
MAKENZIE BEARD
4611 BIRCH HOLLOW DR
LINCOLN NE 68516

**Charlotte Russe Holding, Inc., et al.**
**Exhibit Pages**

008693P001-1409A-265
ELIZABETH R BEARDEN
1792 FEATHER REED LN
GREENWOOD IN 46143

036473P001-1409A-265
DESIREE BEARDSLEY
709 TROY COVE
JONESBORO AR 72401

002499P001-1409A-265
DESIREE D BEARDSLEY
709 TROY COVE
JONESBORO AR 72401

001601P001-1409A-265
ASYA S BEASLEY
6647 COUNTRY CLUB RD
6647 COUNTRY C
OMAHA NE 68152

030242P001-1409A-265
AVERY M BEASLEY
ADDRESS INTENTIONALLY OMITTED

005316P001-1409A-265
JASMINE N BEATTY
178 LOCKMAN AVE
5B
STATEN ISLAND NY 10303

007039P001-1409A-265
EMILE BEAUDION
146 LONGDALE DR
LIVERPOOL NY 13090

004495P001-1409A-265
ANNELIESE BEAULIEU
9 NICHOLS AVE
BROOKLINE NH 03033

009396P001-1409A-265
PHABIE BEAUPLAN
800 WEST MARIETTA ST NW
ATLANTA GA 30318

031773P001-1409A-265
BEAUTIFUL PICTURE PRODUCTIONS, INC
LACEY SHAW
1844 TURK ST APT 3
SAN FRANCISCO CA 94115

034180P001-1409A-265
BEAUTIFUL PICTURE PRODUCTIONS, INC
1844 TURK ST APT 3
SAN FRANCISCO CA 94115

030908P001-1409A-265
BEAUTY FILL LLC
1319 NORTH BROAD ST
HILLSIDE NJ 07205

031774P001-1409A-265
BEAUTYCON MEDIA INC
1626 WILCOX AVE
#392
LOS ANGELES CA 90028

005275P001-1409A-265
LARRISHA J BEAVER
720 MORRISON AVE
SACRAMENTO CA 95838

004631P001-1409A-265
SAVANNAH M BEAVER
6247 WARDS GAP RD
CASAR NC 28020

009434P001-1409A-265
CAMERON BECCLES
2822 ELISTON ST
BOWIE MD 20716

007120P001-1409A-265
BRIANA BECERRA
17113 ARDMORE AVE
BELLFLOWER CA 90706

008937P001-1409A-265
BRIANNA H BECK
2915 NW 9TH ST
LINCOLN NE 68521

002095P001-1409A-265
MIKYLA S BECK
2121 WEST MAIN ST
2094
MESA AZ 85201

006844P001-1409A-265
BREANNA BECKER
811 LINK DR
APT 37
DUNCANVILLE TX 75116

006187P001-1409A-265
BRITTANY M BECKER
8CHESTNUT ST
MIDLEBORO MA 02346

009415P001-1409A-265
JULIANNA M BECKER
105 WOODBRIDGE DR
SLIPPERY ROCK PA 16057

002729P001-1409A-265
KATHRYN J BECKETT
811 BOWERS AVE
RUNNEMEDE NJ 08078

001159P001-1409A-265
MELISSA O BECKFORD
2943 NW 68TH AVE
MARGATE FL 33063-2064

035490P001-1409A-265
TRANIQUE A BECKFORD
8104 WEBB RD
APT 2208
RIVERDALE GA 30274

005629P001-1409A-265
CAPRICE J BECKHAM
115 TRAIN DR
SUMMERVILLE SC 29486

002036P001-1409A-265
COURTNEY E BECKJOHNSON
2410 MADERA CIR
APT 147
PORT HUENEME CA 93041

005930P001-1409A-265
LISA BECKNER
2736 SOUTH GLENWOOD
SPRINGFIELD IL 62703

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

033466P001-1409A-265
NGAA BEDELL
925 FELL ST APT #5
SAN FRANCISCO CA 94117

006494P001-1409A-265
JENNIFER BEDOLLAMAGO
12208 ALEXANDER RD
EVERETT WA 98204

035491P001-1409A-265
GRETCHEN E BEELER
1594 VISTA LN
APT 3
CLARKSVILLE TN 37043

006135P001-1409A-265
ACACIA Y BEEMON
542 WOODY DR
JACKSON MS 39212

009215P001-1409A-265
JENNIFER A BEEMSTERBOER
1109 W MAIN ST
523
PEORIA IL 61606

009215S001-1409A-265
JENNIFER A BEEMSTERBOER
240 ESSEX LN
NEW LENOX IL 60451

007621P001-1409A-265
ASHLEY N BEGLEY
8530 W WINDROSE DR
PEORIA AZ 85381

001703P001-1409A-265
CORY B BEHLER
316 AMY CT
#1
SHILLINGTON PA 19607

006908P001-1409A-265
KERI N BEHLES
1644 PORTSMOUTH LAKE DR
BRANDON FL 33511

005955P001-1409A-265
DOMINIQUE M BEHRENS
15 HARVEST WAY
LITTLE EGG HARBOR NJ 08087

003704P001-1409A-265
SHEALEE BEHRENS
4338 SPRINGFIELD ST
SIOUX CITY IA 51108

004020P001-1409A-265
KENDRA L BEISWENGER
1022 VLY GROVE RD
VALLEY GROVE WV 26060

004637P001-1409A-265
SARA J BEITLER
11 AMETHYST WAY
JACKSON NJ 08527

006774P001-1409A-265
YASDI BEJARANO
23461 HWY 59
PORTER TX 77365

030909P002-1409A-265
BEKKA FASHION INC
910 S LOS ANGELES ST STE 808
LOS ANGELES CA 90015-1792

006082P001-1409A-265
DAIZHANNA A BELCHER
4320 BOSTIC DR
101
GREENVILLE NC 27834

031188P001-1409A-265
BELDEN MALL LLC
1 EAST WACKER DR
#3600
CHICAGO IL 60601

034107P001-1409A-265
BELDEN MALL LLC
1 EAST WACKER DR
STE 3600
CHICAGO IL 60601

037765P001-1409A-265
BELDEN MALL LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

035407P001-1409A-265
BELL COUNTY
TAX APPRAISAL DISTRICT OF BELL COUNTY
PO BOX 390
BELTON TX 76513

035407S001-1409A-265
BELL COUNTY
MCCREARY VESELKA BRAGG AND ALLEN PC
TARA LEDAY
PO BOX 1269
ROUND ROCK TX 78680

035392P001-1409A-265
GINA BELL
6033 NW 15TH CT
MARGATE FL 33063

006261P001-1409A-265
ALEXIS K BELL
240 ONLEY RD
102
SALISBURY MD 21804

006042P001-1409A-265
ASHLEIGH M BELL
28 HICKORY HILL LN
FREDERICKSBURG VA 22405

009701P001-1409A-265
MIRANDA L BELL
619 WEST 1ST ST
WILLIAMSBURG PA 16693

035493P001-1409A-265
JASMINE B BELL-MAYHORN
10320 S VERNON AVE APT2
2
CHICAGO IL 60628

030910P001-1409A-265
BELLA TUNNO
250 N TRADE ST
STE 201
MATTHEWS NC 28105

004902P001-1409A-265
KRISTINA BELLAS
50 SAN GREGORIO CT
DANVILLE CA 94526

030911P001-1409A-265
BELLE TRENDZ
PAWAN K JAIN
ROSE MEDRANO
23552 CANYON VISTA CT
DIAMOND BAR CA 91765

003203P001-1409A-265
ALIX M BELLE
5807 HARR AVE
APT A
COLORADO SPRINGS CO 80902

035492P001-1409A-265
ALIX M BELLE
1413 4TH ST SE
ROCHESTER MN 55904

005648P001-1409A-265
DOMINIC BELLETTINI
520 BALBOA ST
SAN FRANCISCO CA 94118

008011P001-1409A-265
MARLENNY BELLIARD
771 ATWELLS AVE
PROVIDENCE RI 02909

031189P001-1409A-265
BELLIS FAIR MALL LLC
GGPLP REAL ESTATE INC
SDS 12-1356
PO BOX 86
MINNEAPOLIS MN 55486-1356

037384P001-1409A-265
BELLIS FAIR MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

005264P001-1409A-265
NAYELI F BELLIZZIA
129 FAIRFAX CIR
BRANDON MS 39047

030631P001-1409A-265
TAMI BELLO
ADDRESS INTENTIONALLY OMITTED

001796P001-1409A-265
TAMI L BELLO
283 BAY 17TH ST
APT 3A
BROOKLYN NY 11214

037254P001-1409A-265
BELLSOUTH TELECOMMUNICATIONS INC
AT AND T SVC INC
KAREN A CAVAGNARO  LEAD PARALEGAL
ONE AT&T WAY ROOM 3A104
BEDMINSTER NJ 07921

037254S001-1409A-265
BELLSOUTH TELECOMMUNICATIONS INC
NEREIDA VITELA
BANKRUPTCY REP
4331 COMMUNICATIONS DRIVE FL 4W
DALLAS TX 75211

031190P001-1409A-265
BELMAR COMMERCIAL OWNER LP
PO BOX 912904
DENVER CO 80291-2904

037764P001-1409A-265
BELMAR COMMERCIAL OWNER LP
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

029354P001-1409A-265
GUADALUPE I BELMAREZ
6122 OLD LA BLANCA RD
DONNA TX 78537

000708P001-1409A-265
VILMA B BELMONTE
2372 FLEETWOOD ST
SAN DIEGO CA 92111

004207P001-1409A-265
KATHIA BELTRAN
3848W 164TH ST
215
TORRANCE CA 90505

002561P001-1409A-265
SAMANTHA A BELTRAN
94980 AWAIKI ST
WAIPAHU HI 96797

033406P001-1409A-265
BELUGA INC
MICHELLE COHEN
463 SEVENTH AVE
4TH FLOOR
NEW YORK NY 10018

005119P001-1409A-265
CELESTE BEN AMARA
15150 MACADAM RD S
APT B202
TUKWILA WA 98188

031776P001-1409A-265
BEN PEGRAM
DEANNA ZIRBES
958 28TH ST
#21
OAKLAND CA 94608

035494P001-1409A-265
AMARA CELESTE BEN
15150 MACADAM RD S
APT B202
TUKWILA WA 98188

006858P001-1409A-265
MALENA BEN
7022 WALMSLEY BLVD
RICHMOND VA 23236

002639P001-1409A-265
ALANNA BENACQUISTA
604 23RD ST
2
WATERVLIET NY 12189

037055P001-1409A-265
ALANNA BENACQUISTA
604 23RD ST
WATERVLIET NY 12189

002159P001-1409A-265
AUBREE L BENAVIDES
3505 BOSWELLIA DR
BAKERSFIELD CA 93311

007684P001-1409A-265
CYNTHIA Y BENAVIDEZ
5770 BACKLICK RD
201
SPRINGFIELD VA 22150

000787P001-1409A-265
HERLINDA BENAVIDEZ
8763 PINE CREST PL
RANCHO CUCAMONGA CA 91730

033360P001-1409A-265
BENCHMARK MAKERS LLC
3033 WILSHIRE BLVD 1305
LOS ANGELES CA 90010

007975P001-1409A-265
YASMINA BENDAHOU
1265 SHOEBRIDGE DR
MYRTLE BEACH SC 29579

007751P001-1409A-265
KATIE L BENDALL
256 OSCAR WEBSTER RD
HUNTSVILLE AL 35803

036175P002-1409A-265
BENDIE LLC
DANNY LEDER
8906 SW 129 TERRACE
MIAMI FL 33176

031777P001-1409A-265
BENEFIT AND RISK MANAGEMENT
PO BOX 2140
FOLSOM CA 95763

035087P001-1409A-265
BENEFIT AND RISK MANAGEMENT
80 IRON PT CIR STE 200
FOLSOM CA 95630

030425P001-1409A-265
KALEENA A BENISH
ADDRESS INTENTIONALLY OMITTED

003606P001-1409A-265
YANICET M BENITES
541 NORTHRIDGE RD APT E
ATLANTA GA 30350

000768P001-1409A-265
HILDA BENITEZ
615 VIRGINIA AVE
APT #12
ONTARIO CA 91764

007347P001-1409A-265
VIRYDIANA B BENITEZ
1825 TERRY LN
KNIGHTDALE NC 27545

001942P001-1409A-265
YOHANA BENITEZRAMIREZ
4520 ORCHARD AVE
LOS ANGELES CA 90037

028883P001-1409A-265
STAJIA W BENJAMIN
2087 ALLSTON CT
FAIRFIELD CA 94533

010531P001-1409A-265
ANN HARRIS BENNETT
TAX ASSESSOR-COLLECTOR
PO BOX 4622
HOUSTON TX 77210-4622

010531S001-1409A-265
ANN HARRIS BENNETT
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
JOHN P DILMAN
PO BOX 3064
HOUSTON TX 77253-3064

007284P001-1409A-265
ARAZHANE T BENNETT
3064 STANTON RD SE
APT 2A
WASHINGTON DC 20020

007038P001-1409A-265
LAURA S BENNETT
1240 7TH AVE
4
SAN FRANCISO CA 94122

033257P001-1409A-265
LAURA SHIPP BENNETT
DEPT 1555
1240 7TH AVE
SAN FRANCISCO CA 94122

030579P001-1409A-265
ROXANNE BENNETT
ADDRESS INTENTIONALLY OMITTED

001227P001-1409A-265
ROXANNE M BENNETT
664 TRENTON ST
EL CAJON CA 92019

007172P001-1409A-265
TAYLOR BENNETT
35457 HWY 433
SLIDELL LA 70460

005853P001-1409A-265
VICTORIA M BENNETT
7126 COMANCHE RIDGE DR
CONVERSE TX 78109

008486P001-1409A-265
WENTER M BENNETT
401CEDAR GLEN CIR
CHATTANOOGA TN 37412

027020P001-1409A-265
CORINNE BENNINGER
4080 TREEBROOK DR
WINSTON SALEM NC 27106-2056

009663P001-1409A-265
SAMANTHA A BENOIT
21593 NORTH 59TH DR
GLENDALE AZ 85308

009968P001-1409A-265
BENSALEM TOWNSHIP
FIRE MARSHAL'S OFFICE
2400 BYBERRY RD
BENSALEM PA 19020

000488P001-1409A-265
KHYLA BENSON
1400 BRUSH ROW RD
WILBERFORCE OH 45385

003840P001-1409A-265
NATALIE M BENSON
2364 WHARREY DR
SEWICKLEY PA 15143

036564P001-1409A-265
JENNY BENTLEY
416 N JUNIPER DR
ATWOOD IL 61913

Case 19-10210-LSS Doc 1780 Filed 04/06/23 Page 63 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 50 of 689                                        03/30/2023 11:34:52 PM

007471P001-1409A-265
MADISON H BENTLEY
1815 SABRINA LN
HEDGESVILLE WV 25427

032676P001-1409A-265
BENTON COUNTY, AR
TAX COLLECTOR
215 EAST CENTRAL AVE
RM 101
BENTONVILLE AR 72712

033208P001-1409A-265
DENEANE C BENTON
901 MCNEIL ST
SHREVEPORT LA 71101

000906P001-1409A-265
GWENDOLYN D BENTON
1308 N 45TH ST
FT. SMITH AR 72904

002609P001-1409A-265
MADISON L BENTON
600 YARMOUTH LN
BEL AIR MD 21014

006823P001-1409A-265
CHERYL A BERARD
211 PHILLIPS ST
METHUEN MA 01844

030849P001-1409A-265
BERESKIN AND PARR
SCOTIA PLZ 40 40 KING ST W
40TH FL
TORONTO ON M5H 3Y2
CANADA

001142P001-1409A-265
DEAN BERG
3989 ALDER AVE
CARLSBAD CA 92008

031778P001-1409A-265
BERGER TRANSFER AND STORAGE INC
NW 7215
PO BOX 1450
MINNEAPOLIS MN 55485-7215

055524P001-1409A-265
NICOLE E BERGER
101 DOLLIE MAE LN
STEPHENS CITY VA 22655

008344P001-1409A-265
PHILIP D BERGER
2007 S LENAVIEW CIR
BENNETT CO 80102

003781P001-1409A-265
ROBBI D BERKA
22491 ORCHARD GRASS TER
APPARTMENT 402
ASHBURN VA 20148

031779P001-1409A-265
BERKELEY RESEARCH GROUP, LLC
ROBERT DUFFY
2200 POWELL ST
STE 1200
EMERYVILLE CA 94608

034217P001-1409A-265
BERKELEY RESEARCH GROUP, LLC
2200 POWELL ST
STE 1200
EMERYVILLE CA 94608

007989P001-1409A-265
SYDNI L BERKHALTER
677 CLOVERDALE AVE
CINCINNATI OH 45246

036418P001-1409A-265
BRISSA BERKOVITS
531 OAKVILLE  DOLLAR DES ORMEAUX
QC H9G 1M3
CANADA

001569P001-1409A-265
JANET E BERMUDEZ
401 LUNA AZUL
CHAPARRAL NM 88081

006842P001-1409A-265
ZULMA L BERMUDEZ
1649 CRYSTALVIEW TRL
LAKELAND FL 33801

008847P001-1409A-265
ANNABETH J BERN
171 CHRISTIANA ST
NORTH TONAWANDA NY 14120

030466P001-1409A-265
LARESA BERNACHE
ADDRESS INTENTIONALLY OMITTED

000867P001-1409A-265
LARESA M BERNACHEMORENO
1905 BLUE CLOUD ST
HENDERSON NV 89002

007644P001-1409A-265
THANIA BERNAL
3625 ELM FARM RD #40
WOODBRIDGE VA 22192

010165P001-1409A-265
BERNALILLO COUNTY TREASURER
ONE CIVIC PLZ NW
BASEMENT
ALBUQUERQUE NM 87102

033567P001-1409A-265
BERNARD SANDS LLC
51 CRAGWOOD RD
S. PLAINFIELD NJ 07080

001479P001-1409A-265
OZIEANNA G BERNARD
21720 SE ALDER DR
GRESHAM OR 97030

008802P001-1409A-265
SAMANTHA S BERNARD
1 DERBY LN
NEW CITY NY 10956

008390P001-1409A-265
TYAN M BERNARD
3527 LANCASTER ST
NEW ORLEANS LA 70131

007995P001-1409A-265
YMANEE C BERNARD
2525 CENTERGATE DR
APT201
MIRAMAR FL 33025

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 64 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 51 of 689                                                                03/30/2023 11:34:52 PM

008563P001-1409A-265
LEONALDO T BERNIER
31 CONCORD ST APT 1
1
JERSEY CITY NJ 07306

036722P001-1409A-265
RAJEANNE BERNYMAN
605F SPRING ST
RICHMOND WA 23220

007949P001-1409A-265
GIANA M BERRIOS
1023 VLY CT
PENNSBURG PA 18073

008509P001-1409A-265
JOSE M BERRIOS
707 B MARY JO DR
JESSUP PA 18434

004763P001-1409A-265
WENDY A BERROA
11 PROSPECTS APT 21
21
WORCESTER MA 01608

002136P001-1409A-265
AMBER BERRY
203 WILKERSON ST
1110
SCOTTSVILLE KY 42164

002938P001-1409A-265
ANABELLE BERRY
2054 W 2ND PL
MESA AZ 85201

006727P001-1409A-265
CAITLYN A BERRY
12551 LORNA ST
GARDEN GROVE CA 92841

001547P001-1409A-265
ICYPHINE BERRY
1203 HIGH HAMMOCK DR APT 10
TAMPA FL 33619

003755P002-1409A-265
SHELBY BERRY
203 WILDERSON ST
SCOTTSVILLE KY 42164-8705

006917P001-1409A-265
STEPHANY K BERRY
200 MAGNOLIA BLVD
PORT WENTWORTH GA 31407

031992P001-1409A-265
DEVON BERT
1600 LARKIN ST
APT 101
SAN FRANCISCO CA 94109

004810P001-1409A-265
ANNDREA J BERTKE
2636 PRELUDE PATH
WEST CARROLLTON OH 45449

003034P001-1409A-265
MIKAYLA M BERTRAND
19 MOUNT PLEASANT ST
DERRY NH 03038

030691P001-1409A-265
BEST ACCESSORY GROUP LLC
ABE SAFDIE
10 WEST 37TH ST
STE 4E
NEW YORK NY 10018

031780P001-1409A-265
BEST SECURITY INDUSTRIES, INC
755 NORTHWEST 17TH AVE
STE 101
DEL RAY BEACH FL 33445

004695P001-1409A-265
JESSICA BETANZOS
14916 61ST CT N
LOXAHATCHEE FL 33470

037602P001-1409A-265
JESSICA BETANZOS
14916 61ST CT N
LOXAHATCHEE FL 33470
UNITED STATES

031781P001-1409A-265
BETH MACLEAN CONSULTING LLC
BETH MACLEAN
2601 BLANDING AVE
#C406
ALAMEDA CA 94501

034225P001-1409A-265
BETH MACLEAN CONSULTING LLC
BETH MACLEAN
2601 BLANDING AVE
#C406
ALAMEDA CA 94501

003758P001-1409A-265
QUABENA H BETHEA
31920 124TH AVE SE
#K103
AUBURN WA 98092

003018P001-1409A-265
RASHEEDAH BETHEA
1162 SOUTH ORANGE AVE
APT 1
SOUTH ORANGE NJ 07079

005558P001-1409A-265
AMANDA R BETTS
99 SHANDON RD
#302
DORCHESTER CENTER MA 02124

029223P001-1409A-265
MYAH M BETTS
943 HARLAN CIR
SAN DIEGO CA 92114

006977P001-1409A-265
DESTINY N BETZ
114 ROBINSON ST
SCHOOLCRAFT MI 49087

004942P001-1409A-265
JULIANA E BEU
23 GTWY RD
FAIRPORT NY 14450

035495P001-1409A-265
JULIANA E BEU
23 GATEWAY RD
FAIRPORT NY 14450

001082P001-1409A-265
HEATHER L BEVAN
3 DANIEL ST
GREENSBURG PA 15601-6303

Case 19-10210-LSS Doc 1780 Filed 04/06/23 Page 65 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 52 of 689                                                                                                    03/30/2023 11:34:52 PM

004894P001-1409A-265
ALEXIS R BEVERLY
2070 ENCLAVE DR
TRUSSVILLE AL 35173

003530P001-1409A-265
DONIQUA J BEVERLY
3 BOULDERCREST CT
H
ROSEDALE MD 21237

002716P001-1409A-265
KYLA T BEVERLYBASS
97 BRYANT RD
97 BRYANT RD
TURNERSVILLE NJ 08012

003904P001-1409A-265
MARIA ANTONIETT BEVILACQUA
1301 POST AVE
ELMONT NY 11003

010505S001-1409A-265
BEXAR COUNTY TAX ASSESSOR-COLLECTOR
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
DON STECKER
711 NAVARRO ST STE 300
SAN ANTONIO TX 78205

030912P001-1409A-265
BEYOND123 LLC
2188 NESCONSET HWY
STE 168
STONY BROOK NY 11790

006622P001-1409A-265
APARNA R BEZAWADA
2647 N WALKER WAY
PHOENIX AZ 85008

001810P001-1409A-265
PAMELA BEZILLA
1341 PARKSIDE AVE
EWING NJ 08638

008630P001-1409A-265
HARVEEN K BHATHAL
19105 LANCER CIR
PURCELLVILLE VA 20132

008897P002-1409A-265
ALEXIS M BHOLA
11880 ADONCIA WAY APT 2102
FORT MYERS FL 33912-9031

004211P001-1409A-265
HARLEEN BHOOMBLA
514 HARTFORD RD
MOORESTOWN NJ 08057

001806P001-1409A-265
DEANNA BHOOSHAN
5900 36TH ST W
APT L201
BRADENTON FL 34210

007335P001-1409A-265
GULRAJ S BHULLAR
450 E OKEEFE ST
APT 37
EAST PALO ALTO CA 94303

031782P001-1409A-265
BIAGINI WASTE REDUCTION SYSTEM
1150 HENSLEY ST
RICHMOND CA 94801

032838P001-1409A-265
BIAGINI WASTE REDUCTION SYSTEM
1151 HENSLEY ST
RICHMOND CA 94801

031783P001-1409A-265
BIANCA ORECCHIO
582 OVINGTON AVE
BROOKLYN NY 11209

031784P001-1409A-265
BIANCA PALUMBO
179 HOWARD ST
MELROSE MA 02176

008954P001-1409A-265
AMANDA BIANCA
504 W WILLOW ST
10
NORMAL IL 61761

002697P001-1409A-265
MAKELAH BIAS
18520 N 83RD DR
PEORIA AZ 85382

033355P001-1409A-265
BIBBY FINANCIAL SVC CA
SUE MOSHER
2945 TOWNSGATE RD
STE 140
WESTLAKE VILLAGE CA 91361

005973P001-1409A-265
NYCHOLE BIBINSNORD
3226 VICKSBURG ST
DETROIT MI 48206

002953P001-1409A-265
JESSIE D BICE
4248 E FOX ST
MESA AZ 85205

007915P001-1409A-265
JENNIFER E BICHA
7932 CARMENCITA AVE
SACRAMENTO CA 95829

032839P001-1409A-265
BIG FLATS WATER DEPT
476 MAPLE ST
BIG FLATS NY 14814

000622P001-1409A-265
RICCI N BIGELOW
1640 GRAND AVE
1301
KNOXVILLE TN 37916

007150P001-1409A-265
ALEXIS BIGGERS
504 SOUTH MULLER PKWY
APT #404-C
BLOOMINGTON IN 47406

030426P001-1409A-265
KANANI BIKLE
ADDRESS INTENTIONALLY OMITTED

001623P001-1409A-265
KANANI M BIKLE
655 12TH ST
APT 118
OAKLAND CA 94607

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

004430P001-1409A-265
STAR BILLINGSLEY
9310 E BARRON CIR
WICHITA KS 67207

001933P001-1409A-265
MARQUISE A BILLINSLEY
9310 E BARRON CIR
WICHITA KS 67207-3708

003752P001-1409A-265
ALICIA M BILLOCK
216 N 2ND AVE E
DULUTH MN 55803

031785P001-1409A-265
BILLUPS, INC
340 OSWEGO POINTE DR
STE 101
LAKE OSWEGO OR 97034

009239P001-1409A-265
MARCHELLE J BINFORD
5333 E THOMAS RD
E135
PHOENIX AZ 85018

005824P001-1409A-265
ANNABELLE BINKLY
11129 NE 43RD CIR
VANCOUVER WA 98682

033568P001-1409A-265
BIO WORLD
2111 W WALNUT HILL LN
IRVING TX 75038

030913P001-1409A-265
BIOWORLD MERCHANDISING
FRANK DEMELFI
2111 W WALNUT HILL LN
IRVING TX 75038

036176P001-1409A-265
BIOWORLD MERCHANDISING
2111 W WALNUT HILL LN
IRVING TX 75038

033434P002-1409A-265
JAMIE BIRCH
JEB COMMERCE
SARAH BIRCH
610 W HUBBARD AVE
STE 124
COEUR D'ALENE ID 83815

030571P001-1409A-265
RILEY BIRCHAM
ADDRESS INTENTIONALLY OMITTED

005668P001-1409A-265
LAURA O BIRCHFIELD
107 HASTY BLVD
ERWIN TN 37650

030491P001-1409A-265
MAEGAN A BIRD
ADDRESS INTENTIONALLY OMITTED

001101P001-1409A-265
SAMANTHA E BIRD
6809 MILWAUKEE ST
106
MADISON WI 53718-3468

033808P001-1409A-265
BIRDS OF OHIO INC
BRIAN CAVINESS
249 E. EMERSON AVE
STE C
ORANGE CA 92865

036407P001-1409A-265
BIRDS OF OHIO INC
249 E EMERSON AVE STE C
ORANGE CA 92865

007189P001-1409A-265
ALEXIS J BIRGER
302 E 7TH ST
HILLS MN 56138

002465P001-1409A-265
JAIDEN BIRTZER
E8895 WEST MALLARD RD
STRUM WI 54770

006129P001-1409A-265
MEGAN BISCAN
651 DANA DR
COLUMBIA IL 62236

003938P002-1409A-265
KAYLA BISHOP
877 NEW CASTLE RD APT 212
SLIPPERY ROCK PA 16057-4237

003675P001-1409A-265
MEGAN R BISHOP
6252 THORNAPPLE VLY DR
HASTINGS MI 49058

008208P001-1409A-265
MAKENZIE M BITTERMAN
207 N BALL ST
1
OWOSSO MI 48867

006953P001-1409A-265
DANNISHA K BIVENS
14602 BELLA MEADOW CT
CYPRESS TX 77433

030692P001-1409A-265
BLACK DIAMOND ACCESSORIES
20 WEST 37TH ST
8TH FL
NEW YORK NY 10018

032840P001-1409A-265
BLACK HILLS ENERGY
PO BOX 6001
RAPID CITY SD 57709

032840S001-1409A-265
BLACK HILLS ENERGY
P O BOX 1400
RAPID CITY SD 57709-1400

033843P001-1409A-265
BLACK HILLS ENERGY
7001 MOUNT RUSHMORE RD
RAPID CITY SD 57702

006147P001-1409A-265
ANGELA BLACK
3903 BUTTONWOOD DR
APT 101
COLUMBIA MO 65201

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

003898P001-1409A-265
JASMINE C BLACK
2225 MARTIN LN
TYLER TX 75701

002759P001-1409A-265
NATOSHA L BLACK
203 HALL AVE
SOLVAY NY 13209

006608P001-1409A-265
EMMA BLACKBURN
3295 SHELBY ST
THE VILLAGES FL 32162

005245P001-1409A-265
FIONA G BLACKBURN
1714 MOUNT VERNON DR
FORT WRIGHT KY 41011

033569P001-1409A-265
BLACKHAWK
5918 STONERIDGE MALL RD
PLEASANTON CA 94588

033570P001-1409A-265
BLACKLINE SYSTEMS
21300 VICTORY BLVD
12TH FLOOR
WOODLAND HILLS CA 91367

007308P001-1409A-265
DEJONIQUE J BLACKNELL
1131 63RD ST
9
OAKLAND CA 94608

007494P001-1409A-265
BRIANNA E BLACKOWL
N7172 PATH OF THE BEAR
ONEIDA WI 54155

036408P002-1409A-265
BLAIR GENERAL MAINTENANCE
BLAIR DESIGN AND CONSTRUCTION
ROBERT E PERKINS
9712 SKILLMAN ST
DALLAS TX 75243

031786P001-1409A-265
BLAIR GENERAL MAINTENANCE CONTRACTORS
BLAIR DESIGN AND CONSTRUCTION
9712 SKILLMAN ST
DALLAS TX 75243

002794P001-1409A-265
ALEXUS C BLAIR
2720 W FREMONT
PEORIA IL 61605

008258P001-1409A-265
RAYONNA X BLAIR
511 SHELLY RIDGE LN
308
RALEIGH NC 27609

008113P001-1409A-265
SYDNEY Y BLAIR
202 MEADOW RUN EXTENSION
ASHEVILLE NC 28806

003954P001-1409A-265
KASSANDRA M BLAISDELL
15 IRON HORSE DR
E112
BEDFORD NH 03110

035496P001-1409A-265
KASSANDRA M BLAISDELL
500 SALISBURY ST
WORCESTER MA 01609

006131P001-1409A-265
ALLYSON BLAISE
804 TYLER TER
UTICA NY 13501

005340P001-1409A-265
MAGDALENA BLAISE
1649 BROADWAY
RAYNHAM MA 02767

031787P001-1409A-265
BLAKE AIR CONDITIONING AND SERVI
1175 NORTH OSPREY CIR
ANAHEIM CA 92807

008858P001-1409A-265
ASHLEY N BLAKE
1533 LEO BAKER RD
ASHLAND CITY TN 37015

005173P001-1409A-265
DERRIERE M BLAKE
1812 CALADIUM DR
CORINTH TX 76210

030850P001-1409A-265
BLAKE, CASSELS AND GRAYDON LLP
199 BAY ST STE 4000
COMMERCE CT WEST
TORONTO ON M5L 1A9
CANADA

002441P001-1409A-265
CHYNNA S BLAKELY
565 E ELM ST
APT 3
LINDEN NJ 07036

004335P001-1409A-265
SADIE N BLAKEMORE
340 SUNRISE DR
KEVIL KY 42053

001326P001-1409A-265
ELIZABETH A BLANCHARD
420 GILMOR RD
JOPPA MD 21085-4219

004315P001-1409A-265
RILEY BLANCHARD
5366 DESCANSO CIR E
COLORADO SPRINGS CO 80918

002363P001-1409A-265
CLARISSA BLANCO
609 MIDDLE NECK RD
3
GREAT NECK NY 11023

001191P001-1409A-265
PAMELA M BLAND
137 HUNTLEIGH FOREST DR
KIRKWOOD MO 63122-1201

004933P001-1409A-265
MELODIE S BLANDING
116 CRIMSON OAK DR
LEXINGTON SC 29072

036431P001-1409A-265
CESLIE BLASS
1771 E MALORY ST
PENSACOLA BEACH FL 32503

008774P001-1409A-265
NEFETARI L BLASSE
1480 MILE ST
BRISTOL PA 19007-1816

037282P001-1409A-265
EVE BLECHMAN
EVE SARENA BLECHMA
195 RIVER RD
DEERFIELD IL 60015

008834P001-1409A-265
EVE S BLECHMAN
195 RIVER RD
DEERFIELD IL 60015

006213P001-1409A-265
KRISTEN M BLEDSOE
161-22 119TH AVE
2ND FL
JAMAICA NY 11434

001965P001-1409A-265
CHRISTINA J BLEVINS
11296 122ND AVE
LARGO FL 33778

008157P001-1409A-265
STEPHANIE C BLISH
4750 W 29TH ST
706
GREELEY CO 80634

033571P001-1409A-265
BLOOMBERG BNA
3 BETHESDA METRO CTR
BETHESDA MD 20814

009194P001-1409A-265
ANTHONY J BLOOMER
2819 FAIRMOUNT AVE
ATLANTIC CITY NJ 08401

031191P001-1409A-265
BLOOMFIELD HOLDINGS LLC
PO BOX 205150
DALLAS TX 75320-5150

031191S001-1409A-265
BLOOMFIELD HOLDINGS LLC
BARCLAY DAMON LLP
KEVIN NEWMAN SCOTT FLEISCHER
BARCLAY DAMON TOWER
125 EAST JEFFERSON ST
SYRACUSE NY 13202

036345P001-1409A-265
BLOOMFIELD HOLDINGS LLC
BARCLAY DAMON LLP
KEVIN M NEWMAN
BARCLAY DAMON TOWER
125 E JEFFERSON ST
SYRACUSE NY 13202

036345S001-1409A-265
BLOOMFIELD HOLDINGS LLC
JASON VOYLES
200 BASS PRO DR STE 124
PEARL MS 39208

033572P002-1409A-265
BLOOMREACH INC
GENERAL COUNSEL
82 PIONEER WAY
MOUNTAIN VIEW CA 94041

030576P001-1409A-265
ROLY BLOSCH
ADDRESS INTENTIONALLY OMITTED

001361P001-1409A-265
ROLYNELLE C BLOSCH
7307 PARKWOOD CIR
APT A
DUBLIN CA 94568

030914P001-1409A-265
BLOSSOM CLOTHING INC
110 E 9TH ST
#A807
LOS ANGELES CA 90079

036935P002-1409A-265
BLOWER-DEMPSAY CORP A/K/A PAK WEST
SERGE POIRIER
4042 W GARRY AVE
SANTA ANA CA 92704

030693P001-1409A-265
BLOWFISH LLC
GIORDAN HERNANDEZ
6160 BRISTOL PKWY
STE 100A
CULVER CITY CA 90230

006643P001-1409A-265
ALEXANDRIA BLUCAS
208 ROCKSVILLE RD
SOUTHAMPTON PA 18966

037256P001-1409A-265
BLUE DOT USA INC
AMBIANCE APPAREL
2415 E 15TH ST
LOS ANGELES CA 90021

030915P001-1409A-265
BLUE DOT USA INC DBA WAX JEAN
SHIN CHUN
2415 EAST 15TH ST
LOS ANGELES CA 90021-2936

036177P001-1409A-265
BLUE DOT USA INC DBA WAX JEAN
2415 EAST 15TH ST
LOS ANGELES CA 90021-2936

030694P001-1409A-265
BLUE PLANET INTERNATIONAL INC
RODEL PAMINTUAN
1526 E WASHINGTON BLVD
LOS ANGELES CA 90021

036178P001-1409A-265
BLUE PLANET INTERNATIONAL INC
1526 E WASHINGTON BLVD
LOS ANGELES CA 90021

033345P001-1409A-265
BLUE STAR FASHION NY INC
SIMON LEUNG
265 WEST 37TH ST
STE 1802
NEW YORK NY 10018

036168P001-1409A-265
BAILEY BLUE
1441 E 16TH ST
LOS ANGELES CA 91436

001009P001-1409A-265
SHANTA L BLUE
8411 SOMERTON CIR
DOUGLASVILLE GA 30134

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

---

032841P001-1409A-265
BLUEBONNET ELECTRIC COOP INC
PO BOX 240
GIDDINGS TX 78942

032841S001-1409A-265
BLUEBONNET ELECTRIC COOP INC
155 ELECTRIC AVE
BASTROP TX 78602

033844P002-1409A-265
BLUEBONNET ELECTRIC COOPERATIVE
GRANT GUTIERREZ
PO BOX 729
BASTROP TX 78602

036409P001-1409A-265
BLUEGRASS OUTLET SHOPPES CMBS
10275 W HIGGINS RD STE 560
ROSEMONT IL 60018

037227P001-1409A-265
BLUEGRASS OUTLET SHOPPES CMBS LLC/
LOUISVILLE OUTLET SHOPPES LLC
AS ASSIGNEE OF: LOUISVILLE OUTLET SHOPPES LLC
BARCLAY DAMON LLP
125 E JEFFERSON ST
SYRACUSE NY 13202

037227S001-1409A-265
BLUEGRASS OUTLET SHOPPES CMBS LLC/
LOUISVILLE OUTLET SHOPPES LLC
AS ASSIGNEE OF: LOUISVILLE OUTLET SHOPPES LLC
HORIZON GROUP PROPERTIES INC
10275 W HIGGINS RD STE 560
ROSEMONT IL 60018

031788P001-1409A-265
BLUSH HAIR AND MAKEUP DESIGN
ASHLEY LEGGE
PO BOX 66587
SCOTTS VALLEY CA 95067

008176P001-1409A-265
MARLEY BLYCHER
355 LAKE VIEW WAY NW
LEESBURG VA 20176

035088P001-1409A-265
BOARD AMERICAS INC
33 BROAD ST STE 502
BOSTON MA 2109-

036876P002-1409A-265
BOARD AMERICAS INC A/K/A BOARD USA
EMMANUELLE PERRIER
33 BROAD ST STE 200
BOSTON MA 02109

009851P001-1409A-265
BOARD OF COUNTY COMMISSIONERS
BREVARD COUNTY FIRE PREVENTION
1040 S FLORIDA AVE
ROCKLEDGE FL 32955

031789P001-1409A-265
BOARD USA
33 BROAD ST
STE 502
BOSTON MA 02109

006791P001-1409A-265
CHANELLE BOATENG
3932 STRETTON AVE
FAYETTEVILLE NC 28306

000905P001-1409A-265
MARIA A BOBSEIN
108 HAWTHORNE DR N
APT 5F
NEW LONDON CT 06320

008188P001-1409A-265
FABIOLA BOCANEGRA
3516 OLGA AVE
MCALLEN TX 78503

007165P001-1409A-265
CHEROKEE BODDY
1367 SOUTHVIEW DR
102
OXON HILL MD 20745

003670P001-1409A-265
MAKAILA J BODLEY
10881 HULME AVE
LYNWOOD CA 90262

000862P001-1409A-265
SHARON K BODY
9225 E TANQUE VERDE RD
46-104
TUCSON NV 85749

005469P001-1409A-265
LAURA N BOEHM
110 SAYVILLE BLVD
SAYVILLE NY 11782

007541P001-1409A-265
BRANDI S BOGAR
2502 CHANNING DR
GRAND PRAIRIE TX 75052

001920P001-1409A-265
CHELSIE A BOGGESS
3785 QUITMAN ST
BEAUMONT TX 77708-4118

036796P001-1409A-265
TIFFANY BOGLE
27762 RILEYWOOD DR
DAPHNE AL 36526

005355P001-1409A-265
JADYN T BOGUE
5450 WEST BRIXTON DR
LINCOLN NE 68521

001836P001-1409A-265
BRIANNA C BOHLAND
454 HOPKINS CEMETERY RD
C 502
HARRINGTON DE 19952

003830P001-1409A-265
HAILEY O BOHLIN
339 E BROWNSTONE DR
BLOOMINGTON IN 47408

002528P001-1409A-265
SASHA L BOISCLAIR
194 FAYETTE ST
LYNN MA 01902

031192P001-1409A-265
BOISE MALL LLC
GGPLP REAL STATE INC
SDS-12-3074
PO BOX 86
MINNEAPOLIS MN 55486-3074

033782P001-1409A-265
BOISE MALL LLC
BPR-FF LLC
SDS-12-3074
PO BOX 86
MINNEAPOLIS MN 55486-3074

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 70 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 57 of 689                                                     03/30/2023 11:34:52 PM

037387P001-1409A-265
BOISE MALL LLC
AKA BOISE TOWN SQUARE
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

002292P001-1409A-265
ALEXANDRA E BOITNOTT
4009 APACHE RD
SALEM VA 24153

002827P001-1409A-265
KERI L BOLAND
1538 YARMOUTH AVE
WELLINGTON FL 33414

003158P001-1409A-265
GABRIELLE C BOLANDER
7616 FOXGLOVE LN
NOBLESVILLE IN 46062

008037P001-1409A-265
JASMINE A BOLDEN
5348 JORDAN DR
MEMPHIS TN 38116

003631P001-1409A-265
NADINE L BOLERATZ
9630 CRANE RD
CRANESVILLE PA 16410

036365P001-1409A-265
ALESSANDRA BOLLING
3573 WILES ROAD APT # 206
COCONUT CREEK FL 33703

035497P001-1409A-265
KAMESIA C BOLLING
5724 PALOMINO DR
RALEIGH NC 27606

000849P001-1409A-265
TASHA N BOLTON
292 REVERE AVE
2
UNION NJ 07083

003868P001-1409A-265
TORI R BOLTON
1811 HOYT AVE
INDIANAPOLIS IN 46203

000895P001-1409A-265
AUDRY K BONANNO
630 RALPH HUGHES CT
PANAMA CITY FL 32404

004149P001-1409A-265
JADYN R BOND
5503 E FARM RD 170
ROGERSVILLE MO 65742

036853P001-1409A-265
BONE MCALLESTER NORTON PLLC
SEAN C KIRK
511 UNION ST
STE 1600
NASHVILLE TN 37219

001265P001-1409A-265
ELIZABETH BONET
816 MARION OAKS MANOR
OCALA FL 34473

001840P001-1409A-265
COURTNEY BONGARD
3841 DAYSTAR RD
D
MADISON WI 53704

003822P001-1409A-265
MEGAN N BONIFACIO
5900 HIDDEN PINE LN
MCKINNEY TX 75070

007663P001-1409A-265
ERICA Y BONILLA  VELASCO
220 FALCON CREST AVE
N LAS VEGAS NV 89031

007551P001-1409A-265
BRIANNA BONILLA
508 NEWYORK AVE
ELIZABETH NJ 07202

030263P001-1409A-265
CARLOS E BONILLA
ADDRESS INTENTIONALLY OMITTED

005938P001-1409A-265
LINDSEY A BONNEAU
74 PACIFIC OCEAN DR
BRICK NJ 08723

005514P002-1409A-265
VANESSA BONNER
414 REAL RD APT 102
BAKERSFIELD CA 93309-1801

002516P001-1409A-265
RACHELLE A BONNEVILLE
124 S FREDERICKSBURG WAY
VANCOUVER WA 98664

030916P001-1409A-265
BOODY NORTH AMERICA LLC
11633 SORRENTO VLY RD
SAN DIEGO CA 92121

008146P001-1409A-265
IYAUNA N BOOKER
4613 MILLVALE CT
NORTH CHESTERFIELD VA 23832

002129P001-1409A-265
LATONIA BOOKER
5464 POLLARD DR
SOUTHAVEN MS 38671-6981

007933P001-1409A-265
LILLIAN D BOOKER
1000 CHASTAIN RD
857826
KENNESAW GA 30144

002954P001-1409A-265
TIFFANY B BOOKER
1435 NW 5TH ST APT 203
203
FT LAUDERDALE FL 33311

035498P001-1409A-265
TIFFANY B BOOKER
1416 SW 27TH CT
FT LAUDERDALE FL 33315

000897P001-1409A-265
CATRINA M BOOM
3625 H CRESWICK CIR
ORANGE PARK FL 32065

031790P001-1409A-265
BOONE COUNTY FISCAL COURT
PO BOX 457
FLORENCE KY 41022-0457

001196P001-1409A-265
ERIN M BOONE
7627 PIMMIT HILLS DR
JACKSONVILLE FL 32244-6535

008395P001-1409A-265
KEELEIGH A BOONE
120 INEZ OWENS DR
JACKSON MS 39212

002099P001-1409A-265
THEOTIS BOONE
72 GUERNSEY DR
COLUMBIA SC 29203-6736

005723P001-1409A-265
TIA BOONE
205 LOCHNESS CT APT 201
VIRGINIA BEACH VA 23452

003964P001-1409A-265
INFYNITY R BOOTH
14949 SE STARK ST
2
PORTLAND OR 97233

003867P001-1409A-265
LEIGHANN BOOTH
3320 KOSSUTH AVE
6B
BRONX NY 10467

003015P001-1409A-265
NATHANIEL BOOTH
750 WILDBRIAR RD
APT 104
PALM BAY FL 32905

008309P001-1409A-265
LORNETTE S BOOTHE
9116 KILPATRICK AVE APT 1A
APT 1A
SKOKIE IL 60076

035499P001-1409A-265
BRYANNA M BOOZER
70 SOUTHWATERFORD RD
DALTON PA 18414

002495P001-1409A-265
BREANNA P BORDEN
319 CARLEIGH LN
BOONEVILLE MS 38829

004892P001-1409A-265
DESTANI BORDEN
113 CHANTICLEER VLG DR
B
MYRTLE BEACH SC 29579

030228P002-1409A-265
ASHLEY BORDENGA
ADDRESS INTENTIONALLY OMITTED

005112P001-1409A-265
HAILEY N BORDERS
16 MIDLAND LN
WHEATLEY HEIGHTS NY 11798

035500P001-1409A-265
HAILEY N BORDERS
30 MIDLAND LN
WHEATLEY HEIGHTS NY 11798

005292P001-1409A-265
MOLLY A BORDONARO
513 JACK ST
GREENSBURG PA 15601

006830P001-1409A-265
ERICKA T BORGES
3252 CABRILLO MESA DR
SAN DIEGO CA 92123

001300P001-1409A-265
RAIZA S BORIA FUENTES
CARR 187 #23
BO MEDIANIA BA
LOIZA PR 00772

035501P001-1409A-265
FUENTES RAIZA S BORIA
CARR 187 #23
BO MEDIANIA BA
LOIZA PR 00772

030560P001-1409A-265
RAIZA BORIA
ADDRESS INTENTIONALLY OMITTED

001959P001-1409A-265
BRENDA BORJA
2207 BELVEDERE BLVD
TYLER TX 75702-3923

004936P001-1409A-265
CELESTE J BORJA
500 BUENA VISTA BLVD
BAKERSFIELD CA 93307

006789P001-1409A-265
JAQUELINE M BORMARQUEZ
478 BEDFORD AVE
UNIONDALE NY 11553

035502P001-1409A-265
BRYANNA C BORNIOS
91-458 MAKALEA ST
EWA BEACH HI 96706

005310P001-1409A-265
KRISTENMARIE BORNIOS
1809 LANAKILA AVE
HONOLULU HI 96817

031791P001-1409A-265
BOROUGH OF EATONTOWN
MERCANTILE LICENSING
47 BROAD ST
EATONTOWN NJ 07724

031792P001-1409A-265
BOROUGH OF PARAMUS
BUILDING DEPT
1 JOCKISH SQUARE
PARAMUS NJ 07652

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 72 of 702

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 59 of 689                                                                                    03/30/2023 11:34:52 PM

031793P001-1409A-265
BOROUGH OF TINTON FALLS
JILL MORGAN
MUNICIPAL CTR
556 TINTON AVE
TINTON FALLS NJ 07724-3298

036410P001-1409A-265
BOROUGH OF TINTON FALLS
MUNICIPAL CENTER 556 TINTON AVE
TINTON FALLS NJ 07724-3298

004103P001-1409A-265
ARIANA BORUNDA
4410 N 49TH DR
PHOENIX AZ 85031

006013P001-1409A-265
BRIANNA L BOSTEDER
10433 SE COOK CT
335
PORTLAND OR 97222

035503P001-1409A-265
BRIANNA L BOSTEDER
10400 SE COOK CT
132
MILWAUKIE OR 97222

004770P001-1409A-265
BROOKLYN BOSTEDT
1384 EAST ADAM DR
DE PERE WI 54115

035504P001-1409A-265
TRISHA A BOSTIC
447 NEW DORWART ST
LANCASTER PA 17603

005066P001-1409A-265
PATRICIA BOSTOCK
105 KIRKBRIDGE CT
PURCELLVILLE VA 20132

031794P002-1409A-265
BOSTON BARRICADE CO INC
JENNIFER M JAMISON
1151 19TH ST
VERO BEACH FL 32960

036411P001-1409A-265
BOSTON BARRICADE CO INC
1151 19TH ST
VERO BEACH FL 32960

009204P001-1409A-265
ESSENCE BOSTON
812A W 43RD ST
NORFOLK VA 23508

005979P001-1409A-265
DEANDRE L BOSWELL
6363 WEST CAMP WISDOM RD
713
DALLAS TX 75236

007874P001-1409A-265
ASHLEE N BOTELLO
1014 DORADO WAY
CHULA VISTA CA 91910

008365P001-1409A-265
BRINA M BOTELLO
650 NORTH IMPERIAL AVE #18
18
BRAWLEY CA 92227

030917P001-1409A-265
BOTTLEBLOND JEWELS LLC
2395 SILVER LAKE BLVD
#9
LOS ANGELES CA 90039

006889P001-1409A-265
DARRELYN BOUDREAUX
300 VENUS DR
LAFAYETTE LA 70501

003925P001-1409A-265
DANIELLE BOUFFORD
6 SEQUOIA AVE
LONDONDERRY NH 03053

034160P001-1409A-265
BOULEVARD MALL SPE, LLC
BOULEVARD LLC
1601 WASHINGTON AVE
STE 800
MIAMI BEACH FL 33139

004984P001-1409A-265
BRIANNA BOUNDS
13713 ARTESA BELL DR
RIVERVIEW FL 33579

009442P001-1409A-265
STEPHANIE S BOUPHAVONG
1021 E SARAZEN AVE
FRESNO CA 93730

002675P001-1409A-265
ALEXA BOUROUS
164 ANCHORAGE DR
WEST ISLIP NY 11795

004436P001-1409A-265
KATELYNN S BOUSHEY
1018 GLEN OAK CT
LA PLATA MD 20646

030221P001-1409A-265
ANNIE BOUTIN
ADDRESS INTENTIONALLY OMITTED

030800P001-1409A-265
BOUTIQUE INTERNATIONAL
PARUL SAXENA
553  PACE CITY-II SECTOR-37
GURGAON  HARYANA  122016
INDIA

008436P001-1409A-265
KIRA R BOWDRE
2401 UTOPIA CT
AUGUSTA GA 30909

033459P001-1409A-265
BOWE INDUSTRIES INC DBA CHANGES INC
MARIANNE MESSINA
88-36 77TH AVE
GLENDALE NY 11385

001729P001-1409A-265
ELANA Y BOWEN
7532 S 138TH ST
OMAHA NE 68138-5411

001441P001-1409A-265
KATELYN BOWEN
227 SUMMEY BARKER DR
DALLAS NC 28034-7780

037300P001-1409A-265
KATELYN BOWEN
CYNTHIA TERRY
227 SUMMEY BARKER DR
DALLAS NC 28034

003763P001-1409A-265
MIKAELA BOWEN
5300 FOX COVE LN
A
GREENSBORO NC 27407

002335P001-1409A-265
JANICE S BOWER
15608 N 71ST ST
APT 146
SCOTTSDALE AZ 85254

005689P001-1409A-265
CHRISTIAN BOWERS
5009 WINFIELD DR
RINCON GA 31326

002957P001-1409A-265
YAMILET BOWERS
8 CHURCH ST
APT K
CARMEL NY 10512

003165P001-1409A-265
BRITTNEY D BOWES
7069 RAPID RIVER DR W
JACKSONVILLE FL 32219

006254P001-1409A-265
SARAH E BOWMAN
6051 ROMA DR APT 301
SHREVEPORT LA 71105

007793P001-1409A-265
TIINAMARIE BOWMAN
154 STRIBLING CIR
SPARTANBURG SC 29301

002550P002-1409A-265
LEINISHA BOWSER
10402 19TH AVENUE CT S APT N302
TACOMA WA 98444-1603

035089P001-1409A-265
BOX INC
900 JEFFERSON AVE
REDWOOD CITY CA 94063

031795P001-1409A-265
BOXNET, INC
DANICA YANGA
DEPT 34666
PO BOX 39000
SAN FRANCISCO CA 94139

005563P001-1409A-265
DEMETRIA C BOYAZIS
3660 ROBERTS RIDGE
AKRON OH 44333

002731P001-1409A-265
DESERAE BOYCE
135 1ST ST
EATONTOWN NJ 07724

003926P001-1409A-265
JAMIE BOYCE
2904 POWELL AVE
PENNSAUKEN NJ 08110

007404P001-1409A-265
NICOLE M BOYCE
408 CAMPUS VIEW DR
TOWSON MD 21204

031796P001-1409A-265
BOYD COUNTY SHERIFF
PO BOX 558
CATLETTSBURG KY 41129

006859P001-1409A-265
ALEXXIA R BOYD
300 BELLAMY AVE 325-101
CONWAY SC 29526

001877P001-1409A-265
HOPE E BOYD
2013 W CAMPBELL RD  APT 238
GARLAND TX 75044

008129P001-1409A-265
KIERRA BOYD
1200 ROBLEY DR APT
7302
LAFAYETTE LA 70503

005222P001-1409A-265
SKYLAR R BOYD
1459 E 138TH ST
GLENPOOL OK 74033

004272P001-1409A-265
TEOSHA BOYD
1247 N GRAHAM AVE
152B
FLORENCE AL 35630

037865P001-1409A-265
BOYER MOVING AND STORAGE
VERONICA BOYER
KEVIN BOYER
12556 KIRKHAM CT STE 6
POWAY CA 92064

007614P001-1409A-265
LABREA G BOYKIN
891 SUGARCANE
CLARKSVILLE TN 37040

004051P001-1409A-265
DIAMOND L BOYKINS
7387 WOODROW WILSON
DETROIT MI 48206

003200P002-1409A-265
ELAYSZYA A BOYLAN
P O BOX 65548
VIRGINIA BEACH VA 23467-5548

005397P001-1409A-265
LAURA A BOYLE
3730 INGLESIDE BLVD APT 3306
APT 3306
LADSON SC 29456

031193P001-1409A-265
BOYNTON BEACH MALL LLC
4092 PAYSPHERE CIR
CHICAGO IL 60674

036980P001-1409A-265
BOYNTON BEACH MALL LLC
WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

036980S001-1409A-265
BOYNTON BEACH MALL LLC
WASHINGTON PRIME GROUP INC
STEPHEN E IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

002356P001-1409A-265
REMONA BOZEMAN
3840 JILES RD
22
KENNESAW GA 30144

030567P002-1409A-265
REMONA BOZEMAN
ADDRESS INTENTIONALLY OMITTED

036758P001-1409A-265
SHOKOUFEH BOZORGMANESH
15 CHAYA SARA GDNS
MAPLE ON L6A 0Z6
CANADA

031194P001-1409A-265
BPC HENDERSON LLC
BPC HOTEL LLC
PO BOX 72006
CLEVELAND OH 44192-0006

036927P001-1409A-265
BPC HENDERSON LLC
QIC PROPERTIES US INC
JOAN GLENN-KATZAKIS
600 SUPERIOR AVE EAST STE 1500
CLEVELAND OH 44114

036927S001-1409A-265
BPC HENDERSON LLC
KELLEY DRYE AND WARREN LLP
ROBERT L LEHANE
101 PARK AVE
NEW YORK NY 10178

034421P001-1409A-265
BPC HOTEL, LLC
PO BOX 72006
CLEVELAND OH 44192-0006

034433P001-1409A-265
BPR-FF-LLC
COLUMBIANA CENTRE LLC
PO BOX 772840
CHICAGO IL 60677-2840

008142P001-1409A-265
ZOE B BRADE
1831 SAN DOLLAR CIR
PENSACOLA FL 32504

035505P001-1409A-265
NAUTIKA BRADEN
2108 COWAN ST
FAYETTEVILLE NC 28306

008822P001-1409A-265
SAVANAH R BRADEN
1347 BOARDWALK AVE
MOLALLA OR 97038

003422P001-1409A-265
TAYLOR BRADFIELD
4003 WINTERSWEET DR
DECATUR GA 30034

037340P001-1409A-265
TAYLOR BRADFIELD
TAYLOR BRADFIELD
4003 WINTERSWEET DR
DECATUR GA 30034

002205P001-1409A-265
LENA R BRADFORD
180 WATERVIEW DR
APT 415
OAK RIDGE TN 37830-9057

035506P001-1409A-265
LENA R BRADFORD
1507 MINGLE AVE
KNOXVILLE TN 37921

033438P001-1409A-265
MARK BRADLEY JR
SF CORP
DEPT 1450
63 MASSOLO DR UNIT E
PLEASANT HILL CA 94523

037706P002-1409A-265
BRITNEY BRADLEY
4753 WALDEN CIR APT J
ORLANDO FL 32811

000587P001-1409A-265
BRITNEY S BRADLEY
4753 WALDEN CIR
APT J
ORLANDO FL 32811

008243P001-1409A-265
CELSIE A BRADLEY
1139 SILVER LAKE CT
PINGREE GROVE IL 60140

001562P001-1409A-265
DAYSHA S BRADLEY
1101 59TH AVE N
ST PETERSBURG FL 33703

001173P001-1409A-265
JESSICA BRADLEY
550 GRAVES AVE #6
EL CAJON CA 92020

002437P001-1409A-265
LAUREN K BRADLEY
64 FIRST ST
EDISON NJ 08837

000792P001-1409A-265
LUCILA BRADSHAW
1805 CALHOUN AVE
PANAMA CITY FL 32405-2623

006043P001-1409A-265
TRINITEE M BRADSHAW
1752 SOUTHAMPTON DR SE
GRAND RAPIDS MI 49508

004122P002-1409A-265
CHELSIE BRADY
9 JOHN ROSS DR SW
ROME GA 30165-3516

036138P001-1409A-265
BRAGEL INTERNATIONAL INC
WANG IP LAW GROUP PC
TOMMY WANG JEFF KANG
18645 E GALE AVE
STE 205
CITY OF INDUSTRY CA 91748

004378P001-1409A-265
KAYDEE L BRAIN
12315 W DESERT MIRAGE CIR
EL MIRAGE AZ 85335

032842P001-1409A-265
BRAINTREE ELECTRIC LIGHT DEPT
PO BOX 859180
BRAINTREE MA 02185

032842S001-1409A-265
BRAINTREE ELECTRIC LIGHT DEPT
150 POTTER RD
BRAINTREE MA 02184

032845P002-1409A-265
BRAINTREE ELECTRIC LIGHT DEPT
GAIL J COHEN
150 POTTER RD
BRAINTREE MA 02184

000530P001-1409A-265
HEFZIBA BRAMBILA
659 MANOR DR
C
PACIFICA CA 94044

008324P001-1409A-265
DEVIN BRANAM
4720 PERSIMMON RD
RENO NV 89502

004043P001-1409A-265
VIDALIA R BRANCATO
20620 WEST GOLDEN ELM DR
ESTERO FL 33928

031797P001-1409A-265
BRANCH METRICS, INC
BILLING SUPPORT
14008 SEAPORT BLVD
FL 2
REDWOOD CITY CA 94063

007447P001-1409A-265
JASMINE M BRANCH
6128 PENNSWOOD AVE
LAKEWOOD CA 90712

007862P001-1409A-265
SYNTORIA J BRANCH
407 SANDALL ST
NAVASOTA TX 77868

036412P001-1409A-265
BRANDED GROUP INC
222 SOUTH HARBOR BLVD STE 500
ANAHEIM CA 92805

031798P001-1409A-265
BRANDED GROUP, INC
KIRRA ESPOSITO
222 SOUTH HARBOR BLVD
STE 500
ANAHEIM CA 92805

036912P001-1409A-265
BRANDON SHOPPING CENTER PARTNERS LTD
LECLAIRRYAN PLLC
NICLAS A FERLAND
545 LONG WHARF DR 9TH FL
NEW HAVEN CT 06511

000870P001-1409A-265
EKIMA R BRANDON
64 BIDWELL AVE
1ST FL
JERSEY CITY NJ 07305

007595P001-1409A-265
KATELYNN R BRANDT
15367 FLOWERFIELD RD
THREERIVERS MI 49093

001306P001-1409A-265
TAYLOR R BRANDT
232 GRACE ST
GROVE CITY PA 16127

010265P001-1409A-265
PEGGY C BRANNON
TAX COLLECTOR - BAY COUNTY
PO BOX 2285
PANAMA CITY FL 32402-2285

006259P001-1409A-265
KAYLA A BRANTLEY
1080 ADAHI TRL
MACON GA 31220

036649P001-1409A-265
MEGAN BRASE
1338 LEXINGTON WAY
LIVERMORE CA 94550-6520

005684P001-1409A-265
SARAH A BRASHER
1400 MALL OF GEORGIA BLVD
APT 311
BUFORD GA 30519

032843P001-1409A-265
BRASK MALL SVC
PO BOX 800305
HOUSTON TX 77280

032844P001-1409A-265
BRASK MALL SVC I
PO BOX 800335
HOUSTON TX 77280

032845P001-1409A-265
BRASK MALL SVC III
PO BOX 93717
LAS VEGAS NV 89193

032846P001-1409A-265
BRASK MALL SVC IV
PO BOX 94258
LAS VEGAS NV 89193

031195P001-1409A-265
BRASS MILL CENTER MALL LLC
GGP LIMITED PARTNERSHIP
PO BOX 772851
CHICAGO IL 60677-2851

036414P001-1409A-265
BRASS MILL CENTER MALL LLC
PO BOX 772851
CHICAGO IL 60677-2851

037389P001-1409A-265
BRASS MILL CENTER MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

035507P001-1409A-265
LIZETH BRASSEAS-ALVIZAR
83201 LOS CABOS AVE
COACHELLA CA 92236

004320P001-1409A-265
LIZETH BRASSEASALVIZAR
84162 CALENDULA AVE
COACHELLA CA 92236

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 76 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 63 of 689                                                    03/30/2023 11:34:53 PM

001512P001-1409A-265
TIA E BRASSER
521 DIMMOCK HILL RD
BINGHAMTON NY 13905

001792P001-1409A-265
SUMMER BRASTAD
1721 W BURNSVILLE PKWY
APT 115
BURNSVILLE MN 55337-2439

035508P001-1409A-265
SUMMER BRASTAD
3935 VLY VIEW DR N
APT105
EAGAN MN 55122

030918P001-1409A-265
BRAVADO INTERNATIONAL GROUP
BRAVADO INTERNATIONAL GROUP ME
BRIANA FARRELL
1755 BROADWAY
2ND FL
NEW YORK NY 10019

036179P001-1409A-265
BRAVADO INTERNATIONAL GROUP
1755 BROADWAY 2ND FLOOR
NEW YORK NY 10019

004064P001-1409A-265
SHEILA C BRAVO LUNA
628 W 42ND PL
LOS ANGELES CA 90037

002003P001-1409A-265
ITZEL BRAVO
16739 WESTGREEN SQ
HOCKLEY TX 77447-9166

035509P001-1409A-265
LUNA SHEILA C BRAVO
628 W 42ND PL
LOS ANGELES CA 90037

008788P001-1409A-265
RUDY BRAVO
16414 POCONO ST
LA PUENTE CA 91744

008788S001-1409A-265
RUDY BRAVO
LAW OFFICES OF NAOMI GONZALEZ
3350 SHELBY ST
STE 200
ONTARIO CA 91764

004229P001-1409A-265
SAMANTHA E BRAVO
5236 W PEORIA
#204
GLENDALE AZ 85302

003045P001-1409A-265
TRISHA BRAY
4222 E ANDREA DR
CAVE CREEK AZ 85331

000924P001-1409A-265
NICOLE C BRAZIL
1472 NORTH ST
#A
SANTA ROSA CA 95404

031196P001-1409A-265
BRE PEARLRIDGE LLC
PO BOX 645020
CINCINNATI OH 45264-5020

036695P001-1409A-265
BRE PEARLRIDGE LLC
AKA WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

036695S001-1409A-265
BRE PEARLRIDGE LLC
AKA WASHINGTON PRIME GROUP INC
STEPHEN E IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

006508P001-1409A-265
CARLI R BREDICE
4184 HARBOUR TOWNE
APT 2
SAGINAW MI 48603

035510P001-1409A-265
CARLI R BREDICE
4756 STADIUM DR
BRIDGMAN MI 49106

034223P001-1409A-265
BREF THREE REIT, INC
250 VESEY ST
15TH FL
NEW YORK NY 10281

035511P001-1409A-265
ANNA BREITFELDER
11 PERRY RD
BRANCHVILLE NJ 07826

004096P001-1409A-265
MORGAN H BREMER
3 ADAMS CT
HOPEWELL JUNCTION NY 12533

034947P001-1409A-265
BRENNAN
WARWICK MALL LLC
GOULSTON AND STORRS
PC 400 ATLANTIC AVE
BOSTON MA 02110-3333

029693P001-1409A-265
BRENNAN (LANDLORD)
WARWICK MALL LLC
BLISS PROPERTIES INC
PO BOX 2513
PROVIDENCE RI 02906-0513

029693S001-1409A-265
BRENNAN (LANDLORD)
WARWICK MALL LLC
GOULSTON AND STORRS PC
WARWICK MALL
400 ATLANTIC AVE
BOSTON MA 02110-3333

000835P001-1409A-265
KRISTIN L BRENNAN
2825 BERKLEY RD
ERIE PA 16506

007483P001-1409A-265
SARAH E BRENNAN
145 HARMONY RD
APT 522
SLIPPERY ROCK PA 16057

009399P001-1409A-265
JUANEKIA BRENT
1912 ROBINSON ST
JACKSON MS 39209

009567P001-1409A-265
KAYLA R BRENT
1902 ALEX AVE
APT A
AUSTIN TX 78728

037000P001-1409A-265
HEATHER BRESS
24910 JENNINGS RD
MYAKKA CITY FL 34251

000847P001-1409A-265
HEATHER R BRESS
24910 JENNINGS RD
MYAKKA CITY FL 34251

009354P001-1409A-265
AZALIE J BRETON
200 HILL RD
APT 150
DENVER PA 17517

032677P001-1409A-265
BREVARD COUNTY TAX COLLECTOR
ROD NORTHCUTTCFCCPM
PO BOX 2500
TITUSVILLE FL 32781-2500

004544P001-1409A-265
ADDISON M BREWER
1125 FRANKLIN SE
GRAND RAPIDS MI 49507

005115P001-1409A-265
EMILY N BREWER
372 E 13TH AVE
COLUMBUS OH 43201

001634P001-1409A-265
MARIA E BREWER
3607 SALT FORK DR
KILLEEN TX 76549-5631

005472P001-1409A-265
MCKENZIE L BREWER
40 BRIGGS RD LOT #1
LOT #1
ASHEVILLE NC 28805

008764P001-1409A-265
SHONTA E BREWER
3749 N ABBY ST
FRESNO CA 93726-5406

033294P001-1409A-265
BRIAN C BROWNING
CONSULERIS LLC
1717 PENNSYLVANIA AVE NW
STE 1025
WASHINGTON DC 20006

031799P001-1409A-265
BRIAN CROSS
27 EASTWIND ST # 7
MARINA DEL REY CA 90292

031800P001-1409A-265
BRIAN JAMES CHISM
14300 TERRA BELLA ST
UNIT 8
PANORAMA CITY CA 91402

031801P001-1409A-265
BRIAN MCCOLLUM BOONE COUNTY
ROGER B WILSON
MERCHANT'S LICENSE
BOONE COUNTY GOVERNMENT CTR
801 EAST WALNUT RM 18
COLUMBIA MO 65201-4890

034109P001-1409A-265
BRIARWOOD LLC
100 BRIARWOOD CIR
ANN ARBOR MI 48108

031197P001-1409A-265
BRIARWOOD MALL/
SUPER-REGIONAL MALLS OPERATING
MALL AT BRIARWOOD LLC
PO BOX 404570
ATLANTA GA 30384-4570

004760P001-1409A-265
ERIN D BRICKFIELD
1349 NORTHGATE CIR
I-103
OVIEDO FL 32765

031802P003-1409A-265
BRIDGE REPS LLC
A/K/A BRIDGE ARTISTS
420 W 14TH ST STE 6SW
NEW YORK NY 10014

034281P003-1409A-265
BRIDGE REPS LLC
BRIDGET FLAHERTY
420 W 14TH ST
STE 6SW
NEW YORK NY 10014

036417P001-1409A-265
BRIDGE REPS LLC
420 W 14TH ST STE 6SW
NEW YORK NY 10014

007567P001-1409A-265
ALAYAH BRIDGES
398 MORNING CREEK CIR
APOPKA FL 32712

007402P001-1409A-265
ELANDRA BRIDGES
212 CEDAR VLG DR
YORK PA 17406

000732P001-1409A-265
HEATHER L BRIDGES
721 NE 23RD ST
MOORE OK 73160

009625P001-1409A-265
NADIA S BRIDGES
921 PEDRO DR
FAYETTEVILLE NC 28303

030437P001-1409A-265
KATIE BRIEN
ADDRESS INTENTIONALLY OMITTED

007225P001-1409A-265
DAKOTA C BRIGHT
639 NANTUCKET PL
NORWALK IA 50211

005360P001-1409A-265
BRISHAWNA BRIMMAGE
11256 HESS CT
WALDORF MD 20601

033807P001-1409A-265
BRINCKO ASSOCIATES INC
16919 SHERMAN WAY
LAKE BALBOA CA 91406

003313P001-1409A-265
HAROLD A BRINKLEY
5427 MORRIS AVE
SUITLAND MD 20746

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 78 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 65 of 689                                                                03/30/2023 11:34:53 PM

008154P001-1409A-265
KELSEY E BRINKMAN
10424 CAENEN DR
OVERLAND PARK KS 66215

031803P001-1409A-265
BRINKS INC
DON HILTUNEN
PO BOX 101031
ATLANTA GA 30392-1031

037021P002-1409A-265
BRINKS INC
MS LYNDEL VARGAS
CAVAZOS HENDRICKS POIROT PC
900 JACKSON STE 570
DALLAS TX 75202

037021S001-1409A-265
BRINKS INC
TAMARA CHICCHI
555 DIVIDEND DR
COPPELL TX 75019

033573P001-1409A-265
BRINQA LLC
4505 SPICEWOOD SPRINGS RD
STE 304
AUSTIN TX 78759

016927P001-1409A-265
TYNECIA BRISBON
1050 BRIAR ROSE LN
LADSON SC 29456

009187P001-1409A-265
SYDNEY BRISCOECURTIS
800 WEST MARIETTA STNW
ATLANTA GA 30318

004574P001-1409A-265
STEPHANY BRISENO
1208 5TH AVE APT E
CHULA VISTA CA 91911

037281P001-1409A-265
ELIANDRA GONZALEZ BRITO
1166 CALLE 4 SE URB CAPARRA TER
SAN JUAN PR 00921

001146P001-1409A-265
MICHELLE S BRITOVILLANUEVA
1237 SKYLINE DR
DALY CITY CA 94015

002781P001-1409A-265
ANGELA BRITT
138 CTR ST
FREEHOLD NJ 07728

006904P001-1409A-265
JAMES BRITT
1377 ARLINE AVE
ABINGTON PA 19001

002698P001-1409A-265
JORDAN BRITTON
1440 EMPRESS DR
2502
MCDONOUGH GA 30253

032847P001-1409A-265
BRIXMOR HOLDINGS 11 SPE LLC
BRIXMOR PROPERTY GROUP
PO BOX 645341
CINCINNATI OH 45264

037262P002-1409A-265
BRIXMOR HOLDINGS 11 SPE LLC
TA ROCKLAND PLAZA NANUET NY
BALLARD SPAHR LLP
LESLIE C HEILMAN ESQ
919 N MARKET ST 11TH FL
WILMINGTON DE 19801

031198P001-1409A-265
BRIXMOR HOLDINGS 11 SPE, LLC
BRIXMOR OPERATING PARTNERSHIP
ONE FAYETTE ST STE 150
CONSHOHOCKEN PA 19428

034388P001-1409A-265
BRIXMOR OPERATING PARTNERSHIP LP
ONE FAYETTE ST STE 150
CONSHOHOCKEN PA 19428

029694P001-1409A-265
BRIXMOR PROPERTY GROUP (LANDLORD)
BRIXMOR HOLDINGS 11 SPE LLC
BRIXMOR PROPERTY GROUP
GENERAL COUNSEL
450 LEXINGTON AVE 13TH FL
NEW YORK NY 10170

029694S001-1409A-265
BRIXMOR PROPERTY GROUP (LANDLORD)
BRIXMOR HOLDINGS 11 SPELLC
BRIXMOR PROPERTY GROUPNORTH REGIONAL OFFICE
VICE PRESIDENT OF LEGAL SERVICES
ONE FAYETTE ST - STE 150
CONSHOHOCKEN PA 19428

033574P001-1409A-265
BROADBAND STORE 382
RCN BUSINESS SVC
100 BALTIMORE DR
WILKES BARRE PA 18702

033575P002-1409A-265
BROADBAND STORE 386
RCN BUSINESS SVC
AKA GRANDE COMMUNICATIONS
100 BALTIMORE DR
WILKES BARRE PA 18702

007526P001-1409A-265
JANNELLE K BROADBELT
4 JOHN ST
SPRING VALLEY NY 10977

002274P001-1409A-265
JAVONNI R BROADEN
6916 MEGAN AVE
LAS VEGAS NV 89108

031199P002-1409A-265
BROADSTONE LAND LLC
AKA PALLADIO AT BROADSTONE
PA.LLADIO AND TRI COMMERCIAL
410 PALLADIO PKWY STE 1601
FOLSOM CA 95630

034257P001-1409A-265
BROADSTONE LAND, LLC
340 PADDAIO PKWY
STE 521
FOLSOM CA 95630

031805P001-1409A-265
BROADWAY NATIONAL SIGN AND LIGHTING LLC
1900 OCEAN AVE
RONKONKOMA NY 11779

031200P001-1409A-265
BROADWAY SQUARE MALL
SIMON PROPERTY GROUP (TEXAS) L
4601 SOUTH BROADWAY AVE
TYLER TX 75703

009205P001-1409A-265
KYRSTEN J BROCK
6534 GLORY MAPLE LN
INDIANAPOLIS IN 46221

**Charlotte Russe Holding, Inc., et al.**
**Exhibit Pages**

001765P001-1409A-265
WHITNEY BROCK
704 IAA DR APT B6
BLOOMINGTON IL 61701

030671P001-1409A-265
WHITNEY BROCK
ADDRESS INTENTIONALLY OMITTED

007840P001-1409A-265
LANAJA M BROCKTON
30 GREEN CT
14
MIDLAND CITY AL 36350

003338P001-1409A-265
TIM BROMLEY
8214 HILLANDALE DR
SAN DIEGO CA 92120

007159P001-1409A-265
HOPE BRONAUGH
225 DISCOVERY DR
COLLEGE STATION TX 77845

005706P001-1409A-265
RYAN K BRONCO
6259 LAKE ALTURAS AVE
SAN DIEGO CA 92119

003116P001-1409A-265
ANGELLELIS BRONSTORPH
8 WILLIAMS CT
MAHOPAC NY 10541

034706P001-1409A-265
BROOKFIELD PROPERTIES
RPI CARLSBAD LP
BROOKFIELD PROPERTIES ® LLC
200 VESEY ST
25TH FL
NEW YORK NY 10281

034711P001-1409A-265
BROOKFIELD PROPERTIES
CHULA VISTA CENTER  LP
BROOKFIELD PROPERTIES (R) LLC
200 VESEY ST
25TH FL
NEW YORK NY 10281

034716P001-1409A-265
BROOKFIELD PROPERTIES
GGP MEADOWS MALL LLC
MEADOWS MALL
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

034718P001-1409A-265
BROOKFIELD PROPERTIES
GGPTUCSON MALL LLC
TUCSON MALL
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

034721P001-1409A-265
BROOKFIELD PROPERTIES
GGP NORTHRIDGE FASHION CENTER LP
NORTHRIDGE FASHION CENTER
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

034723P001-1409A-265
BROOKFIELD PROPERTIES
GLENDALE GALLERIA
GLENDALE MALL ASSOCIATES LLC
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

034724P001-1409A-265
BROOKFIELD PROPERTIES
VALLEY PLAZA MALL LP
C O VLY PLZ MALL CA 350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

034734P001-1409A-265
BROOKFIELD PROPERTIES
PERIMETER MALL  LLC
PERIMETER MALL
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

034739P001-1409A-265
BROOKFIELD PROPERTIES
TOWN EAST MALL LLC
TOWN EAST MALL
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

034747P001-1409A-265
BROOKFIELD PROPERTIES
GGP-PROVIDENCE PLACE LLC
PROVIDENCE PLACE
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

034749P001-1409A-265
BROOKFIELD PROPERTIES
GGPGRANDVILLE LLC
RIVERTOWN CROSSINGS
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

034750P001-1409A-265
BROOKFIELD PROPERTIES
PARK MALL LLC
PARK PLACE
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

034757P001-1409A-265
BROOKFIELD PROPERTIES
STONEBRIAR MALL  LLC
STONEBRIAR CENTRE
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

034760P001-1409A-265
BROOKFIELD PROPERTIES
SPRING HILL MALL LLC
BROOKFIELD PROPERTIES (R) LLC
200 VESEY ST
25TH FL
NEW YORK NY 10281

034763P001-1409A-265
BROOKFIELD PROPERTIES
NEWPARK MALL LP
BROOK'ELD PROPERTIES (R) LLC
200 VESEY ST
25TH FL
NEW YORK NY 10281

034768P001-1409A-265
BROOKFIELD PROPERTIES
ALTAMONTE MALL LLC
ALTAMONTE MALL
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

034774P001-1409A-265
BROOKFIELD PROPERTIES
CLACKAMAS TOWN CENTER
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

034777P001-1409A-265
BROOKFIELD PROPERTIES
GGPGLENBROOK LLC
GLENBROOK SQUARE
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

034779P001-1409A-265
BROOKFIELD PROPERTIES
RSE INDEPENDENCE LLC
BROOKFIELD PROPERTIES ® LLC
200 VESEY ST
25TH FL
NEW YORK NY 10281

034785P001-1409A-265
BROOKFIELD PROPERTIES
PARKS AT ARLINGTON LLC
THE PARKS MALL AT ARLINGTON
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

034786P001-1409A-265
BROOKFIELD PROPERTIES
LYNNHAVEN MALL
LYNNHAVEN MALL LLC
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

034788P001-1409A-265
BROOKFIELD PROPERTIES
BAYBROOK MALL LLC
BAYBROOK MALL
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

034790P001-1409A-265
BROOKFIELD PROPERTIES
WOODBRIDGE CENTER PROPERTY LLC
WOODBRIDGE CENTER
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

034793P001-1409A-265
BROOKFIELD PROPERTIES
CORONADO CENTER LLC
CORONADO CENTER
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

034798P001-1409A-265
BROOKFIELD PROPERTIES
PARAMUS PARK SHOPPING CENTER
LIMITED PARTNERSHIP
350 N ORLEANS STSUITE 300
CHICAGO IL 60654-1607

034799P001-1409A-265
BROOKFIELD PROPERTIES
WESTROADS MALL LLC
WESTROADS MALL
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

034806P001-1409A-265
BROOKFIELD PROPERTIES
DEERBROOK MALL LLC
DEERBROOK MALL
350 N ORLEANS STSUITE 300
CHICAGO IL 60654-1607

034808P001-1409A-265
BROOKFIELD PROPERTIES
NESHAMINY MALL JOINT VENTURE
LIMITED PARTNERSHIP NESHAMINY MALL
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

034814P001-1409A-265
BROOKFIELD PROPERTIES
SOONER FASHION MALL LLC
SOONER MALL
350 N ORLEANS STSUITE 300
CHICAGO IL 60654-1607

034817P001-1409A-265
BROOKFIELD PROPERTIES
QUAIL SPRINGS MALL LLC
QUAIL SPRINGS MALL
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

034826P001-1409A-265
BROOKFIELD PROPERTIES
SHOPPES AT BUCKLAND HILLS LLC
THE SHOPPES AT BUCKLAND HILLS
350 N ORLEANS ST
STE 300
CHICAGO IL 60654

034829P001-1409A-265
BROOKFIELD PROPERTIES
MALL OF LOUISIANA LLC
MALL OF LOUISIANA
350 N ORLEANS ST
STE 300
CHICAGO IL 60654

034831P001-1409A-265
BROOKFIELD PROPERTIES
MALL ST VINCENT LLC
1 1 14 AVE OF THE AMERICAS
STE 2800
NEW YORK NY 10036

034834P001-1409A-265
BROOKFIELD PROPERTIES
LANSING MALL LLC
BROOK?ELD PROPERTIES (R) LLC
200 VESEY ST
25ᵗʰ FL
NEW YORK NY 10281

034837P001-1409A-265
BROOKFIELD PROPERTIES
PEMBROKE LAKES MALL LLC
PEMBROKE LAKES MALL
350 N ORLEANS ST
STE 300
CHICAGO IL 60654

034838P001-1409A-265
BROOKFIELD PROPERTIES
MSM PROPERTY LLC
MALL ST MATTHEWS
350 N ORLEANS ST
STE 300
CHICAGO IL 60654

034852P001-1409A-265
BROOKFIELD PROPERTIES
ROUSE MANAGEMENT CO LLC
BROOKFIELD PROPERTIES (R) LLC
200 VESEY ST
25TH FL
NEW YORK NY 10281

034858P001-1409A-265
BROOKFIELD PROPERTIES
GGP STATEN ISLAND MALL LLC
STATEN ISLAND MALL - PHASE II
350 N ORLEANS ST
300
CHICAGO IL 60654-1607

034870P001-1409A-265
BROOKFIELD PROPERTIES
PEACHTREE MALL LLC
PEACHTREE MALL
350 N ORLEANS ST
300
CHICAGO IL 60654-1607

034871P001-1409A-265
BROOKFIELD PROPERTIES
OGLETHORPE MALL LLC
OGLETHORPE MALL
350 N ORLEANS ST
300
CHICAGO IL 60654-1607

034874P001-1409A-265
BROOKFIELD PROPERTIES
GOVERNOR'S SQUARE MALL LLC
GOVERNOR'S SQUARE
350 N ORLEANS ST
300
CHICAGO IL 60654-1607

034875P001-1409A-265
BROOKFIELD PROPERTIES
CUMBERLAND MALL LLC
CUMBERLAND MALL
350 N ORLEANS ST
300
CHICAGO IL 60654-1607

034877P001-1409A-265
BROOKFIELD PROPERTIES
PARK CITY CENTER LLC
PARK CITY CENTER
350 N ORLEANS ST
300
CHICAGO IL 60654-1607

034880P001-1409A-265
BROOKFIELD PROPERTIES
TRACY MALL PARTNERS LP
BROOKFIELD PROPERTIES (R) LLC
200 VESEY ST
25TH FL
NEW YORK NY 10281

034881P001-1409A-265
BROOKFIELD PROPERTIES
RPI BEL AIR MALL LLC
BROOKFIELD PROPERTIES (R) LLC
200 VESEY ST
25TH FL
NEW YORK NY 10281

034885P001-1409A-265
BROOKFIELD PROPERTIES
TUP 130 LLC
BROOKFIELD PROPERTIES (R) LLC
200 VESEY ST
25TH FL
NEW YORK NY 10281

034892P001-1409A-265
BROOKFIELD PROPERTIES
RPI TURTLE CREEK MALL LLC
C/O BROOK?ELD PROPERTIES (R) LLC
200 VESEY ST
25TH FLOOR NEW YORK NY 10281

034895P001-1409A-265
BROOKFIELD PROPERTIES
TGA OAK VIEW MALL LLC
TH REAL ESTATE
4675 MACARTHUR CT
NEWPORT BEACH CA 92660

034898P001-1409A-265
BROOKFIELD PROPERTIES
LAKELAND SQUARE MALL LLC
BROOK?ELD PROPERTIES (R) LLC
200 VESEY ST
25TH FL
NEW YORK NY 10281

034901P001-1409A-265
BROOKFIELD PROPERTIES
NORTH POINT MALL LLC
NORTH POINT MALL
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

034906P001-1409A-265
BROOKFIELD PROPERTIES
VALLEY HILLS MALL LLC
200 VESEY ST
25TH FL
NEW YORK NY 10281

034912P001-1409A-265
BROOKFIELD PROPERTIES
HULEN MAL  HULEN MALL LLC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

034913P001-1409A-265
BROOKFIELD PROPERTIES
PINNACLE HILLS LLC
PINNACLE HILLS PROMENADE
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

034916P001-1409A-265
BROOKFIELD PROPERTIES
GGP-FOUR SEASONS LP
FOUR SEASONS TOWN CENTRE
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

034928P001-1409A-265
BROOKFIELD PROPERTIES
GREENWOOD MALL LLC
GREENWOOD MALL
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

034929P001-1409A-265
BROOKFIELD PROPERTIES
FIRST COLONY MALL
FIRST COLONY MALL - SDS - 12- 3112
PO BOX 86
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

034932P001-1409A-265
BROOKFIELD PROPERTIES
EATONTOWN MONMOUTH MALL
LLC  BROOK!'ELD PROPERTIES (R) LLC
200 VESEY ST
25TH FL
NEW YORK NY 10281

034933P001-1409A-265
BROOKFIELD PROPERTIES
RIVER HILLS MALL LLC
RIVER HILLS MALL
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

034937P001-1409A-265
BROOKFIELD PROPERTIES
KALAMAZOO MALL LLC
THE CROSSROADS MI
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

034938P001-1409A-265
BROOKFIELD PROPERTIES
COASTLAND CENTER  COASTLAND CENTER LP
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

034939P001-1409A-265
BROOKFIELD PROPERTIES
AUGUSTA MALL  AUGUSTA MALL LLC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

034941P001-1409A-265
BROOKFIELD PROPERTIES
ALDERWOOD MALL LLC
ALDERWOOD MALL
350 N ORLEANS ST
CHICAGO IL 60654-1607

034942P001-1409A-265
BROOKFIELD PROPERTIES
WILLOWBROOK MALL (TX) LLC
WILLOWBROOK MALL TX
350 N ORLEANS ST
CHICAGO IL 60654-1607

034943P001-1409A-265
BROOKFIELD PROPERTIES
FLORENCE MALL LLC C O FLORENCE MALL
350 N ORLEANS ST
CHICAGO IL 60654-1607

034944P001-1409A-265
BROOKFIELD PROPERTIES
PECANLAND MALL LLC
PECANLAND MALL
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

034945P001-1409A-265
BROOKFIELD PROPERTIES
RPI CHESTERFIELD LLC
BROOKELD PROPERTIES (R) LLC
200 VESEY ST
25TH FL
NEW YORK NY 10281

034948P001-1409A-265
BROOKFIELD PROPERTIES
RPI SALISBURY MALL LLC
200 VESEY ST
25TH  FL
NEW YORK NY 10281-1025

034950P001-1409A-265
BROOKFIELD PROPERTIES
OAKWOOD SHOPPING CENTER LLC
OAKWOOD CENTER
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

034956P001-1409A-265
BROOKFIELD PROPERTIES
SOUTHLAND CENTER LLC
200 VESEY ST
25TH FL
NEW YORK NY 10281

034957P001-1409A-265
BROOKFIELD PROPERTIES
RIVER CROSSING SHOPPES LLC
THE SHOPPES AT RIVER CROSSING
350 N ORLEANS ST
STE 300
CHICAGO IL 60654

034967P001-1409A-265
BROOKFIELD PROPERTIES
BRASS MILL CENTER MALL LLC
BRASS MILL CENTER
350 N ORLEANS ST
STE 300
CHICAGO IL 60654

034968P001-1409A-265
BROOKFIELD PROPERTIES
BELLIS FAIR MALL LLC
C/OBELLIS FAIR
350 N ORLEANS ST
STE 300
CHICAGO IL 60654

034971P001-1409A-265
BROOKFIELD PROPERTIES
OAKWOOD MALL
OAKWOOD HILLS MALL PARTNERS
350 N ORLEANS ST
STE 300
CHICAGO IL 60654

034975P001-1409A-265
BROOKFIELD PROPERTIES
RPI GREENVILLE MALL LLC
BROOK!'ELD PROPERTIES (R) LLC
200 VESEY ST
25"  FL
NEW YORK NY 10281

034976P001-1409A-265
BROOKFIELD PROPERTIES
CHAMPAIGN MARKET PLACE LLC
MARKET PLACE SHOPPING CENTER
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

034979P001-1409A-265
BROOKFIELD PROPERTIES
COLUMBIANA CENTRE
COLUMBIANA CENTRE  LLC
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

034997P001-1409A-265
BROOKFIELD PROPERTIES
LA CANTERA RETAIL LIMITED PARTNERSHIP
THE SHOPS AT LA CANTERA
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

---

035005P001-1409A-265
BROOKFIELD PROPERTIES
VISALIA MALL LP
VISALIA MALL
350 N ORLEANS ST
CHICAGO IL 60654-1607

035032P001-1409A-265
BROOKFIELD PROPERTIES
NATICK MALLLLC
NATICK MALL
350 N ORLEANS ST
CHICAGO IL 60654-1607

035033P001-1409A-265
BROOKFIELD PROPERTIES
OAKS MALL LLC
350 N ORLEANS ST
CHICAGO IL 60654-1607

035034P001-1409A-265
BROOKFIELD PROPERTIES
THE WOODLANDS MALL ASSOCIATES LLC
THE WOODLANDS MALL
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

035035P001-1409A-265
BROOKFIELD PROPERTIES
JORDAN CREEK TOWN CENTER LLC
JORDAN CREEK TOWN CENTER
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

035036P001-1409A-265
BROOKFIELD PROPERTIES
WHITE MARSH MALL LLC
WHITE MARSH MALL
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

035039P001-1409A-265
BROOKFIELD PROPERTIES
CAROLINA PLACE LLC DO CAROLINA PLACE
350 N ORLEANS ST
CHICAGO IL 60654-1607

035040P001-1409A-265
BROOKFIELD PROPERTIES
CORAL RIDGE MALL  LLC
CORAL RIDGE MALL
350 N ORLEANS ST
CHICAGO IL 60654-1607

035041P001-1409A-265
BROOKFIELD PROPERTIES
TYLER MALL LIMITED PARTNERSHIP
GALLERIA AT TYLER
350 N ORLEANS STSUITE 300
CHICAGO IL 60654-1607

035042P001-1409A-265
BROOKFIELD PROPERTIES
BOISE MALL LLC
BOISE TOWNE SQUARE
350 N ORLEANS STSUITE 300
CHICAGO IL 60654-1607

035047P001-1409A-265
BROOKFIELD PROPERTIES
COLUMBIA MALL LLC C O COLUMBIA MALL MO
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

035048P001-1409A-265
BROOKFIELD PROPERTIES
THE MALL IN COLUMBIA BUSINESS TRUST
THE MALL IN COLUMBIA
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

035049P001-1409A-265
BROOKFIELD PROPERTIES
TOWSON TC LLC
TOWSON TOWN CENTER
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

035051P001-1409A-265
BROOKFIELD PROPERTIES
WILLOWBROOK MALL LLC
WILLOWBROOK
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

035053P001-1409A-265
BROOKFIELD PROPERTIES
GGPOTAY RANCH  LP
OTAY RANCH TOWN CENTER
350 N ORLEANS ST
CHICAGO IL 60654-1607

035054P001-1409A-265
BROOKFIELD PROPERTIES
CROSSROADS CENTER (MN)
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

035055P001-1409A-265
BROOKFIELD PROPERTIES
GGP ALA MOANA LLC
ALA MOANA CENTER
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

035056P001-1409A-265
BROOKFIELD PROPERTIES
MAYFAIR MALL  LLC
MAYFAIR
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

035057P001-1409A-265
BROOKFIELD PROPERTIES
HOOVER MALL LIMITED LLC
RIVERCHASE GALLERIA
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

035058P001-1409A-265
BROOKFIELD PROPERTIES
RIDGEDALE CENTER LLC
RIDGEDALE CENTER
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

035065P001-1409A-265
BROOKFIELD PROPERTIES
PARK MEADOWS MALL LLC
PARK MEADOWS
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

035067P001-1409A-265
BROOKFIELD PROPERTIES
FASHION PLACE  LLC
BROOKFILED PROPERTIES RETAILS
350 N ORLEANS ST
STE 300
CHICAGO IL 60654

035068P001-1409A-265
BROOKFIELD PROPERTIES
MERRICK PARK LLC
VILLAGE OF MERRICK PARK
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

035070P001-1409A-265
BROOKFIELD PROPERTIES
NORTH POINT MALL  LLC
NORTH POINT MALL
350 N ORLEANS
STE 300
CHICAGO IL 60654-1607

036855P001-1409A-265
BROOKFIELD PROPERTIES
VALLEY PLAZA MALL LP
VALLEY PLAZA MALL CA
LAW LEASE ADMINISTRATION DEPT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

036856P001-1409A-265
BROOKFIELD PROPERTIES
TOWN EAST MALL
GENERAL MANAGER
2063 TOWN EAST MALL
MESQUITE TX 75150

036857P001-1409A-265
BROOKFIELD PROPERTIES
WESTROADS MALL LLC
WESTROADS MALL
LAW LEASE ADMINISTRATION DEPT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

036858P001-1409A-265
BROOKFIELD PROPERTIES
QUAIL SPRINGS MALL LLC
QUAIL SPRINGS MALL
LAW LEASE ADMINISTRATION DEPT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

036859P001-1409A-265
BROOKFIELD PROPERTIES
BELLIS FAIR MALL LLC
BELLIS FAIR
LAW LEASE ADMINISTRATION DEPT
350 N ORLEANS ST STE 300
CHICAGO IL 60654

029695P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
RPI CARLSBAD LP
GENERAL MANAGER
2525 EL CAMINO REAL
CARLSBAD CA 92008

029695S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
RPI CARLSBAD LP
BROOKFIELD PROPERTIES LLC
LEGAL DEPARTMENT
200 VESEY ST 25TH FL
NEW YORK NY 10281

029696P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
CHULA VISTA CENTER LP
GENERAL MANAGER
555 BROADWAY STE 1019
CHULA VISTA CA 91910

029696S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
CHULA VISTA CENTER LP
BROOKFIELD PROPERTIES (R) LLC
LEGAL DEPARTMENT
200 VESEY ST 25TH FL
NEW YORK NY 10281

029697P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
GGP MEADOWS MALL LLC
MEADOWS MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029697S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
MEADOWS MALL
GENERAL MANAGER
4300 MEADOWS LN STE 10
LAS VEGAS NY 89107

029698P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
GGPTUCSON MALL LLC
TUCSON MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029698S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
TUCSON MALL
4500 N ORACLE RD
TUCSON AZ 85705

029699P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
GGP NORTHRIDGE FASHION CENTER LP
NORTHRIDGE FASHION CENTER
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029699S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
NORTHRIDGE FASHION CENTER
9301 TAMPA AVE
NORTHRIDGE CA 91324

029700P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
GLENDALE GALLERIA
GLENDALE MALL ASSOCIATES LLC
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029701P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
VALLEY PLAZA MALL LP
VALLEY PLAZA MALL CA
350 N ORLEANS ST STE 300
LAW/LEASE ADMINISTRATION DEPARTMENT
CHICAGO IL 60654-1607

029701S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
VALLEY PLAZA MALL CA
2701 MING AVE
BAKERSFIELD CA 93304

029702P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
PERIMETER MALL LLC  PERIMETER MALL
LAW/LEASE ADMINISTRATION DEPT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029702S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
PERIMETER MALL
GENERAL MANAGER
4400 ASHFORDDUNWOODY RD STE 1360
ATLANTA GA 30346

029703P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
GGPPROVIDENCE PLACE LLC
PROVIDENCE PLACE
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029703S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
PROVIDENCE PLACE
GENERAL MANAGER
ONE PROVIDENCE PL
PROVIDENCE RI 02903

029704P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
GGPGRANVILLE LLC
RIVERTOWN CROSSINGS
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029704S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
RIVERTOWN CROSSINGS
GENERAL MANAGER
3700 RIVERTOWN PKWY SW
GRANDVILLE MI 49418

029704S002-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
RIVERTOWN CROSSINGS
GENERAL MANAGER
3700 RIVERTOWN PKWY
GRANDVILLE MI 49418

029705P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
PARK MALL LLC
PARK PLACE
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029705S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
PARK PLACE
5870 EAST BROADWAY BLVD STE 3000
TUCSON AZ 85711

029706P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
SPRING HILL MALL LLC
BROOKFIELD PROPERTIES (R) LLC
GENERAL COUNSEL
200 VESEY ST 25TH FL
NEW YORK NY 10281

029707P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
STONEBRIAR MALL LLC
STONEBRIAR CENTRE
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029707S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
MALL OF LOUISIANA
GENERAL MANAGER
2601 PRESTON RD
FRISCO TX 75034

029708P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
TOWN EAST MALL LLC
TOWN EAST MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029708S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
TOWN EAST MALL
GENERAL MANAGER
2063 TOWN EAST MALL
MESQUITE TX 75150

029709P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
NEWPARK MALL LP
GENERAL MANAGER
2086 NEWPARK MALL
NEWARK CA 94560

029709S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
NEWPARK MALL, LP
BROOKFIELD PROPERTIES (R) LLC
LEGAL DEPARTMENT
200 VESEY ST 25TH FL
NEW YORK NY 10281

029710P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
ALTAMONTE MALL LLC
ALTAMONTE MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029711P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
CLACKAMAS TOWN CENTER
CLACKAMAS TOWN CENTER
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029711S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
CLACKAMAS TOWN CENTER
GENERAL MANAGER
12000 SE 82ND AVE STE 1093
HAPPY VALLEY OR 97086-7736

029712P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
GGPGLENBROOK LLC
GLENBROOK SQUARE
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029712S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
GLENBROOK SQUARE
GENERA1MANAGER
4201 COLDWATER RD
FORT WAYNE IN 46805

029713P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
RSE INDEPENDENCE LLC
GENERAL MANAGER
3500 OLEANDER DR
WILMINTON NC 28403

029713S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
RSE INDEPENDENCE LLC
BROOKFIELD PROPERTIES LLC
LEGAL DEPARTMENT
200 VESEY ST 25TH FL
NEW YORK NY 10281

029714P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
PARKS AT ARLINGTON LLC
THE PARKS MALL AT ARLINGTON
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029714S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
THE PARKS MALL AT ARLINGTON
GENERAL MANAGER
3811 S COOPER ST
ARLINGTON TX 76015-4154

029715P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
LYNNHAVEN MALL LLC
LYNNHAVEN MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029715S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
LYMIHAVEN MALL
GENERAL MANAGER
701 LYMRHAVEN PKWY STE 1068
VIRGINIA BEACH VA 23452

029716P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
BAYBROOK MALL LLC
BAYBROOK MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029716S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
BAYBROOK MALL
GENERAL MANAGER
500 BAYBROOK MALL
FRIENDSWOOD TX 77546

029717P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
WOODBRIDGE CENTER PROPERTY LLC
WOODBRIDGE CENTER
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029717S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
WOODBRIDGE CENTER
GENERAL MANAGER
250 WOODBRIDGE CTR DR
WOODBRIDGE NJ 07095

029718P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
CORONADO CENTER LLC
CORONADO CENTER
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029719P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
PARAMUS PARK SHOPPING CENTER LIMITED
PARTNERSHIP, PARAMUS PARK SHOPPING CENTER
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029719S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
PARAMUS PARK SHOPPING CENTER LIMITED
PARTNERSHIP, GENERAL MANAGER
700 PARAMUS PK
PARAMUS NJ 07652

029720P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
WESTROADS MALL LLC
WESTROADS MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029720S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
WESTROADS MALL
GENERAL MANAGER
1000 CALIFOMIA ST STE 1221
OMAHA NE 68114

029721P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
DEERBROOK MALL LLC
DEERBROOK MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029721S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
DEERBROOK MALL
GENERAL MANAGER
20131 HIGHWAY 59 NORTH
HUMBLE TX 77338

029722P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
NESHAMINY MALL JOINT VENTURE LIMITED
PARTNERSHIP, NESHAMINY MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029722S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
NESHAMINY MALL
707 NESHARNINY MALL
BENSALEM PA 19020

029723P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
SOONER FASHION MALL LLC
SOONER MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029723S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
SOONER MALL
GENERAL MANAGER
3301 WEST MAIN ST
NORMAN OK 73072

029724P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
QUAIL SPRINGS MALL LLC
QUAIL SPRINGS MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029724S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
QUAIL SPRINGS MALL
GENERAL MANAGER
2501 WEST MEMORIAL RD STE 100
OKLAHOMA CITY OK 73134

029725P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
SHOPPES AT BUCKLAND HILLS LLC
THE SHOPPES AT BUCKLAND HILLS
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654

029725S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
THE SHOPPES AT BUCKLAND HILLS
GENERAL MANAGER
194 BUCKLAND HILLS DR STE 2500
MANCHESTER CT 06042

029726P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
MALL OF LOUISIANA LLC
MALL OF LOUISIANA
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654

029726S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
MALL OF LOUISIANA
GENERAL MANAGER
6401 BLUEBONNET BLVD STE 5050
BATON ROUGE LA 51503

029727P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
MALL ST VINCENT LLC
GENERAL COUNSEL
1 1 14 AVE OF THE AMERICAS STE 2800
NEW YORK NY 10036

029727S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
MALL ST VINCENT
GENERAL MANAGER
1133 ST VINCENT AVE STE 200
SHREVEPORT LA 71104

029728P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
LANSING MALL LLC
GENERAL MANAGER
5330 W SAGINAW HWY
LANSING MI 48917

029729P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
LANSING MALL LLC
BROOKFIELD PROPERTIES (R) LLC
200 VESEY ST 25 FL
NEW YORK NY 10281

029730P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
PEMBROKE LAKES MALL LLC
PEMBROKE LAKES MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654

029730S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
PEMBROKE LAKES MALL
GENERAL MANAGER
11401 PINES BLVD STE 546
PEMBROKE PINES FL 33026

029731P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
MSM PROPERTY LLC
MALL ST MATTHEWS
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654

029732P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
MALL ST MATTHEWS
5000 SHELBYVILLE RD STE 50
LOUISVILLE KY 40207

029733P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
FASHION OUTLET OF LAS VEGAS LLC
BROOKFIELD REAL ESTATE FINANCIAL PARTNERS LLC
THERESA HOYT
250 VESEY ST 14TH FL
NEW YORK NY 10281

029733S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
ROUSE MANAGEMENT COMPANY, LLC
BROOKFIELD PROPERTIES (R) LLC
LEGAL DEPARTMENT
200 VESEY ST 25TH FL
NEW YORK NY 10281

029734P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
GGP STATEN ISLAND MALL LLC
STATEN ISLAND MALL - PHASE II
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST 300
CHICAGO IL 60654-1607

029734S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
STATEN ISLAND MALL - PHASE II
GENERAL MANAGER
2655 RICHMOND AVE
STATEN ISLAND NY 10314

029735P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
PEACHTREE MALL LLC
PEACHTREE MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST 300
CHICAGO IL 60654-1607

029735S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
PEACHTREE MALL
GENERAL MANAGER
3131 MANCHESTER EXPWY
COLUMBUS GA 31909

029736P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
OGLETHORPE MALL LLC
OGLETHORPE MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST 300
CHICAGO IL 60654-1607

029736S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
OGLETHORPE MALL
GENERAL MANGER
7804 ABERCON ST
SAVANNAH GA 31406

029737P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
GOVERNOR'S SQUARE MALL LLC
GOVERNOR'S SQUARE
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST 300
CHICAGO IL 60654-1607

029737S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
GOVERNOR'S SQUARE
GENERAL MANGER
1500 APALACHEE PKWY
TALLAHASSEE FL 32301

029738P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
CUMBERLAND MALL LLC
CUMBERLAND MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST 300
CHICAGO IL 60654-1607

029738S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
CUMBERLAND MALL
GENERAL MANAGER
2860 CUMBERLAND MALL SE
ATLANTA GA 30339

029739P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
PARK CITY CENTER LLC
PARK CITY CENTER
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST 300
CHICAGO IL 60654-1607

029739S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
PARK CITY CENTER
GENERAL MANAGER
142 PK CITY CTR
LANCASTER PA 17601

029740P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
TRACY MALL PARTNERS L P
GENERAL MANAGER
3200 NORTH NAGLEE RD
TRACY CA 95304

029740S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
TRACY MALL PARTNERS, LP
BROOKFIELD PROPERTIES (R) LLC
LEGAL DEPARTMENT
200 VESEY ST 25TH FL
NEW YORK NY 10281

029741P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
RPI BEL AIR MALL LLC
GENERAL MANAGER
3299 BEL AIR MALL
MOBILE AL 36606

029741S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
RPI BEL AIR MALL, LLC
BROOKFIELD PROPERTIES (R) LLC
LEGAL DEPARTMENT
200 VESEY ST 25TH FL
NEW YORK NY 10281

029742P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
TUP 130 LLC
GENERAL MANAGER
1001 BAMES CROSSING RD
TUPELO MS 38804

029742S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
TUP 130, LLC
BROOKFIELD PROPERTIES (R) LLC
LEGAL DEPARTMENT
200 VESEY ST 25TH FL
NEW YORK NY 10281

029743P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
RPI TURTLE CREEK MALL LLC
GENERAL MANAGER
3000 E HIGHLAND DR 200
JONESBORO AR 72401

029743S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
RPI TURTLE CREEK MALL, LLC
BROOKFIELD PROPERTIES (R) LLC
LEGAL DEPARTMENT
200 VESEY ST 25TH FL
NEW YORK NY 10281

029744P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
TGA OAK VIEW MALL LLC
CBRE/MEGA
AMBER BAKKEN
3001 S 144TH ST STE 2029
OMAHA NE 68144

029744S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
TGA OAK VIEW MALL LLC
TH REAL ESTATE
ASSET MANAGER
4675 MACARTHUR CT
NEWPORT BEACH CA 92660

029745P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
LAKELAND SQUARE MALL LLC
GENERAL MANAGER
3800 US HWY 98 N RM 304
LAKELAND FL 33809

029745S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
LAKELAND SQUARE MALL, LLC
BROOKFIELD PROPERTIES (R) LLC
LEGAL DEPARTMENT
200 VESEY ST 25TH FL
NEW YORK NY 10281

029746P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
NORTH POINT MALL LLC
NORTH POINT MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029747P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
NORTH POINT MALL
1000 NORTH PT CIR
ALPHARETTA GA 30022

029748P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
VALLEY HILLS MALL LLC
GENERAL COUNSEL
200 VESEY ST 25TH FL
NEW YORK NY 10281

029748S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
VALLEY HILLS MALL
GENERAL MANAGER
1960 HIGHWAY 70 SE 244
HICKORY NC 28602

029749P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
HULEN MAL
HULEN MALL LLC
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029749S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
HULEN MALL
4800 S HULEN ST STE 250
FORT WORTH TX 76132

029750P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
PINNACLE HILLS LLC
PINNACLE HILLS PROMENADE
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029750S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
PINNACLE HILLS PROMENADE
GENERAL MANAGER
2203 PROMENADE BLVD STE 3200
ROGERS AR 72758

029751P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
GGPFOUR SEASONS LP
FOUR SEASONS TOWN CENTRE
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029751S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
FOUR SEASONS TOWN CENTRE
GENERAL MANAGER
410 FOUR SEASONS TOWN CENTRE
GREENSBORO NC 27427

029752P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
GREENWOOD MALL LLC
GREENWOOD MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO, IL 60654-1607

029752S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
GREENWOOD MALL
GENERAL MANAGER
2625 SCOTTSVILLE RD
BOWLING GREEN KY 42104

029753P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
FIRST COLONY MALL
LAW/LEASE ADMINISTRATION DEPT
SDS  12 3112 PO BOX 86
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029753S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
FIRST COLONY MALL
16535 SOUTHWEST FWY STE 1
SUGAR LAND TX 77479

029754P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
EATONTOWN MONMOUTH MALL LLC
GENERAL MANAGER
180 NEW JERSEY 35
EATONTOWN NJ 07724

029754S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
EATONTOWN MONMOUTH MALL, LLC
BROOKFIELD PROPERTIES (R) LLC
LEGAL DEPARTMENT
200 VESEY ST 25TH FL
NEW YORK NY 10281

03/30/2023 11:34:53 PM

029755P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
RIVER HILLS MALL LLC
RIVER HILLS MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029756P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
KALAMAZOO MALL LLC
THE CROSSROADS MI
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029756S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
THE CROSSROADS (MI)
6650 SOUTH WESTNEDGE AVE
KALAMAZOO MI 49024

029757P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
COASTLAND CENTER
COASTLAND CENTER LP
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029757S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
COASTLAND CENTER
1900 TAMIANI TRL NORTH
NAPLES FL 34102

029758P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
AUGUSTA MALL
AUGUSTA MALL LLC
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029758S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
AUGUSTA MALL
GENERAL MANAGER
3450 WRIGHTSBORO RD
AUGUSTA GA 30909

029759P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
PECANLAND MALL LLC
PECANLAND MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029759S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
PECANLAND MALL
GENERAL MANAGER
4700 MILLHAVEN RD STE 2000
MONROE LA 71203

029760P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
RPI CHESTERFIELD LLC
GENERAL MANAGER
11500 MIDLOTHIAN TURNPIKE
RICHMOND VA 23235

029760S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
RPI CHESTERFIELD LLC
BROOKFIELD PROPERTIES (R) LLC
LEGAL DEPARTMENT
200 VESEY ST 25TH FL
NEW YORK NY 10281

029761P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
RPI SALISBURY MALL LLC
GENERAL COUNSEL
200 VESEY ST 25TH FL
NEW YORK NY 10281-1025

029761S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
RPI SALISBURY MALL, LLC
GENERAL MANAGER
2300 NORTH SALISBURY BLVD
SALISBURY MD 21801

029762P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
OAKWOOD SHOPPING CENTER LLC
OAKWOOD CENTER
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029762S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
OAKWOOD CENTER
197 WESTBANK EXPWY STE 33
GRETNA LA 70053

029763P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
SOUTHLAND CENTER
GENERAL COUNSEL
200 VESEY ST 25TH FL
NEW YORK NY 10281

029764P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
RIVER CROSSING SHOPPES LLC
THE SHOPPES AT RIVER CROSSING
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654

029765P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
BRASS MILL CENTER MALL LLC
BRASS MILL CENTER
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654

029765S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
BRASS MILL CENTER
495 UNION ST STE 139
WATERBURY CT 06706

029766P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
BELLIS FAIR MALL LLC
BELLIS FAIR
LAW/LEASE ADMINISTRATION
350 N ORLEANS ST STE 300
CHICAGO IL 60654

029766S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
BELLIS FAIR
ONE BELLIS FAIR PARKWAY
ONE BELLIS FAIR PKWY
BELLINGHAM WA 98226

029767P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
OAKWOOD MALL
OAKWOOD HILLS MALL PARTNERS
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654

029767S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
OAKWOOD MALL
GENERAL MANAGER
4800 GOLF RD
EAU CLAIRE WI 54701

029768P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
RPI GREENVILLE MALL LLC
GENERAL MANAGER
714 SE GREENVILLE BLVD
GREENVILLE NC 27858

029768S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
RPI GREENVILLE MALL, LLC
BROOKFIELD PROPERTIES (R) LLC
LEGAL DEPARTMENT
200 VESEY ST 25 FL
NEW YORK NY 10281

029769P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
CHAMPAIGN MARKET PLACE LLC
MARKET PLACE SHOPPING CENTER
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029769S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
MARKET PLACE SHOPPING CENTER
GENERAL MANAGER
2000 NORTH NEIL ST
CHAMPAIGN IL 61820

029770P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
COLUMBIANA CENTRE COLUMBIANA CENTRE  LLC
LAW/LEASE ADMINISTRATION DEPT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

03/30/2023 11:34:53 PM

029770S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
COLUMBIANA CENTRE
GENERAL MANAGER
100 COLUMBIANA CIR
COLUMBIA SC 29212

029771P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
LA CANTERA RETAIL LIMITED PARTNERSHIP
THE SHOPS AT LA CANTERA
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029771S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
THE SHOPS AT LA CANTERA
GENERAL MANAGER
15900 LA CANTERA PKWY STE 6698
SAN ANTONIO TX 78256

029772P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
NATICK MALL LLC
NATICK MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST
CHICAGO IL 60654-1607

029772S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
NATICK MALL, LLC
GENERAL MANAGER
1245 WORCESTER ST STE 1218
NATICK MA 01760

029772S002-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
THE OAKS MALL
GENERAL MANAGER
6419 NEWBERRY RD
GAINESVILLE FL 32605

029773P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
OAKS MALL LLC
LAW/LEASE ADMINISTRATION DEPT
350 N ORLEANS ST
CHICAGO IL 60654-1607

029774P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
THE WOODLANDS MALL ASSOCIATES LLC
THE WOODLANDS MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029775P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
JORDAN CREEK TOWN CENTER LLC
JORDAN
CREEK TOWN CTR
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029775S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
JORDAN CREEK TOWN CENTER
GENERAL MANAGER
STE 12518
WEST DES MOINES IA 50266

029776P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
WHITE MARSH MALL LLC
WHITE MARSH MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS STSUITE 300
CHICAGO IL 60654-1607

029777P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
TYLER MALL LIMITED PARTNERSHIP
GALLERIA AT TYLER
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS STSUITE 300
CHICAGO IL 60654-1607

029777S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
GALLERIA AT TYLER
GENERAL MANAGER
1299 GALLERIA AT TYLER
RIVERSIDE CA 92503

029778P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
BOISE MALL LLC
BOISE TOWNE SQUARE
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029778S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
BOISE TOWNE SQUARE
GENERAL MANAGER
350 NORTH MILWAUKEE
BOISE ID 83704

029779P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
COLUMBIA MALL (MO)
COLUMBIA MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029779S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
COLUMBIA MALL (MO)
GENERAL MANAGER
2300 BERNADETTE DR
COLUMBIA MO 65203

029780P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
THE MALL IN COLUMBIA BUSINESS TRUST
THE MALL IN COLUMBIA
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029780S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
THE MALL IN COLUMBIA
GENERAL MANAGER
10300 LITTLE PATUXENT PKWY
COLUMBIA MD 21044

029781P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
TOWSON TC LLC
TOWSON TOWN CENTER
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029781S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
TOWSON TOWN CENTER
GENERAL MANAGER
825 DULANEY VLY RD
TOWSON MD 21204

029782P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
WILLOWBROOK MALL LLC
WILLOWBROOK
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029782S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
WILLOWBROOK
GENERAL MANAGER
1400 WILLOWBROOK MALL
WAYNE NJ 07470

029783P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
GGPOTAY RANCH LP
OTAY RANCH TOWN CENTER
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029783S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
OTAY RANCH TOWN CENTER
GENERAL MANAGER
2015 BIRCH RD  STE 500
CHULA VISTA CA 91915

029784P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
ST CLOUD MALL LLC
CROSSROADS CENTER (MN)
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029784S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
CROSSROADS CENTER (MN)
GENERAL MANAGER
4101 WEST DIVISION ST
ST. CLOUD MN 56301

029785P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
GGP ALA MOANA LLC
ALA MOANA CENTER
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029786P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
MAYFAIR MALL LLC
MAYFAIR
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST
CHICAGO IL 60654-1607

029786S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
MAYFAIR
GENERAL MANAGER
2500 NORTH MAYFAIR RD
WAUWATOSA WI 53226

029787P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
HOOVER MALL LIMITED LLC
RIVERCHASE GALLERIA
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029787S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
RIVERCHASE GALLERIA
GENERAL MANAGER
2000 RIVERCHASE GALLERIA STE 147 C
BIRMINGHAM AL 35244

029788P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
FOX RIVER SHOPPING CENTER LLC
FOX RIVER MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST
CHICAGO IL 60654-1607

029788S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
FOX RIVER MALL
GENERAL MANAGER
4301 WEST WISCONSIN AVE
APPLETON WI 54913

029789P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
RIDGEDALE CENTER LLC
RIDGEDALE CENTER
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST
CHICAGO IL 60654-1607

029789S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
RIDGEDALE CENTER
GENERAL MANAGER
12401 WAYZATA BLVD
MINNETONKA MN 55305

029790P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
CAROLINA PLACE MALL DO CAROLINA PLACE
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST
CHICAGO IL 60654-1607

029790S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
CAROLINA PLACE
GENERAL MANAGER
11025 CAROLINA PL PKWY
PINEVILLE NC 28134

029791P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
CORAL RIDGE MALL  LLC
CORAL RIDGE MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST
CHICAGO IL 60654-1607

029791S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
CORAL RIDGE MALL
GENERAL MANAGER
1451 CORAL RIDGE AVE
CORALVILLE IA 52241

029792P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
ALDERWOOD MALL LLC
ALDERWOOD MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST
CHICAGO IL 60654-1607

029792S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
ALDERWOOD MALL
GENERAL MANAGER
3000  184TH ST SW RM 145
LYNNWOOD WA 98037

029793P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
WILLOWBROOK MALL TX LLC
WILLOWBROOK MALL TX
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST
CHICAGO IL 60654-1607

029793S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
WILLOWBROOK MALL TX
GENERAL MANAGER
2000 WILLOWBROOK MALL
HOUSTON TX 77070-5715

029794P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
FLORENCE MALL LLC
FLORENCE MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST
CHICAGO IL 60654-1607

029794S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
FLORENCE MALL
GENERAL MANAGER
2028 FLORENCE MALL
FLORENCE KY 41042-1443

029795P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
VISALIA MALL LP
VISALIA MALL
GENERAL MANAGER
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST
CHICAGO IL 60654-1607

029795S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
VISALIA MALL
GENERAL MANAGER
2031 SOUTH MOONEY BLVD
VISALIA CA 93277

029796P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
PARK MEADOWS MALL LLC
PARK MEADOWS
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029797P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
FASHION PLACE LLC
BROOKFIELD PROPERTIES RETAILS
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS STE 300
CHICAGO IL 60654

029797S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
FASHION PLACE
MARK THORSON
6161 S STATE ST STE 201
MURRAY UT 84107

029798P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
MERRICK PARK LLC
VILLAGE OF MERRICK PARK
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029798S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
VILLAGE OF MERRICK PARK
GENERAL MANAGER
358 AVE SAN LORENZO AVE
CORAL GABLES FL 33146

029799P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
NORTH POINT MALL LLC
NORTH POINT MALL
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS STE 300
CHICAGO IL 60654-1607

029799S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
NORTH POINT MALL
GENERAL MANAGER
1000 NORTH PT CIR
ALPHARETTA GA 30202

036854P001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
CALIFORNIA MARKET CENTER
LAW/LEASE ADMINISTRATION DEPARTMENT
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

036854S001-1409A-265
BROOKFIELD PROPERTIES (LANDLORD)
CALIFORNIA MARKET CENTER
GENERAL MANAGER
110 EAST 9TH ST
LOS ANGELES CA 99079

031201P002-1409A-265
BROOKFIELD SQUARE JOINT VENTURE
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

031201S001-1409A-265
BROOKFIELD SQUARE JOINT VENTURE
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

031202P001-1409A-265
BROOKLYN KINGS PLAZA LLC
THE MACERICH PARTNERSHIP LP
401 WILSHIRE BLVD
STE 700
SANTA MONICA CA 90401

037727P001-1409A-265
BROOKLYN KINGS PLAZA LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

031203P001-1409A-265
BROOKS SHOPPING CENTERS, LLC
CROSS COUNTY SHOPPING CENTER
PO BOX 849737
LOS ANGELES CA 90084-9737

003528P001-1409A-265
ADRIANNA B BROOKS
1265 EAST 222ND ST
BRONX NY 10469

037180P001-1409A-265
AMANDA BROOKS
1517 HAVENWOOD DRIVE
OCEANSIDE CA 92056

001224P001-1409A-265
AMANDA K BROOKS
1517 HAVENWOOD DR
OCEANSIDE CA 92056

004045P001-1409A-265
AUDRIANNA BROOKS
1472 CITY VIEW ST
EUGENE OR 97402

003827P001-1409A-265
BATESHA BROOKS
279 GOLDSMITH AVE APT D1
NEWARK NJ 07112

007628P001-1409A-265
BRIONNA L BROOKS
1210 MORGANS LANDING DR
SANDY SPRINGS GA 30350

004676P001-1409A-265
DESTINY J BROOKS
10217 DOVER DR
YUKON OK 73099

004719P001-1409A-265
INEZ BROOKS
118 TACOMA AVE
BUFFALO NY 14216

004886P001-1409A-265
LYDIA G BROOKS
81 GLEN AIRE DR
SPRINGFIELD IL 62703

007744P001-1409A-265
MADISON BROOKS
5318 STONES RIVER AVE
BATON ROUGE LA 70817

009525P001-1409A-265
MIKAYLA BROOKS
130 SOUTH HEWITT APT 303
YPSILANTI MI 48197

006987P001-1409A-265
SYDNEY N BROOKS
104 DALEWOOD MANOR LN APT F
APT F
BIRMINGHAM AL 35214

008394P001-1409A-265
TAYLOR B BROOKS
935 MCFARLAN AVE
FORT WALTON BEACH FL 32547

002218P001-1409A-265
TYESHIA S BROOKS
1435 OAKES RD
3
RACINE WI 53406

000987P001-1409A-265
JENNIFER L BROOM
1509 BLAINE AVE
RACINE WI 53405

009654P001-1409A-265
ASHLEY BROOME
1030 SILVER OAK PL
CHULA VISTA CA 91914

030229P001-1409A-265
ASHLEY BROOME
ADDRESS INTENTIONALLY OMITTED

006745P001-1409A-265
SELENA L BROSIOUS
18 ALBEE LN
PASCOAG RI 02859

007778P001-1409A-265
ALIYAH R BROUSSARD
2320 LAVENDER ST
PORT ARTHUR TX 77640

009867P001-1409A-265
BROWARD COUNTY REVENUE
COLLECTOR
115 S ANDREWS AVE  A100
FORT LAUDERDALE FL 33301-1895

009995P001-1409A-265
BROWN COUNTY TREASURER
305 E WALNUT ST
PO BOX 23600
GREEN BAY WI 54305-3600

005341P001-1409A-265
ALLISON BROWN
511 TORWOOD DR
COLUMBIA SC 29203

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

005143P001-1409A-265
ALYSSA C BROWN
14 KNOLLWOOD DR
VERNON CT 06066

035512P001-1409A-265
AMARI N BROWN
8468 WOODCREST
APT 5
WESTLAND MI 48185

003444P001-1409A-265
ANNIKA BROWN
241 RAMPART WAY APT 203
EAST LANSING MI 48823

005820P001-1409A-265
AQUOIA BROWN
3044 HIDDEN FOREST CT
5231 B
MARIETTA GA 30066

005820S001-1409A-265
AQUOIA BROWN
2500 SHALLOWFORD RD APT 3102
ATLANTA GA 30345

007560P001-1409A-265
ASHLEY A BROWN
113 NORTH PARKRIDGE ST
WICHITA KS 67212

006925P001-1409A-265
ASHLEY J BROWN
4454 N 89TH
MILWAUKEE WI 53225

004052P001-1409A-265
ASIA N BROWN
18200 ROSELAND BLVD
LATHRUP VILLAGE MI 48076

005522P001-1409A-265
AUBREY G BROWN
2409 ALPINE DR
JACKSON MO 63755

030241P002-1409A-265
AURORA BROWN
ADDRESS INTENTIONALLY OMITTED

006399P001-1409A-265
AURORA I BROWN
1061 11TH ST
IMPERIAL BEACH CA 91932

006021P001-1409A-265
AUTUMN A BROWN
669 THORNHILL DR
COLUMBIA SC 29229

009144P001-1409A-265
BLAIR D BROWN
1640 GRAND AVE
1301
KNOXVILLE TN 37916

003705P001-1409A-265
BRIANNA M BROWN
10435 PALMERA DR
HELOTES TX 78023

005087P001-1409A-265
BRITTANY T BROWN
2774 STANFIELD AVE
ORLANDO FL 32814

008179P001-1409A-265
BRYUNNA N BROWN
407 COVINGTON COVE
JACKSONVILLE AR 72076

001092P001-1409A-265
CARL L BROWN
2642 S SAN DIEGO AVE
ONTARIO CA 91761

003948P001-1409A-265
CASSANDRA BROWN
9 MELBA DR
HUDSON NH 03051

004484P001-1409A-265
CRYSTAL O BROWN
2205 VICTOR AVE
LANSING MI 48911

008267P001-1409A-265
DANNIQUA R BROWN
141-21 249 ST
2
ROSEDALE NY 11422

008416P001-1409A-265
DESIREE BROWN
1416 JOHNSON
SOUTH BEND IN 46628

000693P001-1409A-265
DESTINI S BROWN
101 CHARMONT DR
COLUMBIA SC 29223

035513P001-1409A-265
DIXIE BROWN
2000 OAK GROVE RD
APT 1106
HATTIESBURG MS 39402

005396P001-1409A-265
GABRIELLE S BROWN
7130 HUMMINGBIRD PL
PHILADELPHIA PA 19153

005280P001-1409A-265
HANNAH K BROWN
1125 16TH AVE
ALTOONA PA 16601

008554P001-1409A-265
HANNAH S BROWN
3103 KINMORE ST
DALLAS TX 75223

006458P001-1409A-265
INDIA T BROWN
12315 LAWSON CREEK DR
JACKSONVILLE FL 32218

006874P001-1409A-265
JACQUELYN F BROWN
6939 NETHERLAND DR
LIBERTY TOWNSHIP OH 45044

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

008572P001-1409A-265
JADA A BROWN
188 DWIGHT ST
APTB
JERSEY CITY NJ 07305

005427P001-1409A-265
JANAYLA K BROWN
533 WHITE BIRCH DR
SAYLORSBURG PA 18353

005752P001-1409A-265
JAQUAN BROWN
550 NORTHRIDGE PKWY
2411
SANDY SPRINGS GA 30350

006014P001-1409A-265
JOE BROWN
1809 S WILLIAMS LN
HARLINGEN TX 78550

035514P001-1409A-265
KATARA BROWN
3173 NW 39 ST
LAUDERDALE LAKES FL 33309

037162P001-1409A-265
KATARA BROWN
3173 NW 39TH ST
LAUDERDALE LAKES FL 33309

004509P001-1409A-265
KATERA S BROWN
3173 NW 39TH ST
LAUDERDALE LAKES FL 33309

009156P001-1409A-265
KAYLA L BROWN
17117 SIMSBROOK DR
PFLUGERVILLE TX 78660

007470P001-1409A-265
KEIRRA BROWN
4204 BEALE ST
MONROE LA 71203

007631P001-1409A-265
KELLY A BROWN
658 TIMBER CREEK SOUTH
HERNANDO MS 38632

009272P001-1409A-265
KRYSTAL BROWN
2425 OVERHILL RD
JACKSON MI 49201

008264P001-1409A-265
LASHAUNTA BROWN
1438 HANDBALL LN
D
INDIANAPOLIS IN 46260

009537P001-1409A-265
LONDON BROWN
78 ASHLEY HALL PLANTATION RD
CHARLESTON SC 29407

009541P001-1409A-265
MAIA A BROWN
1427 CHESTNUT DR APT 16
16
YPSILANTI MI 48197

007724P001-1409A-265
MAKAYLA BROWN
244 FISHER AVE
NEPTUNE NJ 07753

002501P001-1409A-265
MAKIYAH N BROWN
3405 WEST MAIN ST
JACKSONVILLE AR 72076

008449P001-1409A-265
MAYA BROWN
5219 HILDRETH CT
CONCORD NC 28025

036650P001-1409A-265
MEGAN BROWN
338 DAY ST
HORSEHEADS NY 14845-1902

005273P001-1409A-265
MOLLY G BROWN
190 WOODSIDE RD
OAK RIDGE MO 63769

037047P001-1409A-265
MONIQUEA BROWN
9920 FOREST LN APT 305
DALLAS TX 75243

005150P001-1409A-265
MONIQUEA A BROWN
9920 FOREST LN
305
DALLAS TX 75243

006450P001-1409A-265
MORGAN N BROWN
6009 ALMOND CREEK NORTH LN
RICHMOND VA 23231

005262P001-1409A-265
NADIA BROWN
904 MEADOWGREEN DR
MIDWEST CITY OK 73110

035515P001-1409A-265
NAKIA N BROWN
4320 GLENDALE ST
PHILADELPHIA PA 19124

008841P001-1409A-265
NIA A BROWN
222 C BUTTRICK AVE
BRONX NY 10465

009193P001-1409A-265
PRECIOUS A BROWN
434 E NORWICH
F
COLUMBUS OH 43201

001070P001-1409A-265
SAMARA BROWN
3225 MARSHLANE WAY
RALEIGH NC 27610-4080

030589P001-1409A-265
SAMARA BROWN
ADDRESS INTENTIONALLY OMITTED

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 007434P001-1409A-265<br>SARAH BROWN<br>11814 SILVERWOOD BEND LN<br>CYPRESS TX 77433 | 004595P001-1409A-265<br>SARAH A BROWN<br>14808 ERSKINE ST<br>OMAHA NE 68116 | 005647P001-1409A-265<br>SHANNON M BROWN<br>2517 WEST DARROW ST<br>PHOENIX AZ 85041 | 000972P001-1409A-265<br>SHEELA M BROWN<br>11425 DURAND AVE<br>MT PLEASENT WI 53406 |
| 006318P001-1409A-265<br>SHIRLANDREA BROWN<br>1624 HOUGHTON RD<br>DALLAS TX 75217 | 003857P001-1409A-265<br>SIMONE R BROWN<br>1220 EAST WEST HIGHWAY<br>APT 1618<br>SILVER SPRING MD 20910 | 009277P001-1409A-265<br>SKY'ASIA BROWN<br>9105 SADIE LN<br>LA PLATA MD 20646 | 007365P001-1409A-265<br>SYDNEY J BROWN<br>705 PAINTER AVE<br>NATRONA HEIGHTS PA 15065 |
| 005060P001-1409A-265<br>TAELOR R BROWN<br>5075 TITAN CT<br>DENVER CO 80239 | 036777P001-1409A-265<br>TAEYANNA BROWN<br>6025 AGUSTA ST<br>PHILADELPHIA PA 19149-3229 | 008585P001-1409A-265<br>TIARA BROWN<br>79 LANOUETTE ST EXT<br>MERIDEN CT 06451 | 004960P001-1409A-265<br>VANITRA BROWN<br>143 TRAILING VINE LN<br>HARVEST AL 35749 |
| 006530P001-1409A-265<br>NADIA M BROWNBLACK<br>5112 SOUTH PINES DR<br>JACKSONVILLE FL 32207 | 006457P001-1409A-265<br>JENAI A BROWNE<br>768 COLUMBUS AVE<br>3<br>BOSTON MA 02120 | 004008P001-1409A-265<br>KATRINA BROWNE<br>46 ROSLYN AVE<br>SAN CARLOS CA 94070 | 004187P001-1409A-265<br>TAYLOR M BROWNFERNANDES<br>4102 BECARD CT<br>WALDORF MD 20603 |
| 030851P002-1409A-265<br>BROWNSTEIN HYATT FARBER SCHREC<br>410 17TH ST 22ND FL<br>STE 2200<br>DENVER CO 80202 | 008446P001-1409A-265<br>NYJAH R BROWNWATSON<br>54053 OLD MILL DR<br>ELKHART IN 46514 | 008752P001-1409A-265<br>KATHERINE A BRUCE<br>5930 FAIRWAY CT<br>WEST DES MOINES IA 50266 | 003081P001-1409A-265<br>MEGAN BRUCE<br>31800 CONCORD DR<br>F<br>MADISON HEIGHTS MI 48071 |
| 003823P002-1409A-265<br>SAMANTHA BRUNI<br>11 CAMELLIA DR<br>CAPE GIRARDEAU MO 63703 | 004761P001-1409A-265<br>NAYDIL T BRUNO GARCIA<br>1232 CAVERN RIDGE CT<br>NORTH LAS VEGAS NV 89031 | 004761S001-1409A-265<br>NAYDIL T BRUNO GARCIA<br>2448 ROCKY BROOK ST<br>N LAS VEGAS NV 89030-4704 | 035517P001-1409A-265<br>GARCIA NAYDIL T BRUNO<br>1232 CAVERN RIDGE CT<br>NORTH LAS VEGAS NV 89031 |
| 002123P001-1409A-265<br>TAYLORROSE BRUNO<br>1471 STRAIGHT PATH<br>APT B2<br>WYANDANCH NY 11798-3917 | 031204P001-1409A-265<br>BRUNSWICK SQUARE MALL<br>BRUNSWICK SQUARE MALL LLC<br>867751 RELIABLE PKWY<br>CHICAGO IL 60686-0077 | 036884P001-1409A-265<br>BRUNSWICK SQUARE MALL LLC<br>AKA WASHINGTON PRIME GROUP INC<br>FROST BROWN TODD LLC<br>301 E FOURTH ST<br>CINCINNATI OH 45202 | 036884S001-1409A-265<br>BRUNSWICK SQUARE MALL LLC<br>AKA WASHINGTON PRIME GROUP INC<br>STEPHEN E IFEDUBA<br>180 E BROAD ST<br>COLUMBUS OH 43215 |

**Charlotte Russe Holding, Inc., et al.**
**Exhibit Pages**

034351P001-1409A-265
BRUNSWICK SQUARE MALL, LLC
867751 RELIABLE PKWY
CHICAGO IL 60686-0077

037923P002-1409A-265
DENISE BRUNT
3082 BENNINGTON DR
WIXOM MI 48393

007779P001-1409A-265
TASIA L L BRUTON
216 R ST NE
AUBURN WA 98002

002982P001-1409A-265
RACHELLE BRUTUS
150 LIBERTY PKWY
APT G4
SPRING VALLEY NY 10977

031806P001-1409A-265
BRYAN ADAM CASTILLO PHOTOGRAPHY
ALEXIS THERESE CASTILLO
12964 N THREE BUTTES PL
MARANA AZ 85658

006605P001-1409A-265
DANIELLE A BRYAN
7432 NW 34TH ST
LAUDERHILL FL 33319

006283P001-1409A-265
KARLEE J BRYAN
632 JOEY AVE
EL CAJON CA 92020

008257P001-1409A-265
YVETTE D BRYAN
5215 REPS TRACE
NORCROSS GA 30071

029800P001-1409A-265
BRYANT ST INVESTORS LLC (LANDLORD)
BRYANT STREET MANAGEMENT CO INC
2352 POST ST STE 200
SAN FRANCISCO CA 94115

029800S001-1409A-265
BRYANT STREET INVESTORS, LLC (LANDLORD)
HANSON BRIDGETT LLP
JAMES D HOLDEN
424 MARKET ST 26TH FL
SAN FRANCISCO CA 94105

007231P001-1409A-265
ANAYAH J BRYANT
3205 NW 83 ST GAINESVILLE
1221
GAINESVILLE FL 32606

008083P001-1409A-265
ANDREA BRYANT
4939 SILVERBELL DR
KENTWOOD MI 49548

003604P001-1409A-265
ANNA B BRYANT
9705 COLE RD
ALLISON PARK PA 15101

001995P001-1409A-265
BRITTANY BRYANT
12802 W WILLOW AVE
EL MIRAGE AZ 85335-5357

030261P001-1409A-265
CANDACE M BRYANT
ADDRESS INTENTIONALLY OMITTED

005813P001-1409A-265
EMILY BRYANT
1699 OAKLAND RD
NORTH PORT FL 34286

009598P001-1409A-265
GABRIELLE N BRYANT
1902 CUPOLLA MOUNTAIN
CEDAR PARK TX 78613

007688P002-1409A-265
SHAMEKA BRYANT
1536 W ORMSBY AVE
LOUISVILLE KY 40210-2453

004061P002-1409A-265
TEKEDRA J BRYANT
4180 GIBBS PKWY
MEMPHIS TN 38128-1362

005923P001-1409A-265
TIARA BRYANT
8927 AVERY MEADOWS DR
CHARLOTTE NC 28216

007734P001-1409A-265
TRACY M BRYANT
1600 ASTER DR APT #32
ANTIOCH CA 94509

002014P001-1409A-265
IZABELLA M BRZOZA
2150 SMETHWICK LN
HOFFMAN ESTATES IL 60169

034222P001-1409A-265
BSREP II LA MART POOLING LLC
BROOKFIELD PLACE
250 VESEY ST
15TH FL
NEW YORK NY 10281-1023

031807P001-1409A-265
BTB MGMT LLC
639 E VERDUGO AVE
BURBANK CA 91501

033273P002-1409A-265
BTWEEN LLC
BOBBY TERZI
1412 BROADWAY RM 1400
NEW YORK NY 10018-9836

009583P001-1409A-265
MORGAN M BUBOLTZ
874 SARAZIN ST
SHAKOPEE MN 55379

030852P001-1409A-265
BUCHALTER, NEMER, FIELDS
1000 WILSHIRE BLVD
STE 1500
LOS ANGELES CA 90017-2457

003741P001-1409A-265
KATLYN L BUCHANAN
2261 GEORGIAN CIR
FRANKLIN TN 37067

037037P001-1409A-265
LAILA BUCHLER
110 BARBARA ST
LOUISVILLE CO 80027

006837P001-1409A-265
LAILA A BUCHLER
110 BARBARA ST
LOUISVILLE CO 80027

031808P001-1409A-265
BUCK GLOBAL, LLC
VERONICA PULBERE
PO BOX 207640
DALLAS TX 75320-7640

007868P001-1409A-265
ALYSSA M BUCK
172 DUCKY LN
MORRISDALE PA 16858

006828P001-1409A-265
JASMINE O BUCK
310 RETHKE AVE
MADISON WI 53714

035387P001-1409A-265
ROCHELLE BUCK
3006 SAINT JOSEPH DR
MANSFIELD TX 76063

004047P001-1409A-265
TIARA G BUCK
204 POPLAR DR
GREER SC 29651

009083P002-1409A-265
AMBER BUCKALEW
922 SAUK RIDGE TRL
MADISON WI 53717

005965P001-1409A-265
LEELEE W BUCKINGHAM
299 NORTH SALTAIR AVE
LOS ANGELES CA 90049

008629P001-1409A-265
ALEXA C BUCKLAND
224 EAST SKYLINE DR
PURCELLVILLE VA 20132

003409P001-1409A-265
AYANNA R BUCKLEY
3803 N MARLEON DR
623
MUNCIE IN 47304

030544P001-1409A-265
NICHA D BUCKLEY
ADDRESS INTENTIONALLY OMITTED

007723P001-1409A-265
ALEXIS N BUCKMASTER
6927 E 10TH AVE
LAKE STATION IN 46405

009369P001-1409A-265
ALEXIA BUCKNER
412 SCOTT ST
SCOTT CITY MO 63780

009249P001-1409A-265
TIARIA BUCKNER
112 KENTUCKY OAKS
MONTGOMERY AL 36117

007109P001-1409A-265
SHATISE T BUDD
117-09 202 ST
SAINT ALBANS NY 11412

006224P001-1409A-265
HANNA BUDRAJ
2016 MCGRAW AVE
BRONX NY 10462

006470P001-1409A-265
MIKALA A BUEHLER
7618 HOLIDAY HILLS DR
CHATTANOOGA TN 37416

035518P001-1409A-265
MIKALA A BUEHLER
311 SUNRISE LN
APT B
CHATTANOOGA TN 37411

003236P001-1409A-265
ANGELICA M BUENAVENTURA
9895 NW 26 ST
DORAL FL 33172

035519P001-1409A-265
ANGELICA M BUENAVENTURA
5955 NW 105TH CT APT 322
DORAL FL 33178

035520P001-1409A-265
NATHAN A BUENDIA
28 KAMAKOA LOOP
WAILUKU HI 96793

000737P001-1409A-265
CECILIA BUENO
5062 BANDERA ST
MONTCLAIR CA 91763-4407

009401P001-1409A-265
ALANA E BUENROSTRO
5810 LOBELIA WAY
LIVERMORE CA 94551

003539P001-1409A-265
VERONICA BUENROSTRORIVEROS
3249 MADISON ST
OMAHA NE 68107

008890P001-1409A-265
ROBERT BUHLER
106 MOSS LN
NAPA CA 94558

004523P001-1409A-265
JOANNA L BUINGUYEN
6521 HANNAH STABLES DR
JACKSONVILLE FL 32244

009229P001-1409A-265
LILYANA R BUJAK
225 BEECHURST AVE
APT A
MORGANTOWN WV 26505

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

002685P001-1409A-265
MAYRA L BULLINGTON
B5 CALLE 6
B-5 CALLE 6
CAROLINA PR 00985-6107

0094780P001-1409A-265
ALLANA BULLOCK
504 WILKES
COLUMBIA MO 65201

008762P002-1409A-265
ANNA L BULLOCK
1014 TRENTON DR
FORT SMITH AR 72908-8171

008086P001-1409A-265
KYLA R BULLOCK
51 SUMMER ST
2
TAUNTON MA 02780

006149P001-1409A-265
MARIAHANNA O BULLOCK
102 RED GATE DR
MONROEVILLE PA 15146

030392P001-1409A-265
JESSICA BUMGARNER
ADDRESS INTENTIONALLY OMITTED

000904P001-1409A-265
JESSICA M BUMGARNER
11201 OLD WASHINGTON HWY
GLEN ALLEN VA 23059

035521P001-1409A-265
JESSICA M BUMGARNER
8414 O'CONNOR CT
UNIT 810
HENRICO VA 23228

001438P001-1409A-265
MEGAN L BUMGARNER
2519 S 18TH ST
MOUNT VERNON WA 98274

009025P001-1409A-265
JAMALYN D BUMP
158 MAIN ST
PO BOX 43
BRUIN PA 16022

005950P001-1409A-265
KEISHA BUMPHIS
3200 PARKWOOD BLVD
APT 613
PLANO TX 75093

001467P001-1409A-265
TAMIKA BUMPHIS
571 HWY 370 W
BALDWYN MS 38824-7532

036125P001-1409A-265
TAMIKA BUMPHIS
571 HWY 370 W
BALDWYN MS 38824
UNITED STATES

010312P001-1409A-265
BUNCOMBE COUNTY TAX COLLECTOR
PO BOX 3140
ASHEVILLE NC 28802-3140

006347P001-1409A-265
BRIANNA BUNGERT
2 KINGS CT
PLAINVIEW NY 11803

007497P001-1409A-265
KELLY K BUNKLEY
5832 BARRIER REEF DR
FORT WORTH TX 76179

003041P001-1409A-265
BRITTANI L BUNTING
11568 LONGRIDGE LN
WHALEYVILLE MD 21872

035522P001-1409A-265
BRITTANI L BUNTING
5979 DEER CREEK DR
PITTSVILLE MD 21850

037554P001-1409A-265
BUNZL RETAIL SVC LLC
DAVID D FARRELL
THOMPSON COBURN LLP
ONE US BANK PLAZA SUITE 2700
505 N SEVENTH ST
SAINT LOUIS MO 63101

005736P001-1409A-265
ELLIE BURBACH
12425 GREMOOR DR
ELM GROVE WI 53122

003850P001-1409A-265
FELICIA J BURCHETT
5923 EVERGREEN MANOR APT C
C
ALTOONA PA 16602

005100P001-1409A-265
EMILY L BURDA
3729 BRIGHTWAY
WEIRTON WV 26062

003108P001-1409A-265
JESSICA D BURDA
1112 S 20TH ST
APT 224
SOUTH BEND IN 46615

036756P001-1409A-265
SHENITA BURDEN
1420 STEAM ENGINE WAY
CONYERS GA 30013

007776P001-1409A-265
MELANIE M BURDGE
2136 DOROTHY RD
TOMS RIVER NJ 08753

002264P001-1409A-265
EMILY M BURDICK
3652 WILLOW WISP DR NORTH
LAKELAND FL 33810

009868P001-1409A-265
BUREAU OF CONVEYANCES
1151 PUNCHBOWL ST
HONOLULU HI 96813

010065P001-1409A-265
BUREAU OF FIRE PREVENTION
BOROUGH OF TINTON FALLS
556 TINTON AVE
TINTON FALLS NJ 07724

| | | | |
|---|---|---|---|
| 010102P001-1409A-265<br>BUREAU OF FIRE PREVENTION<br>DIST 1 AND 2<br>785 MILLER AVE<br>JACKSON NJ 08527 | 031809P001-1409A-265<br>BUREAU OF FIRE PREVENTION<br>FIRE DISTRICT NO 2 TWP OF MOOR<br>JAMIE BOREN<br>225 N LENOLA RD<br>MOORESTOWN NJ 08057 | 031810P001-1409A-265<br>BUREAU OF WORKER'S COMP<br>OHIO BUREAU OF WORKERS COMPENSATION<br>PO BOX 89492<br>CLEVELAND OH 44101-6492 | 002162P001-1409A-265<br>STARDACIA BURGAN<br>6520 GDN SPRING CT<br>ORLANDO FL 32818 |
| 035523P001-1409A-265<br>STARDACIA BURGAN<br>6520 GARDEN SPRING CT<br>ORLANDO FL 32818 | 007237P001-1409A-265<br>JURNI H BURGESS<br>14848 DORIAN DR<br>WOODBRIDGE VA 22193 | 006562P001-1409A-265<br>MERCEDEZ T BURGESS<br>2518 TIMBERS DR<br>HENDERSON KY 42420 | 003059P001-1409A-265<br>TITO M BURGESS<br>1352 WEST 6TH ST<br>RIVIERA BEACH FL 33404 |
| 003723P001-1409A-265<br>JESSIBELLE BURGOS<br>298 HENSHAW ST<br>LEICESTER MA 01524 | 002859P001-1409A-265<br>ADRIANNA BURKE<br>4309 WITHERSPOON AVE<br>PENNSAUKEN NJ 08109 | 035524P001-1409A-265<br>BRIANNA BURKE<br>24 STATE ST<br>WELLESLEY MA 02482 | 036487P001-1409A-265<br>EMILY BURKE<br>3100 SWEETWATER RD APT 609<br>LAWRENCEVILLE GA 30044-2475 |
| 009692P001-1409A-265<br>LARA G BURKE<br>391 ALLENHURST RD<br>AMHERST NY 14226 | 007598P001-1409A-265<br>MARLAYNA L BURKE<br>1400 23RD ST<br>441 HARISON HA<br>GREELEY CO 80631 | 003071P001-1409A-265<br>ANNA BURKOFF<br>29611 S SPRAGUE RD<br>MOLALLA OR 97038 | 009291P001-1409A-265<br>ALEXIS J BURLESON<br>4155 COLEMAN HILL RD<br>ROCKVALE TN 37153 |
| 008538P001-1409A-265<br>KAYLA N BURNETT<br>9335 COLONIAL MILL DR<br>DELMAR MD 21875 | 008494P001-1409A-265<br>STEPHANIE BURNETT<br>1003 WEST 11TH ST<br>LAKELAND FL 33805 | 002885P001-1409A-265<br>BRITTANY J BURNHAM<br>3415 63RD AVE EAST<br>BRADENTON FL 34203 | 004789P001-1409A-265<br>TAYLOR J BURNINE<br>345 CHRIS DR 17<br>MAYFIELD KY 42066 |
| 001612P001-1409A-265<br>DASHUN A BURNS<br>1233 BEATTY DR<br>CEDAR HILL TX 75104 | 008945P001-1409A-265<br>ELIZABETH M BURNS<br>1202 SCARBOROUGH LN<br>GREENWOOD IN 46142 | 034239P001-1409A-265<br>JENNIFER BURNS<br>3050 23RD ST<br>SAN FRANCISCO CA 94110 | 008453P001-1409A-265<br>KATHERINE D BURNS<br>108 CIR DR NORTH<br>BRANDON MS 39042 |
| 008355P001-1409A-265<br>REGINA BURNS<br>8224 GEORGIA CT N<br>BROOKLYN PARK MN 55445 | 001032P001-1409A-265<br>SHANNON L BURNS<br>10039 BRUNSWICK LN<br>PORT RICHEY FL 34668-7750 | 006851P001-1409A-265<br>TALIYA A BURNS<br>2019 CASPIAN AVE<br>ATLANTIC CITY NJ 08401 | 005058P001-1409A-265<br>TYIONNA BURNS<br>1022 W LINDBERG ST<br>SPRINGFIELD MO 65807 |

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 98 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 85 of 689

03/30/2023 11:34:53 PM

031205P002-1409A-265
BURNSVILLE CENTER SPE LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

031205S001-1409A-265
BURNSVILLE CENTER SPE LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

036472P002-1409A-265
DEMETRA BURNWELL
24 S FREDERICK AVE APT 202
GAITHERSBURG MD 20877-2354

004979P001-1409A-265
TANYA BUROW
3609 PETERS AVE PMB 336
PMB 336
SIOUX CITY IA 51106

004306P001-1409A-265
KODI R BURR
50 VEVAU ST APT B 20
KAHULUI HI 96732

001648P001-1409A-265
ALISON BURRESS
14232 DALLAS PKWY
APT 904
DALLAS TX 75254-2931

033790P001-1409A-265
MARKISHA BURRIES
2427 APRIL LIU LN
#310
CHARLOTTE NC 28213

037455P001-1409A-265
MARKISHA BURRIES
KISH BURRIES
5614 PANORAMA AVE
APT 202
CHARLOTTE NC 28213

001699P001-1409A-265
BRANDY BURRIS
2599 61ST ST
PORT ARTHUR TX 77640

001564P001-1409A-265
DONNA BURRIS
1348 CHIGNAHUAPAN WAY
ROSEVILLE CA 95747

006763P001-1409A-265
JARICA N BURROUGHS
3211 DESERT CIR
9
EAST POINT GA 30344

002345P001-1409A-265
ALEXUS M BURROWS
2012 SHARON AVE
INDIANAPOLIS IN 46222

007153P001-1409A-265
TAYLOR M BURROWS
9001 BRYN MAWR CIR
9001 BRYN MAWR
FORT SMITH AR 72908

007192P001-1409A-265
SABRINA A BURRUS
35 HICKORY ST
PORT JEFFERSON STA NY 11776

001720P001-1409A-265
ALAHNA J BURTON
1945 CANOPY DR
MELBOURNE FL 32935

004414P001-1409A-265
BRIANNA BURTON
3147 W OLNEY AVE
LAVEEN AZ 85339

004429P002-1409A-265
EVA D BURTON
6560 ANCHOR LOOP APT 206
BRADENTON FL 34212-4418

007682P001-1409A-265
TAYLOR BURTON
6822 LYNDHURST DR
HOUSTON TX 77087

005314P001-1409A-265
YASMINE N BURTON
4830 WATERFORD CLUB XING
#1621
RALEIGH NC 27612

003141P001-1409A-265
DANIELLE R BURUS
503 EAST 16TH ST
MISHAWAKA IN 46544

005291P001-1409A-265
BRITTNEY BURWELL
9421 GDN CT
POTOMAC MD 20854

035525P001-1409A-265
BRITTNEY BURWELL
9421 GARDEN CT
POTOMAC MD 20854

002474P001-1409A-265
VENITA E BURWELL
3046 NE HOLLADAY ST
206
PORTLAND OR 97232

002579P001-1409A-265
JESSICA C BURZAWA
3814 NORTH PACIFIC AVE
CHICAGO IL 60634

008360P001-1409A-265
KELLI M BUSH
5447 MIDDLETOWN OXFORD RD
MIDDLETOWN OH 45042

002891P001-1409A-265
RYAN BUSH
9202 MAPLEWAY RD
RICHMOND VA 23229

010297P001-1409A-265
BUSINESS LICENSE INSPECTOR
COMMISSIONER OF REVENUE
PO BOX 283
WILLIAMSBURG VA 23187-0283

033285P001-1409A-265
BUSINESS SOFTWARE INC
155 TECHNOLOGY PARKWAYSTE 100
NORCROSS GA 30092-2962

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

| | | | |
|---|---|---|---|
| 004426P001-1409A-265<br>AHMYA T BUSSIE<br>131 TALON LN<br>WESTVILLE NJ 08093 | 001242P001-1409A-265<br>DEBBIE R BUSTAMANTE<br>7533 N FIRST ST APT 104<br>FRESNO CA 93720 | 002362P002-1409A-265<br>JASMINNE BUSTAMANTE<br>1661 W 221ST ST<br>TORRANCE CA 90501-4108 | 001381P001-1409A-265<br>JUANA L BUSTAMANTE<br>7814 BARBERTON DR<br>HOUSTON TX 77036-6424 |
| 002173P001-1409A-265<br>MELISSA R BUSTAMANTE<br>3062 WINTERBROOK DR<br>BAY POINT CA 94565 | 035526P001-1409A-265<br>BRITTANEY S BUSTILLO-SILVA<br>4225 LARCHMONT RD<br>332<br>DURHAM NC 27707 | 002910P001-1409A-265<br>JOCELYN BUSTILLOS<br>2000 CREEKMONT DR<br>MIDDLEBURG FL 32068 | 001982P001-1409A-265<br>BRITTANEY S BUSTILLOSILVA<br>400 ALEXAN DR APT 104<br>104<br>DURHAM NC 27707 |
| 006898P001-1409A-265<br>GLORIA E BUSTOS CERVANTES<br>1475 ALDER DR NE<br>KEIZER OR 97303 | 035527P001-1409A-265<br>CERVANTES GLORIA E BUSTOS<br>1475 ALDER DR NE<br>KEIZER OR 97303 | 001956P001-1409A-265<br>LESLIE BUSTOS<br>15731 STATE HIGHWAY 64 E<br>TYLER TX 75707-5941 | 002679P001-1409A-265<br>AKILAH T BUTLER<br>142 HATTERAS LN<br>SIMPSONVILLE SC 29680 |
| 007333P001-1409A-265<br>ASIA M BUTLER<br>9939 SHALE AVE<br>CLEVELAND OH 44104 | 002996P001-1409A-265<br>CHANEL BUTLER<br>2610 HENRY AVE<br>PINOLE CA 94564 | 002900P001-1409A-265<br>DIAMOND L BUTLER<br>898 DAWN DR<br>MEMPHIS TN 38127 | 009316P001-1409A-265<br>GUYIA BUTLER<br>10250 POPES CREEK RD<br>NEWBURG MD 20664-2129 |
| 001762P001-1409A-265<br>KHADIJAH L BUTLER<br>1033 NORTH 7TH ST<br>4<br>TERRE HAUTE IN 47807 | 030496P001-1409A-265<br>MALANI A BUTLER<br>ADDRESS INTENTIONALLY OMITTED | 000681P001-1409A-265<br>NAOMI BUTLER<br>1024 N CEDAR ST<br>LANSING MI 48906 | 008673P001-1409A-265<br>ROSHECIA BUTLER<br>11398 SPELLMAN RD<br>GEISMAR LA 70734 |
| 006713P001-1409A-265<br>SHARONDA BUTLER<br>44 EASON DR<br>PHENIX AL 36869 | 007183P001-1409A-265<br>TAMIKA N BUTLER<br>191 HUTCHINGS FARM DR S<br>O'FALLON MO 63368 | 002578P001-1409A-265<br>NATHAN E BUXTON<br>12616 LAKESHORE DR APT 29<br>LAKESIDE CA 92040 | 031811P001-1409A-265<br>BUZZFEED INC<br>PO BOX 200022<br>PITTSBURGH PA 15251-0022 |
| 033323P001-1409A-265<br>BWP MEDIA USA<br>PACIFIC COAST NEWS<br>22287 MULTTDLAND<br>HWY 229<br>CALABASAS CA 91302 | 030919P001-1409A-265<br>BY ONE INC DBA DESIGN RECIPE<br>CINDY PARK<br>1458 SOUTH SAN PEDRO ST<br>#216<br>LOS ANGELES CA 90015 | 009288P001-1409A-265<br>WHITNEY BYERS<br>704 CHINABERRY DR<br>207<br>RICHMOND VA 23225 | 003198P001-1409A-265<br>SARIAH N BYKOFSKY<br>151 FRONTENAC ST<br>HOWELL MI 48843 |

031812P001-1409A-265
BYNDER LLC
24 FARNSWORTH ST
STE 400
BOSTON MA 02210

000511P001-1409A-265
ALLIE G BYNUM
4808 S WESTHAVEN DR
JACKSON MS 39209

007625P001-1409A-265
AMANDA R BYNUM
136 CEDAR ST
FLORENCE MS 39073

001831P001-1409A-265
AISHA BYRD
2342 W TOUHY AVE
APT 2A
CHICAGO IL 60645-5004

004604P001-1409A-265
ALLYSON S BYRD
118 WEMBLEY CT
FOLSOM CA 95630

007230P001-1409A-265
DENA N BYRD
9208 ALLISTAIR CT
HENRICO VA 23228

001554P001-1409A-265
KANDY S BYRD
1896 CLIFTON BRIDGE DR
VIRGINIA BEACH VA 23456-7819

003826P001-1409A-265
KELSEY L BYRD
80 MICHELSON
ROCHESTER HILLS MI 48307

005854P001-1409A-265
KRISTIN R BYRD
5532 FLORAL AVE
JACKSONVILLE FL 32211

007704P001-1409A-265
CAITLYN M BYRNE
83 NEARWATER AVE
MASSAPEQUA NY 11758

005661P001-1409A-265
KAYLI BYRNES
7456 SANDALWOOD DR
APT 18
CITRUS HEIGHTS CA 95621

035528P001-1409A-265
KAYLI BYRNES
6419 LONGDALE DR
NORTH HIGHLANDS CA 95660

003237P001-1409A-265
JASVELINE BYRON
150-36 87TH RD
BASEMENT
JAMAICA NY 11432

036180P002-1409A-265
C CENTS KOREA CO LTD
AKA MIR APL CO LTD
MYUNG SUN OH
1F COMMON BLDG 14918 SAMSUNG I DONG
GANGNAM-GU
SEOUL  06165
KOREA

030801P004-1409A-265
C CENTS KOREA CO LTD AND MIR APL CO LTD
MYUNG SUN OH
1F COMMON BLDG 14918
SAMSUNG 1DONG GANGNAM GU
SEOUL  06165
REPUBLIC OF KOREA

030260P001-1409A-265
C IQ STRATEGIES, LLC
PJ SANTORO
ADDRESS INTENTIONALLY OMITTED

034394P001-1409A-265
C [IQ] STRATEGIES LLC
PO BOX 1357
PORTLAND OR 97207-1357

033582P001-1409A-265
C'EST MOI! LLC D/B/A SHOPTELLIGENCE
330 EAST LIBERTY ST
ANN ARBOR MI 48104

010059P003-1409A-265
C0- ARAPAHOE COUNTY TREASURER
BANKRUPTCY DIVISION
5334 S PRINCE ST
LITTLETON CO 80120-1136

031813P001-1409A-265
CA INC
ABDOU FALL
ONE CA PLZ
ISLANDIA NY 11749

035090P001-1409A-265
CA TECHNOLOGIES
520 MADISON AVE 22ND FL
NEW YORK NY 10022

037555P001-1409A-265
CA TECHNOLOGIES INC
CA INC
ROBERT AUSTEN
ONE CA PLAZA
ISLANDIA NY 11749

037849P002-1409A-265
CA- ALAMEDA COUNTY TAX COLLECTOR
JACK WONG
1221 OAK ST RM 131
OAKLAND CA 94612

037060P003-1409A-265
CA- CITY AND COUNTY OF SAN FRANCISCO
TAX COLLECTOR
PO BOX 7027
SAN FRANCISCO CA 94120

037060S001-1409A-265
CA- CITY AND COUNTY OF SAN FRANCISCO
BRITTANY REGER
1 DR CARLTON B GOODLETT PLACE
SAN FRANCISCO CA 94120

034657P002-1409A-265
CA- CITY OF FRESNO
2600 FRESNO ST RM 2031
FRESNO CA 93721

009885P002-1409A-265
CA- CITY OF NATIONAL CITY
BUSINESS LICENSE DIVISION
1243 NATIONAL CITY BLVD
NATIONAL CITY CA 91950-4397

037818P001-1409A-265
CA- CONTRA COSTA COUNTY TREASURER
TAX COLLECTOR
BRICE E BINS
PO BOX 967
MARTINEZ CA 94553

010219P002-1409A-265
CA- COUNTY OF ORANGE
BANKRUPTCY COLLECTIONS
RATNA D BUTANI
PO BOX 4515
SANTA ANA CA 92702

035205P001-1409A-265
CA- COUNTY OF SAN BERNARDINO
OFFICE OF THE TAX COLLECTOR
KELLY MCKEE
268 W HOSPITALITY LN 1ST FL
SAN BERNARDINO CA 92415

037892P001-1409A-265
CA- DEPT OF TAX AND FEE ADMINISTRATION
SPECIAL OPERATIONS BRANCH MIC 55
SUSAN SINETOS
PO BOX 942879
SACRAMENTO CA 94279-0055

000118P002-1409A-265
CA- FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
REBECCA ESTONILO
PO BOX 2952
SACRAMENTO CA 95812-2952

035356P001-1409A-265
CA- KERN COUNTY TREASURER
TAX COLLECTOR
TERESA PRECIADO
PO BOX 579
BAKERSFIELD CA 93302

009987P002-1409A-265
CA- PLACER COUNTY TAX COLLECTOR
ROBERT KANNGIESSER
2976 RICHARDSON DR
AUBURN CA 95603

037855P002-1409A-265
CA- PLACER COUNTY TAX COLLECTOR
2976 RICHARDSON DR
AUBURN CA 95603

037856P001-1409A-265
CA- SAN DIEGO COUNTY TREASURER-TAX COLLECTOR
BK DESK
1600 PACIFIC HWY ROOM 162
SAN DIEGO CA 92101

010090P004-1409A-265
CA- SANTA CLARA COUNTY
DEPT OF TAX AND COLLECTIONS
BEUANNA MEYER
70 W HEDDING ST 6TH FL EAST WING
SAN JOSE CA 95110-1767

037836P001-1409A-265
CA- SOLANO COUNTY TAX COLLECTOR
675 TEXAS STREET STE 1900
FAIRFIELD CA 94533

010071P002-1409A-265
CA- SONOMA COUNTY TAX COLLECTOR
MARGARET ZAHAROFF
585 FISCAL DR RM 100
SANTA ROSA CA 95403

037850P001-1409A-265
CA- STANISLAUS COUNTY TAX COLLECTOR
PO BOX 859
MODESTO CA 95353

037847P002-1409A-265
CA- VENTURA COUNTY TAX COLLECTOR
BANKRUPTCY
800 S VICTORIA AVE
VENTURA CA 93009-1290

000854P001-1409A-265
DENISE M CABALLERO
10347 CARIOCA CT
SAN DIEGO CA 92124

009628P001-1409A-265
GISELLE CABANAS
5132 SAN GABRIEL PL
4B
PICO RIVERA CA 90660

010442P001-1409A-265
CABARRUS COUNTY TAX COLLECTOR
PO BOX  580347
CHARLOTTE NC 28258-0347

004157P001-1409A-265
SHANICE CABASSA
4930 N WESTERN AVE
CHICAGO IL 60625

010136P001-1409A-265
CABELL COUNTY COURTHOUSE
CABEL COUNTY COURTHOUSE
PO BOX 2114
HUNTINGTON WV 25721-2114

032678P001-1409A-265
CABELL COUNTY COURTHOUSE
SHERIFF TOM MCCOMAS
PO BOX 2114
HUNTINGTON WV 25721-2114

001084P001-1409A-265
MARIE CABRAL
1685 EL NIDO AVE
PERRIS CA 92571-3700

003014P001-1409A-265
VIRGELICA CABRAL
39 LUPINE ST
PAWTUCKET RI 02860

009158P001-1409A-265
ANABELLA J CABRERA
111 S LOUISIANA APT A
AMARILLO TX 79106

035261P001-1409A-265
GABRIELA CABRERA
LAW OFFICES OF DAYTON MAGALLANES
DAYTON MAGALLANES
10540 WILSHIRE BLVD STE 417
LOS ANGELES CA 90024

005917P001-1409A-265
KENIA CABRERA
6651 S WASHTENAW AVE
CHICAGO IL 60629

005511P001-1409A-265
REYNA CABRERA
504 N GERTRUDE AVE
STOCKTON CA 95215

000704P001-1409A-265
ALICIA CACAYAN
1378 MOUNTAIN VIEW LN
CHULA VISTA CA 91911

002267P001-1409A-265
ALICIA M CACERES
2034 NORTHLAND AVE
NORTH PORT FL 34288

010255P001-1409A-265
CADDO PARISH SHERIFF'S OFFICE
TAX DEPT
PO BOX 20905
SHREVEPORT LA 71120-0905

010191P001-1409A-265
CADDO SHREVEPORT SALES AND TAX
COMMISSION
PO BOX 104
SHREVEPORT LA 71161

034847P001-1409A-265
CAFARO CO
MILLCREEK MALL
5577 YOUNGSTOWN-WARREN RD
NILES OH 44446

034869P001-1409A-265
CAFARO CO
SPOTSYLVANIA MALL CO 2445 BELMONT AVE
PO BOX 2186
YOUNGSTOWN OH 44504-0186

034883P001-1409A-265
CAFARO CO
KENTUCKY OAKS  MALL CO
5577 YOUNGSTOWN-WARREN RD
NILES OH 44446

035029P001-1409A-265
CAFARO CO
GOVERNOR'S SQUARE CO
2445 BELMONT AVE
YOUNGSTOWN OH 44505

036861P001-1409A-265
CAFARO CO
KENTUCKY OAKS  MALL CO
LEGAL DEPT
5577 YOUNGSTOWN-WARREN RD
NILES OH 44446

029801P001-1409A-265
CAFARO CO (LANDLORD)
MILLCREEK MALL
LEGAL DEPT
5577 YOUNGSTOWN-WARREN RD
NILES OH 44446

029802P001-1409A-265
CAFARO CO (LANDLORD)
SPOTSYLVANIA MALL CO
CREDIT AND COLLECTIONS MANAGER
2445 BELMONT AVE PO BOX 2186
YOUNGSTOWN OH 44504-0186

029803P001-1409A-265
CAFARO CO (LANDLORD)
KENTUCKY OAKS  MALL CO
LEGAL DEPT
5577 YOUNGSTOWN-WARREN RD
NILES OH 44446

029804P001-1409A-265
CAFARO CO (LANDLORD)
GOVERNOR'S SQUARE CO
CAFARO CO
2445 BELMONT AVE
YOUNGSTOWN OH 44505

029804S001-1409A-265
CAFARO CO (LANDLORD)
MACERICH SOUTH PLAINS LP
MACERICH
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407

031207P001-1409A-265
CAFARO MANAGEMENT CO
PO BOX 932400
CLEVELAND OH 44193

036992P002-1409A-265
CAFARO MANAGEMENT CO
D/B/A MILLCREEK MALL
5577 YOUNGSTOWNWARREN RD
NILES OH 44446

000602P001-1409A-265
JAYDNN CAGLE
2207 W 3RD ST
1
DULUTH MN 55806

008139P001-1409A-265
LAKENYAH CAHOUN
266 OSBORNE TER
NEWARK NJ 07112

001614P001-1409A-265
DANIELLE CAIN
2010 TILTON RD
PORT ST LUCIE FL 34952

004513P001-1409A-265
DOUQUONA CAIN
3508 EDGEWOOD AVE
RICHMOND VA 23222

004821P001-1409A-265
VICTORIA CAIN
5476 BURNT KNOB RD
MURFREESBORO TN 37129

004642P001-1409A-265
ZITA CAJTHAML
10631 NW 14TH ST
APT 226
PLANTATION FL 33322

007715P001-1409A-265
MARIE BETH CALAMASA
215 OLIVE AVE
WAHIAWA HI 96786

006449P001-1409A-265
ALYSSA J CALCANO
1045E LIVINGSTON ST
BETHLEHEM PA 18017

002295P001-1409A-265
DOREEN CALDARELLIMIMAS
248 MALVERNE DR
SYRACUSE NY 13208

004281P001-1409A-265
CLAUDIA M CALDERA
21123 ALBURTIS AVE
LAKEWOOD CA 90715

000791P001-1409A-265
NOEMI CALDERA
520 DOWLEN RD
APT 64
BEAUMONT TX 77706

007864P001-1409A-265
SUZETTE V CALDERA
118 EAST 19TH ST
SOUTH SIOUX CITY NE 67776

006460P001-1409A-265
DESTINY I CALDERO
479 FRONT ST
APT 4E
HEMPSTEAD NY 11550

005562P001-1409A-265
BRIANNA A CALDERON
1839 APPLE TREE WAY
SAN BERNARDINO CA 92408

003817P001-1409A-265
ISABEL CALDERON
8332 S NEW ENGLAND
BURBANK IL 60459

005694P001-1409A-265
KELLY CALDERON
76 WALTON AVE
UNIONDALE NY 11553

002169P001-1409A-265
LUZAIDY CALDERON
997 MAIN AVE
CLIFTON NJ 07011

000513P001-1409A-265
MELANIE V CALDERON
19730 CR 38
GOSHEN IN 46526

004674P001-1409A-265
MELINA K CALDERON
5459 CYPRESS RD
103
OXNARD CA 93033

009065P001-1409A-265
MYA CALDERON
310 MONMOUTH AVE
WEST DEPTFORD NJ 08086

008869P001-1409A-265
NELDA S CALDERON
4417 ORANGE AVE
SAN DIEGO CA 92115

007698P001-1409A-265
SANDY J CALDERONRODAS
1826 UNION AVE SE
GRAND RAPIDS MI 49507

036421P001-1409A-265
CALDWELL LESLIE AND PROCTOR
725 S FIGUEROA ST 31ST FLOOR
LOS ANGELES CA 90017-5524

007236P001-1409A-265
JALEESA CALDWELL
2426 BELLWOOD LN
GREEN BAY WI 54304

005491P001-1409A-265
KIERA D CALDWELL
279 E VARSITY LN
BLOOMINGTON IN 47408

035529P001-1409A-265
KIERA D CALDWELL
1400 N LINCOLN ST
BLOOMINGTON IN 47408

009483P001-1409A-265
TACARIA L CALDWELL
10295 48TH AVE
C102
ALLENDALE MI 49401

004903P001-1409A-265
DERRICKA T CALHOUN
128 ASCOT WAY
DAWSON GA 39842

003787P001-1409A-265
JALISHIA N CALHOUN
4320 SUNBEAM RD
1220
JACKSONVILLE FL 32257

002767P001-1409A-265
KATHRYN CALHOUN
245 SWISS DR
CROWLEY TX 76036

000024P001-1409A-265
CALIFORNIA AIR RESOURCES BOARD
1001 'I' ST
PO BOX 2815
SACRAMENTO CA 95814

000308P001-1409A-265
CALIFORNIA ATTORNEY GENERAL
XAVIER BACERRA
1300 I ST
STE 1740
SACRAMENTO CA 95814

030920P001-1409A-265
CALIFORNIA CREATIONS
15135 WOODLAWN AVE
TUSTIN CA 92780

000025P001-1409A-265
CALIFORNIA DEPT OF
TOXIC SUBSTANCES CONTROL
1001 1 ST
11TH FL
SACRAMENTO CA 95814

000026P001-1409A-265
CALIFORNIA DEPT OF CONSERVATION
801 K ST
MS 24-01
SACRAMENTO CA 95814

000175P001-1409A-265
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS -
SAN FRANCISCO
DIRECTOR
455 GOLDEN GATE AVE 10TH FL
SAN FRANCISCO CA 94102

000176P001-1409A-265
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS -
LOS ANGELES
DIRECTOR
320 W FOURTH ST
LOS ANGELES CA 90013

000177P001-1409A-265
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS -
OAKLAND
DIRECTOR
1515 CLAY ST
RM 401
OAKLAND CA 94612

000178P001-1409A-265
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS -
REDDING
DIRECTOR
250 HEMSTEAD DR
2ND FL STE A
REDDING CA 96002

000179P001-1409A-265
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS -
SANTA ANA
DIRECTOR
605 WEST SANTA ANA BLVD BLDG 28
RM 625
SANTA ANA CA 92701

000180P001-1409A-265
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS -
BAKERSFIELD
DIRECTOR
7718 MEANY AVE
BAKERSFIELD CA 93308

000181P001-1409A-265
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS -
SACRAMENTO
DIRECTOR
2031 HOWE AVE
STE 100
SACRAMENTO CA 95825

000182P001-1409A-265
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS -
SANTA BARBARA
DIRECTOR
411 E CANON PERDIDO
RM 3
SANTA BARBARA CA 93101

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 104 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 91 of 689

03/30/2023 11:34:53 PM

000183P001-1409A-265
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS -
EL CENTRO
DIRECTOR
1550 W MAIN ST
EL CENTRO CA 92243

000184P001-1409A-265
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS -
SALINAS
DIRECTOR
1870 N MAIN ST
STE 150
SALINAS CA 93906

000185P001-1409A-265
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS -
SANTA ROSA
DIRECTOR
50 'D' ST
STE 360
SANTA ROSA CA 95404

000186P001-1409A-265
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS -
FRESNO
DIRECTOR
770 E SHAW AVE
STE 222
FRESNO CA 93710

000187P001-1409A-265
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS -
SAN BERNARDINO
DIRECTOR
464 W FOURTH ST
RM 348
SAN BERNADINO CA 92401

000188P001-1409A-265
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS -
STOCKTON
DIRECTOR
31 E CHANNEL ST
RM 317
STOCKTON CA 95202

000189P001-1409A-265
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS -
LONG BEACH
DIRECTOR
300 OCEANGATE
STE 302
LONG BEACH CA 90802

000190P001-1409A-265
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS -
SAN DIEGO
DIRECTOR
7575 METROPOLITAN DR
RM 210
SAN DIEGO CA 92108

000191P001-1409A-265
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS -
VAN NUYS
DIRECTOR
6150 VAN NUYS BLVD
RM 206
VAN NUYS CA 91401

000192P001-1409A-265
CALIFORNIA DEPT OF INDUSTRIAL RELATIONS -
SAN JOSE
DIRECTOR
100 PARSEO DE SAN ANTONIO
RM 120
SAN JOSE CA 95113

000027P001-1409A-265
CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 942836
SACRAMENTO CA 94236

000028P001-1409A-265
CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY
1001 'I' ST
PO BOX 2815
SACRAMENTO CA 95812-2815

000029P001-1409A-265
CALIFORNIA INTEGRATED WASTE
MANAGEMENT BOARD
1001 I ST
PO BOX 2815
SACRAMENTO CA 95812-2815

032668P001-1409A-265
CALIFORNIA SECRETARY OF STATE
PO BOX 944230
SACRAMENTO CA 94244-2300

000119P001-1409A-265
CALIFORNIA STATE BOARD OF EQUALIZATION (SBOE)
SPECIAL OPERATIONS BANKRUPTCY TEAM
MIC 74 PO BOX 942879
SACRAMENTO CA 94279-0074

000414P001-1409A-265
CALIFORNIA STATE CONTROLLER'S OFFICE
UNCLAIMED PROPERTY DIVISION
10600 WHITE ROCK RD
STE 141
RANCHO CORDOVA CA 95670

031814P001-1409A-265
CALIFORNIA TRAVEL AND TOURISM
COMMISSION OFFICE OF TOURISM
TOURISM ASSESSMENT PROGRAM
1809 S ST STE 101182
SACRAMENTO CA 95811

032848P001-1409A-265
CALIFORNIA WATER SVC CO
PO BOX 940001
SAN JOSE CA 95194

032848S001-1409A-265
CALIFORNIA WATER SVC CO
1720 NORTH FIRST ST
SAN JOSE CA 95112-4508

031815P001-1409A-265
CALL ONE
UNITED COMMUNICATIONS SYSTEMS
PO BOX 76112
CLEVELAND OH 44101-4755

035530P001-1409A-265
AMANDA S CALLAHAN
2 10 3RD ST WEST
4212
BRADENTON FL 34205

001280P001-1409A-265
COURTNEY L CALLAHAN
3001 HORIZON CT
PLAINFIELD IL 60586-1709

001114P001-1409A-265
OLIVIA C CALLANTA
201 EVERGREEN AVE
DALY CITY CA 94014

000782P001-1409A-265
STEPHANIE A CALLIGAN
1740 SE LA GRANT PKWY
UNIT 31
WAUKEE IA 50263

002156P001-1409A-265
DANIELLE N CALLIS
51714 LESHAN DR
CHESTERFIELD MI 48047

034705P002-1409A-265
CALMART SUB I LLC
110 EAST NINTH ST
STE A727
LOS ANGELES CA 90079

037489P001-1409A-265
CALMART SUB I LLC
AKA CALIFORNIA MARKET CENTER
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031208P001-1409A-265
CALMART SUB I, LLC
BSREP II LA MART POOLING LLC
BROOKFIELD PL
250 VESEY ST 15TH FL
NEW YORK NY 10281-1023

002216P001-1409A-265
MONICA CALO
KM09 CARR 848
COND PARQUE S
TRUJILLO ALTO PR 00976-3010

004628P002-1409A-265
NICAH R CALUAG
8025 VILLAGE DR
BEAUMONT TX 77713

033277P001-1409A-265
CALVIN T ELLISON
1440 W THORN ST
SAN DIEGO CA 92103

001119P001-1409A-265
MARIBEL CALVO
1403 HEMPSTEAD AVE
PASADENA TX 77506-4119

001999P001-1409A-265
CECILIA CAMACHO MALDONADO
30 OAK PK DR SW
LAKEWOOD WA 98499

007228P001-1409A-265
CLAUDIA E CAMACHO
9801 MEADOWGLEN LN
153
HOUSTON TX 77042

036614P001-1409A-265
LISSETTE CAMACHO
129 BLACK ROCK AVE APT 24
BRIDGEPORT CT 06605

035531P001-1409A-265
MALDONADO CECILIA CAMACHO
30 OAK PK DR SW
LAKEWOOD WA 98499

005435P001-1409A-265
NICOLETTE K CAMACHO
12008 97TH AVE
APT 4A
SOUTH RICHMOND HIL NY 11419

008450P001-1409A-265
VALERIA N CAMACHO
251 W 3RD ST
ERIE PA 16507

001130P001-1409A-265
VANESSA M CAMACHO
1106 COLUMBIA PL
LINDEN NJ 07036

002213P001-1409A-265
YAMILEX CAMACHO
7515 W SELLS DR
PHOENIX AZ 85033

009262P001-1409A-265
PAULINA CAMARENA
8044 W HAZELWOOD ST
PHOENIX AZ 85033

003703P001-1409A-265
SABRINA J CAMARENA
2307 PEACOCK ST
DONNA TX 78537

008569P001-1409A-265
JOCELYN P CAMARGO OJEDA
664 JEFFERSON AVE
ELIZABETH NJ 07201

035532P001-1409A-265
OJEDA JOCELYN P CAMARGO
664 JEFFERSON AVE
ELIZABETH NJ 07201

033576P001-1409A-265
CAMARI HENDERSON
24 SEVEN
120 WOOSTER ST
4TH FLOOR
NEW YORK NY 10012

007094P001-1409A-265
FATIMA CAMARILLO
406 FROST
SAN ANTONIO TX 78201

008370P001-1409A-265
NATALIE G CAMARILLO
3838 EAST 1ST
FORT WORTH TX 76111

001505P001-1409A-265
ERICA CAMARILLOVENTURA
2401 4TH ST E
BRADENTON FL 34208-3619

004048P001-1409A-265
JENNA R CAMBRIA
12 MILLGATE RD
KINGSTON MA 02364

008655P001-1409A-265
DANIELLE M CAMBRIDGE
1500 S ALEX RD
WEST CARROLLTON OH 45449

031209P002-1409A-265
CAMBRIDGESIDE GALLERIA ASSOCIATES TRUST
FKA RIVERSIDE GALLERIA ASSOCIATES TRUST
NEW ENGLAND DEVELOPMENT
75 PARK PLZ
BOSTON MA 02116

031209S001-1409A-265
CAMBRIDGESIDE GALLERIA ASSOCIATES TRUST
MIRICK OCONNELL
PAUL CAREY; KATE FOLEY
100 FRONT ST
WORCESTER MA 01608

034406P001-1409A-265
CAMBRIDGESIDE PARTNERS LLC
ASSOCIATES TRUST
PO BOX 414074
BOSTON MA 02241

009824P001-1409A-265
CAMDEN COUNTY COLLECTOR OF REV
1 CT CIR
STE 4
CAMDENTON MO 65020

007137P001-1409A-265
ALYSSA R CAMERON
1211 S HORSEBACK CIR
WICHITA KS 67230

001948P002-1409A-265
KELSIE M CAMERON
3 BLACKBERRY WAY UNIT 212
MANCHESTER NH 03102-8103

| | | | |
|---|---|---|---|
| 038186P001-1409A-265<br>CAMILLA FRANCIS PRINTS LTD<br>NILS JOHN HOLM<br>27 OLD GLOUCESTER ST<br>LONDON  WC1N 3AX<br>UNITED KINGDOM | 000722P001-1409A-265<br>TINA M CAMMARELLO<br>4980 N HARBOR DR<br>SAN DIEGO CA 92106 | 004385P001-1409A-265<br>MELISSA A CAMP<br>1820 BARNES RD<br>WALWORTH NY 14568 | 001811P001-1409A-265<br>MEGAN E CAMPANELLI<br>7 MANOR DR<br>ELMIRA NY 14903 |
| 003381P001-1409A-265<br>ALYSSA R CAMPBELL<br>812 SOUTH JOHNSON AVE<br>EL CAJON CA 92020 | 035533P001-1409A-265<br>BRITTANY CAMPBELL<br>1645 MEADOW LARK LN<br>TRACY CA 95376 | 036497P002-1409A-265<br>FABIANA CAMPBELL<br>8406 PINEY POINT CT<br>MANASSAS VA 20110-4634 | 005351P001-1409A-265<br>FELICIA R CAMPBELL<br>1150 EASTERN AVE SE<br>GRAND RAPIDS MI 49507 |
| 009089P001-1409A-265<br>JAKAYLA CAMPBELL<br>8102 COBDEN CT<br>APT 304<br>MANASSAS VA 20109 | 002112P001-1409A-265<br>JAVEN E CAMPBELL<br>170 BELMONT AVE<br>BRIDGETON NJ 08302 | 007794P001-1409A-265<br>LARKEN O CAMPBELL<br>201 SOUTH STONEGATE DR<br>MUNCIE IN 47304 | 036624P001-1409A-265<br>LYNNE CAMPBELL<br>42 W BALTIMORE ST #14<br>LYNN MA 01902 |
| 005402P001-1409A-265<br>SPENCER J CAMPBELL<br>1675 SOUTH QUINTERO WAY<br>AURORA CO 80017 | 004659P001-1409A-265<br>JAYLA CAMPHOR<br>1133 EAGLESTRAIL<br>1133<br>HATTIESBURG MS 39406 | 001184P001-1409A-265<br>DENISE CAMPO<br>77 LOCKWOOD RD<br>CORTLANDT MANOR NY 10567 | 002603P001-1409A-265<br>RENEE CAMPO<br>1068 FIRETHORNE PASS<br>CUMMING GA 30040 |
| 004053P002-1409A-265<br>CAITLYNNE CAMPOLLO<br>2129 HAWTHORNE AVE<br>GRAND JUNCTION CO 81506-4124 | 037420P001-1409A-265<br>ABBEY CAMPOS<br>ABBEY CAMPOS<br>5446 KESTREL CT<br>PUEBLO CO 81005 | 003700P001-1409A-265<br>ABBEY L CAMPOS<br>5446 KESTREL CT<br>PUEBLO CO 81005 | 003837P001-1409A-265<br>ALEXANDRA M CAMPOS<br>3215 SAYLERS CREEK<br>SAN ANTONIO TX 78245 |
| 004361P001-1409A-265<br>BRENDA M CAMPOS<br>13935 BAY GARDENS DR<br>SUGAR LAND TX 77498 | 002155P001-1409A-265<br>DENNISE M CAMPOS<br>132 W MAITLAND ST<br>A<br>ONTARIO CA 91762 | 007738P001-1409A-265<br>DIANA E CAMPOS<br>5431 CAIRNLEIGH DR<br>HOUSTON TX 77084 | 009314P001-1409A-265<br>GREGORIO C CAMPOS<br>2900 NORTH DIXIELAND RD<br>M-11<br>ROGERS AR 72756 |
| 004303P001-1409A-265<br>LUISA F CAMPOS<br>4313 CEDAR SPRING<br>MIDLAND TX 79703 | 000850P001-1409A-265<br>MARIA D CAMPOS<br>616 N CHERRY AVE<br>ONTARIO CA 91764 | 007965P001-1409A-265<br>MARIE CAMPOS<br>800 N LBJ DR<br>APT#1031<br>SAN MARCOS TX 78666 | 004733P001-1409A-265<br>NATALIA A CAMPOS<br>389 ASHWOOD DR<br>SANTA ROSA CA 95407 |

002408P001-1409A-265
JANELL A CAMPSEN
27384 CHARLOTTE ST
LACOMBE LA 70445

004820P001-1409A-265
KAITLYN G CAMPUZANO
41900 IVY ST
SPC 56
MURRIETA CA 92562

036835P002-1409A-265
CAN DO ELECTRIC INC
BRANDY L PHILLIPS
9409 ABRAHAM WAY
SANTEE CA 92071

001270P001-1409A-265
KIARA M CANAAN
4186 SHILOH RIDGE TR
KENNESAW GA 30144

009458P001-1409A-265
TRELLANY CANADY
2413 S PATTERSON ST
SIOUX CITY IA 51106

036422P001-1409A-265
CANARY MARKETING
2700 CAMINO RAMON STE 110
SAN RAMON CA 94539

002086P001-1409A-265
ASHLYN D CANCEL
675 31ST ST
UNIT C
OAKLAND CA 94609

003418P001-1409A-265
CLAUDIA CANCINO
1605 SAM HOUSTON DR
602
HARLINGEN TX 78550

031817P001-1409A-265
CANDACE HYNSON
531 24TH AVE
APT 6
SAN FRANCISCO CA 94121

008063P001-1409A-265
BRITTNEY C CANDEL
4886 SUMMER GROVE DR
FAIRFIELD CA 94534

000769P001-1409A-265
CRISTINA CANDELARIO
850 W MISSION BLVD
SPACE A27
ONTARIO CA 91762-4927

037158P001-1409A-265
CRISTINA CANDELARIO
850 W MISSION BL SPC A27
ONTARIO CA 91762

031818P001-1409A-265
CANDYFAVORITESCOM
SELAVY LTD DBA CANDYFAVORITES
JON PRICE
1101 5TH AVE
MCKEESPORT PA 15132

030921P001-1409A-265
CANDYLAB TOYS LLC
VLAD DRAGUSIN
499 11 ST
BROOKLYN NY 11215

007009P001-1409A-265
TATYANA A CANINO
11 BELL CT
B-1
EAST HARTFORD CT 06108

003230P001-1409A-265
NADINE J CANLAS
44 NORTH STAMFORD RD
STAMFORD CT 06903

009124P001-1409A-265
ALYSSA M CANNON
4330 ELM GROVE LN
HOUSE SPRINGS MO 63051

000634P001-1409A-265
JOHNISE CANNON
5622 DUCKCREEK DR
E
GARLAND TX 75043

005415P001-1409A-265
CHRISTINA J CANO
106 STONE GATE
JACKSONVILLE NC 28546

003010P001-1409A-265
ZAYDA A CANO
1653 RANCHO GRANDE EAST
SAN BENITO TX 78586

031819P001-1409A-265
CANON INFORMATION AND IMAGING SOLUTIONS INC
15975 ALTON PKWY
IRVINE CA 92618

005831P001-1409A-265
ERICKA CANTE
257 E 27 TH ST
PATERSON NJ 07514

004032P001-1409A-265
DEBBIE R CANTILLER
1048 KAMEHAMEHA IV RD
HONOLULU HI 96819

005366P001-1409A-265
SANDRA CANTILLO
6492 83RD ST
MIDDLE VILLAGE NY 11379

036423P001-1409A-265
CANTOR COMMERCIAL REAL ESTATE
LENDING LP SDS 12 1532
PO BOX 86
MINNEAPOLIS MN 55486-1532

031210P001-1409A-265
CANTOR COMMERCIAL REAL ESTATE LENDING LP
VALLEY HILLS MALL LLC
SDS-12-1532
PO BOX 86
MINNEAPOLIS MN 55486-1532

003482P001-1409A-265
MARIA CANTOS
21 HIGH ST
1
NORWALK CT 06851

004992P001-1409A-265
GUADALUPE CANTU
9820 S KEELER AVE
OAK LAWN IL 60453

007002P001-1409A-265
KAILEY M CANTWELL
5803 1ST AVE DR NW
BRADENTON FL 34209

005149P002-1409A-265
ALIYAH N CANTY
3414 LOCUST GROVE LANE
SALEM VA 24153-2012

006362P001-1409A-265
KIARA CANTY
2031 VLG VIEW CIR
204
BELMONT NC 28012

031820P001-1409A-265
CANVAS PRINT STUDIO
20 WATERSON ST
LONDON  E2 8HL
UNITED KINGDOM

036424P001-1409A-265
CANVAS PRINT STUDIO
20 WATERSON ST
LONDON  0 E2 8HL
UNITED KINGDOM

003562P001-1409A-265
LINDA T CAO
13481 ZARTHAN AVE S
SAVAGE MN 55378

007132P001-1409A-265
PATRICIA E CAPEL
89 PIMLICO DR
103
CHARLES TOWN WV 25414

004685P001-1409A-265
GABRIELLA CAPETILLO
8115 RUSHING STREAM CT
TOMBALL TX 77375

033523P001-1409A-265
CAPFLOW FUNDING GROUP MANAGERS LLC
PO BOX 10021
NEW YORK NY 10259-0021

035326P001-1409A-265
CAPGEMINI AMERICA INC
BEATA STOJEK
20 N WACKER DR STE 1750
CHICAGO IL 60606

008872P001-1409A-265
MARIANA A CAPISTRAN
2500 EDWARDS AVE APT C5
C5
SOUTH EL MONTE CA 91733

033577P002-1409A-265
CAPITAL BUSINESS CREDIT LLC
1155 AVENUE OF THE AMERICAS FL 15
NEW YORK NY 10036-2711

031211P001-1409A-265
CAPITAL MALL LP
1 EAST WACKER DR
STE 3600
CHICAGO IL 60601

037763P001-1409A-265
CAPITAL MALL LP
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

031821P001-1409A-265
CAPITOL LIGHT
REXEL INC
NATALIE SUPPITT
PO BOX 418453
BOSTON MA 02241-8453

036425P001-1409A-265
CAPITOL LIGHT
PO BOX 418453
BOSTON MA 02241-8453

035534P001-1409A-265
HAILEY E CAPLINGER
936 MARRTOWN RD
PARKERSBURG WV 26101

003347P001-1409A-265
JAMERRI CAPPELLO
2507 NW 4TH CT
BOYNTON BEACH FL 33426

031212P001-1409A-265
CAPREF BROOKWOOD VILLAGE LLC
8343 DOUGLAS AVE STE  200
DALLAS TX 75225

031213P001-1409A-265
CAPREF BURBANK LLC
8343 DOUGLAS AVE STE 200
DALLAS TX 75225

031214P001-1409A-265
CAPREF EDEN PRAIRIE LLC
8343 DOUGLAS AVE
STE 200
DALLAS TX 75225

037556P001-1409A-265
CAPREF EDEN PRAIRIE LLC
AMY M WILLIAMS
169 RAMAPO VLY RD STE 106
OAKLAND NJ 07436

032730P001-1409A-265
CAPREF LLOYD II LLC
PO BOX 398428
SAN FRANCISCO CA 94139-8428

034331P001-1409A-265
CAPREF LLOYD II LLC
8343 DOUGLAS AVE
STE 200
DALLAS TX 75225

034331S001-1409A-265
CAPREF LLOYD II LLC
BENESCH FRIEDLANDER COPLAN AND ARONOFF LLP
JENNIFER R HOOVER KEVIN M CAPUZZI
222 DELAWARE AVE STE 801
WILMINGTON DE 19801

037557P001-1409A-265
CAPREF LLOYD II LLC
AMY M WILLIAMS
169 RAMAPO VLY RD STE 106
OAKLAND NJ 07436

007660P001-1409A-265
ELIDA M CARABALLO
18104 FLAMINGO
CLEVELAND OH 44135

037323P001-1409A-265
PAOLA MIRANDA CARATTINI
PAOLA N MIRANDA CARATTINI
CALLE 6A F2 RIO GRANDE ESTATES
RIO GRANDE PR 00745

| | | | |
|---|---|---|---|
| 006762P001-1409A-265<br>DARA CARAVANO<br>296 REGENTS CIR<br>MAYS LANDING NJ 08330 | 006762S001-1409A-265<br>DARA CARAVANO<br>6825 OLD EGG HARBOR RD APT 18B<br>EGG HARBOR TWSP NJ 08231 | 006337P001-1409A-265<br>ALEXANDRA C CARAVEO<br>2800 CARVER RD<br>MODESTO CA 95350 | 010091P001-1409A-265<br>LUANNE CARAWAY<br>HAYS COUNTY TAX ASSESSOR<br>712 S STAGECOACH TRL<br>SAN MARCOS TX 78666-5071 |
| 035410P001-1409A-265<br>LUANNE CARAWAY<br>HAYS COUNTY TAX ASSESSOR<br>712 S STAGECOACH TRL STE 1120<br>SAN MARCOS TX 78666-5071 | 003612P001-1409A-265<br>ELIZABETH CARBAJAL RUBIO<br>754 N HOLMES AVE<br>ONTARIO CA 91764 | 035423P001-1409A-265<br>RUBIO ELIZABETH CARBAJAL<br>754 N HOLMES AVE<br>ONTARIO CA 91764 | 001247P001-1409A-265<br>JESSE CARBALLO<br>512 AVALON LAKE RD<br>DANBURY CT 06810-7363 |
| 030643P001-1409A-265<br>TERCELIA CARBONI<br>ADDRESS INTENTIONALLY OMITTED | 001232P001-1409A-265<br>KRISTY A CARBULLIDO<br>2652 PIANTINO CIR<br>SAN DIEGO CA 92108 | 009640P001-1409A-265<br>TIFFANY CARCELLER<br>854 WOODLANE RD<br>MOUNT HOLLY NJ 08060 | 002114P001-1409A-265<br>ANGELA R CARDELLIA<br>102 ELAINE AVE<br>BLACKWOOD NJ 08012 |
| 002890P001-1409A-265<br>ALEXIA G CARDENAS<br>553 S LARCH AVE<br>RIALTO CA 92376 | 002851P001-1409A-265<br>AMERICA CARDENAS<br>3128 ARISTOTLE AVE<br>NORTH LAS VEGAS NV 89031 | 005755P001-1409A-265<br>DAVINA M CARDENAS<br>27 GAYWOOD DR<br>OSSEO MN 55369 | 009459P001-1409A-265<br>DAYANA V CARDENAS<br>405 AQUEDUCT RD<br>OSSINING NY 10562 |
| 001850P001-1409A-265<br>JAKAIRA L CARDENAS<br>17719 PLUMMER ST<br>NORTHRIDGE CA 91325-2038 | 006623P001-1409A-265<br>JEESICA A CARDENAS<br>6655 JACKSON RD UNIT 256<br>ANN ARBOR MI 48103 | 001875P001-1409A-265<br>MICHEL CARDENAS<br>971 LEA MEADOW<br>LEWISVILLE TX 75077 | 006341P001-1409A-265<br>SADI K CARDENAS<br>34 WAIAKA LN<br>46-203<br>WAILUKU HI 96793 |
| 002039P001-1409A-265<br>SUSANA CARDENAS<br>472 HOLDEN ST<br>ARVIN CA 93203 | 037906P003-1409A-265<br>ALLISON CARDIEL<br>7203 MID TOWN RD APT 212<br>MADISON WI 53719 | 005719P001-1409A-265<br>ALEJANDRA P CARDONA<br>12328 ABBERTON CT<br>ORLANDO FL 32837 | 020260P001-1409A-265<br>JHANISE L CARDONA<br>27 GILMAN ST<br>NASHUA NH 03060 |
| 003387P001-1409A-265<br>SARAH CARDONICK<br>432 LAKEVIEW CT<br>FEASTERVILLE PA 19053 | 003862P001-1409A-265<br>DARSHALLE CARDOSO<br>5772 GDN GROVE BLVD<br>SPC 127<br>WESTMINSTER CA 92683 | 035535P001-1409A-265<br>DARSHALLE CARDOSO<br>9082 CLENDENEN WAY<br>SACRAMENTO CA 95826 | 009002P001-1409A-265<br>JARIBEL M CARELA<br>720 MAIN ST<br>13<br>WORCESTER MA 01610 |

030230P001-1409A-265
ASHLEY CAREY
ADDRESS INTENTIONALLY OMITTED

001585P001-1409A-265
ASHLEY P CAREY
4360 EVANS ST
WAYNE MI 48184

008111P001-1409A-265
KRISTIN CAREY
16400 LEDGEMONT LN 810
ADDISON TX 75001

037107P001-1409A-265
MADISON CAREY
1198 SADDLE CREEK DR
FORT WALTON BEACH FL 32547

005865P001-1409A-265
MADISON E CAREY
1198 SADDLE CREEK DR
FORT WALTON BEACH FL 32547

036426P001-1409A-265
CARIBBEAN CONSTRUCTION
WASHINGTON AVE F8
GUAYNABO PR 00969

031822P001-1409A-265
CARIBBEAN CONSTRUCTION PARTNERS CORP
WASHINGTON AVE F8
GUAYNABO PR 00969

000105P001-1409A-265
CARIBBEAN ENVIRONMENTAL PROTECTION DIVISION
CITY VIEW PLZ II
STE 7000 48 RD KM 12
GUAYNABO PR 00968-8069

006402P001-1409A-265
ISABELLA A CARLIN
76 WELTON DR
PLYMOUTH MA 02360

003315P001-1409A-265
AISHA CARLSON
1269 ANTELOPE WAY
MAPLEWOOD MN 55119

006282P001-1409A-265
CASSANDRA M CARLSON
5402 WILBER AVE
PARMA OH 44129

006137P001-1409A-265
ELIZABETH E CARLSON
1650 7TH ST
APT #209
SAINT CLOUD MN 56304

001591P001-1409A-265
JASMINE S CARLSON
3525 18TH AVE SOUTH
MINNEAPOLIS MN 55407

009113P001-1409A-265
JENNIFER A CARLSON
217 N WASHINGTON ST
#4
YPSILANTI MI 48197

006511P001-1409A-265
JORDAN CARLSON
207 NW 17TH ST APT 502
GAINESVILLE FL 32603

031215P001-1409A-265
CARLYLE ER METRO, LLC
2700 WESTCHESTER AVE
STE 303
PURCHASE NY 10577

000874P001-1409A-265
DORIS E CARMENATTY
9211 HILLCROFT DR
RIVERVIEW FL 33578

001332P001-1409A-265
IVIS J CARMENATTY
2269 S CONWAY RD 901
APT 3203
ORLANDO FL 32812

030771P001-1409A-265
CARMICHAEL INTERNATIONAL SERV
PO BOX 51025
LOS ANGELES CA 90051-5325

030771S001-1409A-265
CARMICHAEL INTERNATIONAL SERV
JAMES RYAN III
533 GLENDALE BLVD
LOS ANGELES CA 90026

036181P001-1409A-265
CARMIN
1013 CROCKER ST STE #7
LOS ANGELES CA 90021

007104P001-1409A-265
KENDALL CARMODY
402 WILLIAMSBURG RD
UTICA NY 13502

004982P001-1409A-265
ARIEL B CARMON
101 SKYLINE DR
MARTINDALE TX 78655

002787P001-1409A-265
LARISSA CARMON
6026 TULANE RD
HORN LAKE MS 38637

006469P001-1409A-265
JULIETA CARMONA
827 MAPLE ST
ROCKFORD IL 61101

007548P001-1409A-265
LIMNI CARMONA
1931 GREENFIELD RD
ADAMSTOWN MD 21710

037375P001-1409A-265
CAROLINA PLACE LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031216P002-1409A-265
CAROLINA PLACE, LLC
GGPLP LLC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

033354P001-1409A-265
CAROLYN CARPENETI AND CO
CAROLYN CARPENETI
292 RICARDO RD
MILL VALLEY CA 94941

010037P001-1409A-265
CAROLYN RICE, TREASURER
MONTGOMERTY COUNTY
451 WEST THIRD ST
DAYTON OH 45422-0476

005592P001-1409A-265
EMILY G CARON
137 HENRY ST
UXBRIDGE MA 01569

008114P001-1409A-265
CASEY A CAROSELLI
19 ALBEMARLE RD
EAST BRUNSWICK NJ 08816

031217P001-1409A-265
CAROUSEL CENTER CO LP
MANUFACTURERS AND TRADERS TRUST
PO BOX 8000 DEPT 692
BUFFALO NY 14267

035342P001-1409A-265
CAROUSEL CENTER CO LP
BARCLAY DAMON LLP
KEVIN M NEWMAN
BARCLAY DAMON TOWER
125 E JEFFERSON ST
SYRACUSE NY 13202

035342S001-1409A-265
CAROUSEL CENTER CO LP
PYRAMID MANAGEMENT GROUP LLC
JOHN D CICO
THE CLINTON EXCHANGE
4 CLINTON SQ
SYRACUSE NY 13202

035536P001-1409A-265
AUSTIN T CARPENTER
607 PUTNAM ST
PARKERSBURG WV 26101

000603P001-1409A-265
KAYLEE P CARPENTER
8116 ROSE PETAL DR
FLORENCE KY 41042

009379P001-1409A-265
MACKENZIE R CARPENTER
4 CULLENS RUN
PITTSFORD NY 14534

005084P001-1409A-265
JORDAN E CARPIN
1428 OLDE PK SQUARE
FARMINGTON NY 14425

004668P001-1409A-265
ASHLEY M CARR
16 WINDING STAIR WAY
OFALLON MO 63368

005007P001-1409A-265
BRAYDESTINY K CARR
609 BRANSFORD RD
AUGUSTA GA 30909

029649P001-1409A-265
MAKAYLA A CARR
4941 TULIP GROVE LN
NASHVILLE TN 37076

006169P001-1409A-265
MARISA J CARR
3709 SAN PABLO RD S
1707
JACKSONVILLE FL 32224

006229P001-1409A-265
CORNESHA M CARRADINE
363 W DISON
MEMPHIS TN 38109

009235P001-1409A-265
PAULETTE CARRANZA
139 CEDAR CIR
STREAMWOOD IL 60107

001487P001-1409A-265
ALEJANDRA CARRASCO
30 CEDAR AVE
LAKE VILLA IL 60046

003480P001-1409A-265
JERRILLYS CARRASQUILLO ORTIZ
216 JACKSON ST
APT 2
WILLIMANTIC CT 06226

035537P001-1409A-265
ORTIZ JERRILLYS CARRASQUILLO
822 MAIN ST
UNIT 1
MANCHESTER CT 06040

004123P001-1409A-265
MARIA C CARRENO
12063 ROYAL PALM BLVD
CORAL SPRINGS FL 33065

006625P001-1409A-265
LAURA CARRERA
2566 TENNESSEE ST
APT 8111
TALLAHASSEE FL 32304

004552P002-1409A-265
AMBER M CARRICK
8171 ROCKCREEK PL APT 3
CORDOVA TN 38016-7576

001117P001-1409A-265
MEGAN R CARRICO
2022 KEENE CIR
SPRING HILL TN 37174

001446P001-1409A-265
ANDREAN S CARRILLO
8694 JAMESTOWN DR
WINTER HAVEN FL 33884-4837

008918P001-1409A-265
ITZAYANA CARRILLO
508 S CHASE
WICHITA KS 67213

008955P001-1409A-265
NICOLE M CARRILLO
722 NORTH FRANKLIN ST
LANCASTER PA 17602

001782P001-1409A-265
ROSA A CARRILLO
6027 BEAR AVE
APT A
HUNTINGTON PARK CA 90255

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 112 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 99 of 689                                                     03/30/2023 11:34:54 PM

005936P001-1409A-265
VERENICE Y CARRILLO
4817 CREEKRIDGE PL
GARLAND TX 75043

001370P001-1409A-265
JESSICA M CARRION
133 PRATTS BRANCH RD
FELTON DE 19943

032849P001-1409A-265
CARROLL ELECTRIC COOP CORP
PO BOX 4000
BERRYVILLE AR 72616

032849S001-1409A-265
CARROLL ELECTRIC COOP CORP
920 HWY 62 SPUR
PO BOX 4000
BERRYVILLE AR 72616

004262P001-1409A-265
AMBER N CARROLL
108 LAURIE LN
RUSSELLVILLE KY 42276

009560P001-1409A-265
BREANNA C CARROLL
9203 PINEHURST DR
FT WASHINGTON MD 20744

009632P002-1409A-265
KENADI A CARROLL
2303 WOODRIDGE DR
SAINT PETERS MO 63376-7555

001898P001-1409A-265
TONI CARROW
8239 GARBOR AVE
WARREN MI 48093

005712P001-1409A-265
INDYA CARSON
618 MALTESE DR
ATLANTA GA 30349

031824P001-1409A-265
CARTA
ESHARES INC
195 PAGE MILL RD
STE 101
PALO ALTO CA 94306

005334P001-1409A-265
EMELY CARTAGENA
505 RUSSELL ST
NEW HAVEN CT 06513

006031P001-1409A-265
MARIELYS CARTAGENA
340 WEST CTR ST
ELMIRA NY 14901

005134P001-1409A-265
AMBER CARTER
9519 PAINTED TREE D
RANDALLSTOWN MD 21133

005795P001-1409A-265
ARIENNA CARTER
2003 SKYLINE DR
15206
MCKINNEY TX 75071

035251P002-1409A-265
ASHLEY CARTER
5939 W FRIENDLY AVE APT 55Q
GREENSBORO NC 27410

033804P001-1409A-265
ASHLEY ELLIS CARTER
5939 W FRIENDLY AVE
APT 55Q
GREENSBORO NC 27410

002185P001-1409A-265
CANDICE CARTER
6010 WINSTON TRACE
MCDONOUGH GA 30252

035539P001-1409A-265
CARLENA CARTER
1828 RUSHING WOOD DR NW
MADISON AL 35757

009079P001-1409A-265
CHELSEA CARTER
1153 IVYSTONE SQ
G
CHESAPEAKE VA 23320

003785P001-1409A-265
KAHLA CARTER
1016 S HUMPHREY
OAK PARK IL 60304

035540P001-1409A-265
KAHLA CARTER
3403 ADAMS ST
BELLWOOD IL 60104

002140P001-1409A-265
KAPRIA R CARTER
12501 TOBIAS CT
CLINTON MD 20735

007101P001-1409A-265
KATHRYN S CARTER
250 BEARTOWN RD
PAINTED POST NY 14870

007101S001-1409A-265
KATHRYN S CARTER
221 DEWIGHT AVE
CORNING NY 14830

005172P001-1409A-265
KIRSTEN CARTER
608 INSPIRATION DR
LIBERTY HILL TX 78642

006524P001-1409A-265
KOLA S CARTER
15303 WESTLAND GATE DR
CONROE TX 77384

030581P001-1409A-265
ROY CARTER
ADDRESS INTENTIONALLY OMITTED

000981P001-1409A-265
ROY M CARTER
789 JAGERHORN DR
LAKE ARROWHEAD CA 92352

035424P001-1409A-265
ROY M CARTER
2095 CHEROKEE ST
KINGMAN AZ 86401

008488P001-1409A-265
SKYY CARTER
540 W HORIZON RIDGE PKWT APT 7
HENDERSON NV 89012

002351P001-1409A-265
STEPHANIE J CARTER
99 CHERRY ST
MALDEN MA 02148

005711P001-1409A-265
TIKIA S CARTER
34 SPRINGVALE RD
BISHOPVILLE SC 29010

005333P001-1409A-265
TONIMARIE A CARTER
836 TANGLEWOOD RD
WEST ISLIP NY 11795

030597P001-1409A-265
SAVANNAH CARVER
ADDRESS INTENTIONALLY OMITTED

001388P001-1409A-265
SAVANNAH R CARVER
239 CRESTWOOD DR
NEW WHITELAND IN 46184

031218P002-1409A-265
CARY VENTURE LIMITED PARTNERSHIP
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

031218S001-1409A-265
CARY VENTURE LIMITED PARTNERSHIP
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

001261P001-1409A-265
KYEAIRRE C CARY
144 NORMAN RD
1L
NEWARK NJ 07106

005886P002-1409A-265
TARA L CASADY
5013 S 76TH EAST AVE APT F
TULSA OK 74145-6245

035541P001-1409A-265
GABRIELLE CASAGRANDE
618 PROSPECT AVE
BROOKLYN NY 11215

007797P001-1409A-265
ANGELA M CASANOVA
2137HIDDEN VLY DR
CROW POINT IN 46307

034140P001-1409A-265
KRISTINA CASAREZ
1362 TOFTS DR
SAN JOSE CA 95131

002801P001-1409A-265
LESLY CASAREZ
5943 SAIL LOFT CIR
SAN ANTONIO TX 78242

002429P001-1409A-265
EMILY CASARIN
932 MITCHELL RD
HOUSTON TX 77037

007107P001-1409A-265
KIARA CASAS
561 WILSON ST
WATERBURY CT 06708

009607P001-1409A-265
LISA CASAS
2826 E SWEET
VISALIA CA 93291

036779P001-1409A-265
TAMMY L CASAS
501 E 102ND AVE B104
THORNTON CO 80229

004031P001-1409A-265
STEPHANIE CASASSALAS
3006 WEBER ST
FORT WORTH TX 76106

032850P002-1409A-265
CASCADE NATURAL GAS CORP
PO BOX 5600
BISMARCK ND 58506-5600

032850S001-1409A-265
CASCADE NATURAL GAS CORP
8113 W GRANDRIDGE BLVD
KENNEWICK WA 99336-7166

031825P001-1409A-265
CASCO EQUIPMENT CORP
BOB TERRY
4141 FLAT ROCK DR
RIVERSIDE CA 92505

036427P001-1409A-265
CASCO EQUIPMENT CORP
4141 FLAT ROCK DR
RIVERSIDE CA 92505

033239P001-1409A-265
RACHELLE CASCO
1018 WOODPARK CT
SAN JOSE CA 95116

008405P001-1409A-265
CHELSEA L CASE
347 EAST WINCHESTER ST
MURRAY UT 84107

002967P001-1409A-265
KAYLIN N CASE
406 WOOD DUCK DR
GRAND JUNCTION CO 81504

008915P001-1409A-265
ASHLEY R CASELLA
1910 SUMMIT POINTE DR
1910
SCRANTON PA 18508

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 114 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 101 of 689                                                                03/30/2023 11:34:54 PM

031826P001-1409A-265
CASEY POTTER CARLSON GOODE
6555 GERALD AVE
LAKE BALBOA CA 91406

003874P001-1409A-265
HALEY CASEY
261 VETERANS PKWY
MURFREESBORO TN 37128

003542P001-1409A-265
HALEY CASEY
291 POPLAR PT LN
RICKMAN TN 38580

009507P001-1409A-265
MICHAELA CASEY
52 BLOOD ST
PEPPERELL MA 01463

035543P001-1409A-265
RENAE E CASEY
3221 ILLINOIS
MIDDLETOWN OH 45042

032851P001-1409A-265
CASEYVILLE TOWNSHIP SEWER
PO BOX 1900
FAIRVIEW HEIG IL 62208

032851S001-1409A-265
CASEYVILLE TOWNSHIP SEWER
#1 ECOLOGY DRIVE
O'FALLON IL 62269

033849P001-1409A-265
CASEYVILLE TOWNSHIP SEWER
1 ECOLOGY DR
O'FALLON IL 62269

003542P001-1409A-265
GABRIELA CASIANO MARTINEZ
499 W NIAGARA CIR
GRAND JUNCTION CO 81501

035544P001-1409A-265
MARTINEZ GABRIELA CASIANO
499 W NIAGARA CIR
GRAND JUNCTION CO 81501

006123P001-1409A-265
ASHLEY CASILLA
222 BRADLEY AVE
8-5A
WATERBURY CT 06708

002317P001-1409A-265
ALYSSA CASONI
4885 EFFINGHAM PL
DAYTON OH 45431

032731P002-1409A-265
CASS INFORMATION SYSTEMS INC
PO BOX 17617
ST LOUIS MO 63178

035091P001-1409A-265
CASS INFORMATION SYSTEMS INC
12444 POWERSCOURT DR STE 550
SAINT LOUIS MO 63131

005054P001-1409A-265
LEXIE J CASS
2114 LAKE VIEW RIDGE DR NE
SOLON IA 52333

037826P001-1409A-265
CASSANDRA KELLER
60 TOWNE BROOKE COMMONS
BROOKFIELD CT 06804

004019P001-1409A-265
CHELSEA S CASSIDY
300 STONY PT RD
#198
SANTA ROSA CA 95401

008839P001-1409A-265
MACKENZIE CASSIDY
12760 IRONSTONE WAY #103
PARKER CO 80134

031827P001-1409A-265
CAST PARTNER LA LLC
922 N FORMOSA AVE
LOS ANGELES CA 90046

005970P001-1409A-265
ALYSSA CASTANEDA
9817 CRISTINA DR
RIVERVIEW FL 33569

005956P001-1409A-265
ELIZER C CASTANEDA
2608 RICHARDS AVE
HAMMONTON NJ 08037

004002P001-1409A-265
GIOMAR CASTANEDA
13442 REINDEER ST
MORENO VALLEY CA 92553

006272P001-1409A-265
KARLA J CASTANEDA
1604 KENT PL
25
ROSEVILLE CA 95661

009260P001-1409A-265
KIANNA CASTANEDA
7007 W FILLMORE ST
PHOENIX AZ 85043

002715P002-1409A-265
MITZY Y CASTANEDA
1611 W FREMONT RD
PHOENIX AZ 85041-6636

000991P001-1409A-265
MYRA E CASTANEDA
3937 SPENCER ST
APT 112
LAS VEGAS NV 89119

033377P001-1409A-265
TARA CASTANEDA
33105 MISSION BLVD
#A210
UNION CITY CA 94587

001298P001-1409A-265
XIMENA CASTANEDA
3949 PALM AVE
SAN DIEGO CA 92154-1737

005796P001-1409A-265
LIZETTE CASTANON
772 ANDERSON ST
SAN FRANCISCO CA 94110

006198P001-1409A-265
COURTNEY P CASTEEL
14340 S LAGRANGE RD
2
ORLAND PARK IL 60462

006245P001-1409A-265
LIBERTY J CASTEEL
1010 WORTHINGTON SPRING DR
MELBOURNE FL 32940

008022P001-1409A-265
NUBIA J CASTELAN
5535 W EDDY
CHICAGO IL 60641

005344P001-1409A-265
GISSELLE CASTELLANOS
6507 VASQUEZ ST
PHARR TX 78577

009515P001-1409A-265
JANINI F CASTELLANOS
8571 WOODWARD DR
NORTH CHESTERFIELD VA 23236

007584P001-1409A-265
RUTH E CASTELLON
7311 LAVA ROCK CIR
APT 101
MANASSAS VA 20111

000658P001-1409A-265
ALEEN CASTILLO
5925 SYCAMORE CANYON BLVD
APT 21
RIVERSIDE CA 92501

003506P001-1409A-265
ALEJANDRA L CASTILLO
7590 S CARLISLE AVE
TUCSON AZ 85746

002630P001-1409A-265
ERICA CASTILLO
123 EAST 92ND ST
B20
BROOKLYN NY 11212

003009P001-1409A-265
ERIKA CASTILLO
555 AVE C
MERCEDES TX 78570

002181P001-1409A-265
LIZBETH CASTILLO
56 HOXEY ST
2
PATERSON NJ 07501

004415P001-1409A-265
NATALIE CASTILLO
13263 SW 258 TER
HOMESTEAD FL 33032

005814P001-1409A-265
SARAI R CASTILLO
29021 BOUQUET CANYON RD
#230
SANTA CLARITA CA 91390

008010P001-1409A-265
YESENIA L CASTILLO
1316 N CONRAD AVE
SARASOTA FL 34237

003993P001-1409A-265
MARIAH J CASTLE
1725 SOUTHWIND DR
CHARLOTTE NC 28216

033218P001-1409A-265
DEBORAH CASTLEMAIN
11720 CLOVERIDGE DR
KELLER TX 76244

031219P001-1409A-265
CASTLETON SQUARE LLC
SIMON PROPERTY GROUP LP
PO BOX 775754
CHICAGO IL 60677-5754

034138P001-1409A-265
CASTLETON SQUARE, LLC
1359 MOMENTUM PL
CHICAGO IL 60689-5311

001917P001-1409A-265
MAGALI L CASTORENA
3509 ELLER AVE
FORT SMITH AR 72904-2519

002676P001-1409A-265
MARLINA H CASTORENA
992 GRANT AVE
COLTON CA 92324

005075P001-1409A-265
JOVELE CASTORO
4332 SE COVE LAKE CIR
304
STUART FL 34997

006812P001-1409A-265
JULISSA CASTREJON
98-450 KOAUKA LOOP APT 1907
1907
AIEA HI 96701

009085P001-1409A-265
LAURY A CASTRILLON
5161 SASSARI AVE
SAINT CLOUD FL 34771

005492P001-1409A-265
DANIELA CASTRO RAMIREZ
2113 W PIERCE ST
MILWAUKEE WI 53204

002333P001-1409A-265
ALINA Y CASTRO
5215 BELMONT AVE
#2201
DALLAS TX 75206

007282P001-1409A-265
DAMIEN CASTRO
9445 E 39TH PL
TULSA OK 74135

008117P001-1409A-265
DAPHNEY CASTRO
4065 CORNELIA WAY
NORTH HIGHLANDS CA 95660

009630P001-1409A-265
EMILY M CASTRO
321 WAGON TRL AVE
LOWELL AR 72745

037013P002-1409A-265
ERICA GONZALEZ CASTRO
5252 ORANGE AVE
UNIT 233
SAN DIEGO CA 92115
UNITED STATES

001579P001-1409A-265
GERALDINE S CASTRO
130 E 25 ST
APT 5
PATERSON NJ 07514

003957P001-1409A-265
KAROLYNN K CASTRO
1317 N CRESTLANE PL
ANAHEIM CA 92805

005337P001-1409A-265
NATALYA I CASTRO
1717 SW VICTOR LN
PORT ST LUCIE FL 34984

002207P001-1409A-265
YAZMIN CASTRO
3758 W 64 TH ST
CHICAGO IL 60629

030802P001-1409A-265
CASUAL SPORTSWEAR
ANJU SHARMA
PLOT NO1 2 3 14 15 & 16 SEC C
KEPZ LANDHI  KARACHIN
PAKISTAN

036182P001-1409A-265
CASUAL SPORTSWEAR
PLOT NO1 2 3 14 15 AND 16 SEC C KEPZ LANDHI
KARACHIN
PAKISTAN

005454P001-1409A-265
JESSICA CASWELL
936 80TH ST
NIAGARA FALLS NY 14304

010545P001-1409A-265
CATAWBA COUNTY TAX COLLECTOR
PO BOX 580071
CHARLOTTE NC 28258-0071

031828P001-1409A-265
CATHERINE MOISAN
1650 BOUL RENE LEVESQUE O
APT 507
MONTREAL QC H3H 2S1
CANADA

031829P001-1409A-265
CATHY NOH
1828 GLENDON AVE
#302
LOS ANGELES CA 90025

001213P001-1409A-265
LISA CATLETT
1967 CAMINO LN
HILLIARD OH 43026

001324P001-1409A-265
LAUREN CATO
115 HARTWICK ST
SPRINGFIELD MA 01108-3549

004271P001-1409A-265
GABRIELLA CATRETT
6166 LEESBURG PIKE
APT C304
FALLS CHURCH VA 22044

005851P001-1409A-265
CASSIDY K CAUDILL
401 E STATE ST
PENDLETON IN 46064

001392P001-1409A-265
HEATHER M CAUDILL
45 CENTRAL AVE
SPRING CITY PA 19475

009641P001-1409A-265
MAKENZI M CAUDILL
10107 DEER VIEW PT
WEXFORD PA 15090

007831P001-1409A-265
KYASIA CAUSEY
2508 MINNESOTA AVE APARTMEN
D213
LYNN HAVEN FL 32444

030695P001-1409A-265
CAVALINI, INC
MARIA CHUA
3848 SOUTH HILL ST
LOS ANGELES CA 90037

036493P001-1409A-265
ERIN L CAVANAUGH
828 BLACK ROCK TPKE
FAIRFIELD CT 06824

004704P001-1409A-265
BEA TRIZIA P CAWALING
5408 ANGUS DR
VIRGINIA BEACH VA 23464

031830P001-1409A-265
CAYLA ZELANIS
18911 TWAIN CT
SARATOGA CA 95070

005857P001-1409A-265
ANNA L CAZARES
10820 TONY JACKLIN
EL PASO TX 79935

035545P001-1409A-265
GABRIELLE R CAZARES
3600 CRB 2170
STANTON TX 79782

001895P001-1409A-265
DARCEY T CAZIMERO
98-080 UAO PL
C3
AIEA HI 96701

029805P002-1409A-265
CB RICHARD ELLIS (LANDLORD)
RAINBOW INVESTMENT CO
591 CAMINO DE LA REINA STE 900
SAN DIEGO CA 92108-3199

029805S001-1409A-265
CB RICHARD ELLIS (LANDLORD)
SELTZER CAPLAN MCMAHON VITEK
MATTHEW D SELTZER ESQ
750 B ST STE 2100
SAN DIEGO CA 92101

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 117 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 104 of 689                                                03/30/2023 11:34:54 PM

034759P001-1409A-265
CBL
CBL AND ASSOCIATES MANAGEMENT  INC
2030 HAMILTON PL BLVD
CBL CTR  STE 500
CHATTANOOGA TN 37421-6000

034811P001-1409A-265
CBL
MID RIVERS MALL CMBS LLC
CBL AND ASSOCIATES MANAGEMENT INC
CBL CTR — STE 500
2030 HAMILTON PL BLVD
CHATTANOOGA TN 37421

034832P001-1409A-265
CBL
CBL AND ASSOCIATES MANAGEMENT  INC
2030 HAMILTON PL BLVD
CBL CENTER  STE 500
CHATTANOOGA TN 37421-6000

034865P001-1409A-265
CBL
COOLSPRINGS MALL LLC
CBL AND ASSOCIATES MANAGEMENT INC
2030 HAMILTON PL BLVD
CBL CENTER  STE 500
CHATTANOOGA TN 37421

034872P001-1409A-265
CBL
CARY VENTURE LIMITED PARTNERSHIP
2030 HAMILTON PL BLVD
STE 500
CHATTANOOGA TN 37421

034884P001-1409A-265
CBL
G AND I VIII CBL TTC LLC
CBL AND ASSOCIATES MANAGEMENT INC
2030 HAMILTON PL BLVD
CBL CENTER  STE 500
CHATTANOOGA TN 37421

034886P001-1409A-265
CBL
JEFFERSON MALL CMBSLLC
CBL AND ASSOCIATES MANAGEMENT INC
2030 HAMILTON PL BLVD
STE 500
CHATTANOOGA TN 37421

034921P001-1409A-265
CBL
PARKWAY PLACE LIMITED PARTNERSHIP
CBL AND ASSOCIATES MANAGEMENT
2030 HAMILTON PL BLVD
CBL CENTER  STE 500
CHATTANOOGA TN 37421

034930P001-1409A-265
CBL
CBL AND ASSOCIATES MANAGEMENT INC
2030 I-1AMILTUN PL BLVD
CBL CENTER  STE 500
CHATTANOOGA TN 37421-6000

034970P001-1409A-265
CBL
CBL AND ASSOCIATES MANAGEMENT INC
CBL CENTER
SUITE 500
2030 HAMILTON PL BLVD
CHATTANOOGA TN 37421

034974P001-1409A-265
CBL
CENTRO WEST PARK LLC TWO TOWER BRIDGE
1 FAYETTE ST
CONSHOHOCKEN PA 19428

034978P001-1409A-265
CBL
CBL AND ASSOCIATES MANAGEMENT INC
CBL CENTER 2030 HAMILTON PLACE BLVD
STE 500
CHATTANOOGA TN 37421-6000

035283P001-1409A-265
CBL
2100 HAMITLON PLACE BLVD SPACE 110
CHATTANOOGA TN 37421

029806P001-1409A-265
CBL (LANDLORD)
MID RIVERS MALL CMBS LLC
CBL AND ASSOCIATES MANAGEMENT INC
GENERAL MANAGER
1600 MID RIVERS MALL
ST. PETERS MO 63376

029806S001-1409A-265
CBL (LANDLORD)
MID RIVERS MALL CMBS, LLC
CBL AND ASSOCIATES MANAGEMENT INC
GENERAL COUNSEL
CBL CTR  STE 500 2030 HAMILTON PL BLVD
CHATTANOOGA TN 37421

029807P001-1409A-265
CBL (LANDLORD)
COOLSPRINGS MALL LLC
CBL AND ASSOCIATES MANAGEMENT INC
1800 GALLERIA BLVD
FRANKLIN TN 37067

029807S001-1409A-265
CBL (LANDLORD)
COOLSPRINGS MALL, LLC
CBL AND ASSOCIATES MANAGEMENT INC
CHIEF LEGAL OFFICER
CBL CTR - STE 500 2030 HAMILTON PL BLVD
CHATTANOOGA TN 37421

029808P001-1409A-265
CBL (LANDLORD)
CARY VENTURE LIMITED PARTNERSHIP
CBL AND ASSOCIATES MANAGEMENT INC
GENERAL MANAGER
1105 WALNUT ST STE 200
CARY NC 27511

029808S001-1409A-265
CBL (LANDLORD)
CARY VENTURE LIMITED PARTNERSHIP
GENERAL COUNSEL
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421

029809P001-1409A-265
CBL (LANDLORD)
G AND I VIII CBL TTC LLC
CBL AND ASSOCIATES MANAGEMENT INC
CBL CTR 2030 HAMILTON PL BLVD
STE 500
CHATTANOOGA TN 37421

029809S001-1409A-265
CBL (LANDLORD)
G AND I VIII CBL TTC LLC
DRA ADVISORS LLC
220 EAST 42ND ST 27TH FL
NEW YORK NY 10017

029810P001-1409A-265
CBL (LANDLORD)
JEFFERSON MALL CMBS LLC
CBL AND ASSOCIATES MANAGEMENT INC
GENERAL MANAGER
4801/302 OUTER LOOP
LOUISVILLE KY 40219-3299

029810S001-1409A-265
CBL (LANDLORD)
JEFFERSON MALL CMBS, LLC
CBL AND ASSOCIATES MANAGEMENT INC
GENERAL COUNSEL
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421

029811P001-1409A-265
CBL (LANDLORD)
PARKWAY PLACE LIMITED PARTNERSHIP
CBL AND ASSOCIATES MANAGEMENT INC
CBL CTR STE 500
2030 HAMILTON PL BLVD
CHATTANOOGA TN 37421-6000

029811S001-1409A-265
CBL (LANDLORD)
COLONIAL PROPERTIES TRUST
JOHN L DUNN ESQ
300 COLONIAL CTR PKWY STE 200
ROSWELL GA 30076

029812P001-1409A-265
CBL (LANDLORD)
YORK GALLERIA LIMITED PARTNERSHIP
CBL AND ASSOCIATES MANAGEMENT INC
PROPERTY ACCOUNTS MANAGER
ONE YORK GALLERIA
YORK PA 17402

029812S001-1409A-265
CBL (LANDLORD)
YORK GALLERIA LIMITED PARTNERSHIP
CBL AND ASSOCIATES MANAGEMENT INC
GENERAL MANAGER
ONE YORK GALLERIA
YORK PA 17402

029812S002-1409A-265
CBL (LANDLORD)
YORK GALLERIA LIMITED PARTNERSHIP
CBL AND ASSOCIATES MANAGEMENT INC
CBL CTR - STE 500
2030 HAMILTON PL BLVD
CHATTANOOGA TN 37421

029813P001-1409A-265
CBL (LANDLORD)
CENTRO WEST PARK LLC
LEGAL DEPT
TWO TOWER BRIDGE 1 FAYETTE ST
CONSHOHOCKEN PA 19428

029814P001-1409A-265
CBL (LANDLORD)
SLIDELL DEVELOPMENT CO LLC
STIRLING PROPERTIES
G TOWNSEND UNDERHILL IV SR
109 NORTHPARK BIVD STE 300
COVINGTON LA 70433

029814S001-1409A-265
CBL (LANDLORD)
CBL AND ASSOCIATES PROPERTIES, INC
DAVID NEUHOFF VICE PRESIDENT OF DEVELOPMENT
CBL CTR STE 500
2030 HAMILTON PL BLVD
CHATTANOOGA TN 37421-6000

030023P001-1409A-265
CBL (LANDLORD)
CBL AND ASSOCIATES MANAGEMENT INC
BRANDON BARRY
CBL CTR STE 500
2030 HAMILTON PL BLVD
CHATTANOOGA TN 37421-6000

033546P001-1409A-265
CBL (LANDLORD)
SOUTH COUNTY CENTER LLC
LEGAL DEPT
11601 WILSHIRE BLVD
12TH FLOOR
LOS ANGELES CA 90025

031220P001-1409A-265
CBL AND ASSOCIATES LIMITED
OLD HICKORY MALL VENTURE II L
TRACY SUDZUM
2030 HAMILTON PL BLVD #500
CHATTANOOGA TN 37421-6000

034194P001-1409A-265
CBL AND ASSOCIATES LIMITED PARTNERS
2030 HAMILTON PL
STE 500
CHATTANOOGA TN 37421-6000

034195P001-1409A-265
CBL AND ASSOCIATES LIMITED PARTNERS
PARTNERSHIP
2030 HAMILTON PL BLVD
STE 500
CHATTANOOGA TN 37421-6000

034196P001-1409A-265
CBL AND ASSOCIATES LIMITED PARTNERS
2030 HAMILTON PL BLVD
STE 500
CHATTANOOGA TN 37421-6000

034204P001-1409A-265
CBL AND ASSOCIATES LIMITED PARTNERS
2030 HAMILTON PL BLVD
STE 500
CHATTANOOGA TN 60197-5544

034203P001-1409A-265
CBL AND ASSOCIATES LIMITED PARTNERSHIP
2030 HAMILTON PL BLVD
STE 500
CHATTANOOGA TN 37421-6000

033507P001-1409A-265
CBL AND ASSOCIATES MANAGEMENT INC
MADISON SQUARE ASSOCIATES
PO BOX 74343
CLEVELAND OH 44194-4343

032732P001-1409A-265
CBL AND ASSOCIATES MGMT INC
AGENTS FOR CITADEL MALL HOLDING LLC
2070 SAM RITTENBURG BLVD
PO BOX 602929
CHARLOTTE NC 28260-2929

031222P002-1409A-265
CBL MONROEVILLE LP
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

031222S001-1409A-265
CBL MONROEVILLE LP
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

031525P002-1409A-265
CBL RM-WACO LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

031525S001-1409A-265
CBL RM-WACO LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

031221P002-1409A-265
CBL SM BROWNSVILLE LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

031221S001-1409A-265
CBL SM BROWNSVILLE LLC
BY CBL AND ASSOCIATES MANAGMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

031223P003-1409A-265
CBL WESTMORELAND LP
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

034198P001-1409A-265
CBLTC, LLC
2030 HAMILTON PL BLVD
STE 500
CHATTANOOGA TN 37421-6000

031223S001-1409A-265
CBLWESTMORELAND LP
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

034812P001-1409A-265
CBRE INC
VALLE VISTA MALL MANAGEMENT OFFICE
2020 S EXPWY 83
HARLINGEN TX 78552

034830P001-1409A-265
CBRE INC
OAKLAND MALL LLC
39577 WOODWARD AVE
STE 220
BLOOMFIELD HILLS MI 48304

029815P001-1409A-265
CBRE, INC (LANDLORD)
OAKLAND MALL LLC
39577 WOODWARD AVE STE 220
BLOOMFIELD HILLS MI 48304

029816P001-1409A-265
CBRE, INC (LANDLORD)
VALLE VISTA MALL MANAGEMENT OFFICE
2020 S EXPWY 83
HARLINGEN TX 78552

032852P001-1409A-265
CDE
PO BOX 31449
CLARKSVILLE TN 37040

032852S001-1409A-265
CDE
2021 WILMA RUDOLPH BLVD
CLARKSVILLE TN 37040

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 119 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 106 of 689                                                                03/30/2023 11:34:54 PM

031831P001-1409A-265
CDW COMPUTER CENTERS, INC
PO BOX 75723
CHICAGO IL 60675-5723

009305P001-1409A-265
ANDREA S CEASOR
193 FAIRFIELD AVE
TONAWANDA NY 14223-2847

007134P001-1409A-265
SOPHIA L CECIL
6820 BUICK DR
INDIANAPOLIS IN 46214

001031P001-1409A-265
NATHALY CEDANO
12320 DEL RIO CT
NORWALK CA 90650

006263P001-1409A-265
NICHOLE M CEDANO
431 CAPERS DR
LADSON SC 29456

032319P001-1409A-265
NICK CEDAR
124 REDWOOD RD
FAIRFAX CA 94930

004422P001-1409A-265
ALEXIS CEDILLO
9806 VILLA DR
MERCEDES TX 78570

033578P001-1409A-265
CELEBRITY PINK
1708 GAGE RD
MONTEBELLO CA 90640

031832P001-1409A-265
CELESTINE
7250 MELROSE AVE
STE 6
LOS ANGELES CA 90046

037789P001-1409A-265
CELINA BANKS
59 HARRAL AVE APT 2 2 FLR
BRIDGEPORT CT 06604

037564P001-1409A-265
CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS
WILLIAM M VERMETTE
22001 LOUDOUN COUNTY PKWY
ASHBURN VA 20147

037564S001-1409A-265
CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS
PAUL ADAMEC
500 TECHNOLOGY DRIVE
WELDON SPRING MO 63304

003989P001-1409A-265
EMMA V CENICACELAYA
402 DAVID CT
BEL AIR MD 21015

005328P001-1409A-265
QUEENY CENORD
18 FLETCHER RD APT E
MONSEY NY 10952

034761P001-1409A-265
CENTENNIAL
FOX VALLEY MALL LLC
CENTENNIAL REAL ESTATE MANAGEMENT  LLC
8750 NORTH CENTRAL EXPWY
STE 1740
DALLAS TX 75231

034840P001-1409A-265
CENTENNIAL
HAWTHORN LP
CENTENNIAL REAL ESTATE MANAGEMENT  LLC
8750 N CENTRAL EXPWY
STE 1740
DALLAS TX 75231

034953P001-1409A-265
CENTENNIAL
US CENTENNIAL VANCOUVER MALL LLC
CENTENNIAL REAL ESTATE MANAGEMENT LLC
8750 NORTH CENTRAL EXPWY
STE 1740
DALLAS TX 75231

029817P001-1409A-265
CENTENNIAL (LANDLORD)
MAINPLACE SHOPPINGTOWN LLC
CHIEF OPERATING OFFICER
C/O CENTENNIAL REAL ESTATE MANAGEMENT LLC
8750 NORTH CENTRAL EXPWY STE 1740
DALLAS TX 75231

029817S001-1409A-265
CENTENNIAL (LANDLORD)
MAINPLACE MALL
GENERAL MANAGER
2800 NORTH MAIN ST STE 775
SANTA ANA CA 92705

029818P001-1409A-265
CENTENNIAL (LANDLORD)
FOX VALLEY MALL LLC
CENTENNIAL REAL ESTATE MANAGEMENT LLC
CHIEF OPERATING OFFICER
8750 NORTH CENTRAL EXPWY STE 1740
DALLAS TX 75231

029818S001-1409A-265
CENTENNIAL (LANDLORD)
FOX VALLEY MALL
GENERAL MANAGER
195 FOX VLY CTR
AURORA IL 60504

029819P001-1409A-265
CENTENNIAL (LANDLORD)
HAWTHORN LP
CENTENNIAL REAL ESTATE MANAGEMENT LLC
CHIEF OPERATING OFFICER
8750 N CENTRAL EXPWY STE 1740
DALLAS TX 75231

029819S001-1409A-265
CENTENNIAL (LANDLORD)
HAWTHORN MALL
GENERAL MANAGER
122 HAWTHORN MALL
VERNON HILLS IL 60061

029820P001-1409A-265
CENTENNIAL (LANDLORD)
THE CONNECTICUT POST LIMITED PARTNERSHIP
CENTENNIAL REAL ESTATE MANAGEMENT LLC
CHIEF OPERATING OFFICER
8750 NORTH CENTRAL EXPWY
DALLAS TX 75231

029820S001-1409A-265
CENTENNIAL (LANDLORD)
CONNECTICUT POST MALL
GENERAL MANAGER
1201 BOSTON POST RD
MILFORD CT 06460

029821P001-1409A-265
CENTENNIAL (LANDLORD)
US CENTENNIAL VANCOUVER MALL LLC
CENTENNIAL REAL ESTATE MANAGEMENT LLC
CHIEF OPERATING OFFICER
8750 NORTH CENTRAL EXPWY STE 1740
DALLAS TX 75231

029822P001-1409A-265
CENTENNIAL (LANDLORD)
RENAISSANCE PARTNERS I LLC
CENTENNIAL REAL ESTATE MANAGEMENT LLC
CHIEF OPERATING OFFICER
8750 NORTH CENTRAL EXPWY STE 1740
DALLAS TX 75231

029823P001-1409A-265
CENTENNIAL (LANDLORD)
PUEBLO MALL
GENERAL MANAGER
3429 DILLON DR
PUEBLO CO 81008

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 120 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 107 of 689                                                      03/30/2023 11:34:54 PM

001021P001-1409A-265
JESMARIE CENTENO
744 CLIMATE DR
BRANDON FL 33511

036129P001-1409A-265
CENTER FOR ADVANCED PUBLIC AWARENESS INC
GATES JOHNSON LAW
KIMBERLY GATES
2822 MORAGA ST
SAN FRANCISCO CA 94122

036853P001-1409A-265
CENTER FOR ENVIRONMENTAL HEALTH
2201 BROADWAY STE 302
OAKLAND CA 94612

035017P001-1409A-265
CENTERGY RETAIL
ANDREWS KURTH LLP
1717 MAIN ST
STE 3700
DALLAS TX 75201

029824P001-1409A-265
CENTERGY RETAIL (LANDLORD)
THE FOUNTAINS AT FARAH LP
CENTERGY RETAIL LLC
WEST MILLER
8235 DOUGLAS AVE STE 900
DALLAS TX 75225

029824S001-1409A-265
CENTERGY RETAIL (LANDLORD)
THE FOUNTAINS AT FARAH, LP
SANDRA MENDEZ
123 W MILLS AVE STE 600
EL PASO TX 79901

032853P001-1409A-265
CENTERPOINT ENERGY
PO BOX 4671
HOUSTON TX 77210

032853S001-1409A-265
CENTERPOINT ENERGY
1111 LOUISIANA ST
HOUSTON TX 77002

034683P001-1409A-265
CENTERPOINT ENERGY
JEANNETTA F JOHNSON
PO BOX 1700
HOUSTON TX 77210

031833P001-1409A-265
CENTIMARK CORP
PO BOX 536254
PITTSBURGH PA 15253-5904

030696P001-1409A-265
CENTRAL CAROLINA HOSIERY
LORI WHEELER-FARMER
211 SHADY OAK DR
BISCOE NC 27209

032854P001-1409A-265
CENTRAL GEORGIA EMC
923 S MULBERRY ST
JACKSON GA 30233

032855P001-1409A-265
CENTRAL LOUISIANA ELECTRIC CO
P O BOX 69000
ALEXANDRIA LA 71306

032855S001-1409A-265
CENTRAL LOUSIANA ELECTRIC CO
2030 DONAHUE FERRY RD
PINEVILLE, LA LA 71361-5000

033852P001-1409A-265
CENTRAL LOUISIANA ELECTRIC CO
2030 DONAHUE FERRY RD
PINEVILLE LA 71361-5000

032856P001-1409A-265
CENTRAL MAINE POWER CO
PO BOX 1084
AUGUSTA ME 04332

032856S001-1409A-265
CENTRAL MAINE POWER CO
83 EDISON DR
AUGUSTA ME 04336

010021P001-1409A-265
CENTRAL TAX BUREAU OF PA, INC
403 S THIRD ST
2ND FL STE A
YOUNGWOOD PA 15697-1154

036891P003-1409A-265
CENTRAL TELEPHONE CO NEVADA
DBA CENTURYLINK
CENTURYLINK COMMUNICATIONS LLC BANKRUPTCY
LEGAL BKY
1025 EL DORADO BLVD
BROOMFIELD CO 80021

036891S001-1409A-265
CENTRAL TELEPHONE CO NEVADA DBA
CENTURYLINK
CENTURYLINK COMMUNICATIONS LLC
220 N 5TH ST
BISMARCK ND 58501

037888P001-1409A-265
CENTRAL TELEPHONE CO NORTH CAROLINA DBA
CENTURYLINK
CENTURYLINK COMMUNICATIONS LLC
LEGAL BANKRUPTCY
1025 EL DORADO BLVD
BROOMFIELD CO 80021

037888S001-1409A-265
CENTRAL TELEPHONE CO NORTH CAROLINA DBA
CENTURYLINK
CENTURYLINK COMMUNICATIONS LLC
220 N 5TH ST
BISMARCK ND 58501

037885P001-1409A-265
CENTRAL TELEPHONE CO OF TEXAS DBA
CENTURYLINK
CENTURYLINK COMMUNICATIONS LLC
LEGAL BANKRUPTCY
1025 EL DORADO BLVD
BROOMFIELD CO 80021

037885S001-1409A-265
CENTRAL TELEPHONE CO OF TEXAS DBA
CENTURYLINK
CENTURYLINK COMMUNICATIONS
220 N 5TH ST
BISMARCK ND 58501

036888P001-1409A-265
CENTRAL TELEPHONE CO OF VIRGINIA
DBA CENTURYLINK
CENTURYLINK COMMUNICATIONS LLC BANKRUPTCY
LEGAL BKY
1025 EL DORADO BLVD
BROOMFIELD CO 80021

036888S001-1409A-265
CENTRAL TELEPHONE CO OF VIRGINIA
DBA CENTURYLINK
CENTURYLINK COMMUNICATIONS LLC
220 N5TH ST
BISMARCK ND 58501

009982P001-1409A-265
CENTRE REGION CODE ADMIN
2643 GTWY DR
#2
STATE COLLEGE PA 16801

034922P001-1409A-265
CENTRECORP
CENTRECORP MANAGEMENT SVC LLLP
2851 JOHN ST
STE 1
MARKHAM ONTARIO  L3R 5R7
CANADA

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 121 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 108 of 689                                                      03/30/2023 11:34:54 PM

029825P001-1409A-265
CENTRECORP (LANDLORD)
CENTRECORP MANAGEMENT SVC LLLP
VICEPRESIDENT PROPERTY MANAGEMENT
2851 JOHN ST STE 1
MARKHAM ON L3R 5R7
CANADA

029825S001-1409A-265
CENTRECORP (LANDLORD)
GCTC HOLDINGS LLC
CENTRECORP MANAGEMENT SVC LLLP
JOE RAGONESE
1250 CAROLINE ST STE 220
ATLANTA GA 30307

033445P001-1409A-265
CENTRIC SOFTWARE INC
655 CAMPBELL TECHNOLOGY PARKWY
STE 200
CAMPBELL CA 95008

032857P001-1409A-265
CENTRO NP HOLDINGS II SPE LLC
LEASE ID#
PO BOX 74242
CLEVELAND OH 44194

032733P001-1409A-265
CENTURY LINK
CENTURY BUSINESS SVC
PO BOX 52187
PHOENIX AZ 85072-2187

030697P001-1409A-265
CENTURY SOURCING GROUP INC
DAVID HABERT
381 5TH AVE
4TH FL
NEW YORK NY 10016

036183P001-1409A-265
CENTURY SOURCING GROUP INC
381 5TH AVE 4TH FLOOR
NEW YORK NY 10016

033579P001-1409A-265
CENTURYLINK COMMUNICATIONS
100 CENTURYLINK DR
MONROE LA 71203

033580P001-1409A-265
CENTURYLINK COMMUNICATIONS LLC
FKA QWEST COMMUNICATIONS CO LLC
100 CENTURYLINK DR
MONROE LA 71203

036895P003-1409A-265
CENTURYLINK COMMUNICATIONS LLC
FKA QWEST COMMUNICATIONS CO LLC
CENTURYLINK COMMUNICATIONS LLC BANKRUPTCY
LEGAL BKY
1025 EL DORADO BLVD
BROOMFIELD CO 80021

036895S001-1409A-265
CENTURYLINK COMMUNICATIONS LLC
FKA QWEST COMMUNICATIONS CO LLC
CENTURYLINK COMMUNICATIONS LLC
220 N 5TH ST
BISMARCK ND 58501

033581P001-1409A-265
CENTURYLINK SALES SOLUTIONS INC
100 CENTURYLINK DR
MONROE LA 71203

036893P002-1409A-265
CENTURYTEL OF SAN MARCOS INC
DBA CENTURYLINK
CENTURYLINK COMMUNICATIONS LLC BANKRUPTCY
LEGAL BKY
1025 EL DORADO BLVD
BROOMFIELD CO 80021

036893S001-1409A-265
CENTURYTEL OF SAN MARCOS INC DBA
CENTURYLINK
CENTURYLINK COMMUNICATIONS LLC
220 N 5TH ST
BISMARCK ND 58501

036892P002-1409A-265
CENTURYTEL OF SOUTHERN ALABAMA
DBA CENTURYLINK
CENTURYLINK COMMUNICATIONS LLC BANKRUPTCY
LEGAL BKY
1025 EL DORADO BLVD
BROOMFIELD CO 80021

036892S001-1409A-265
CENTURYTEL OF SOUTHERN ALABAMA DBA
CENTURYLINK
CENTURYLINK COMMUNICATIONS LLC
220 N 5TH ST
BISMARCK ND 58501

036894P001-1409A-265
CENTURYTEL OF SOUTHWEST MISSOURI
DBA CENTURYLINK
CENTURYLINK COMMUNICATIONS LLC BANKRUPTCY
LEGAL BKY
1025 EL DORADO BLVD
BROOMFIELD CO 80021

036894S001-1409A-265
CENTURYTEL OF SOUTHWEST MISSOURI
DBA CENTURYLINK
CENTURYLINK COMMUNICATIONS LLC
220 N 5TH ST
BISMARCK ND 58501

007197P001-1409A-265
ERIKA CERDA
1702 E TAM O SHANTER ST
ONTARIO CA 91761

006383P001-1409A-265
KIMBERLY T CERNEJGARCIA
2347 SHADOWOOD DR
ANN ARBOR MI 48108

007162P001-1409A-265
LESLIE K CERON
820 VIKING CIR
UNIT 403
BELLINGHAM WA 98031

008905P001-1409A-265
JANAHI CERRILLO TAPIA
8725 19TH ST RD
GREELEY CO 80634

035546P001-1409A-265
TAPIA JANAHI CERRILLO
8725 19TH ST RD
GREELEY CO 80634

001025P001-1409A-265
GLORIA S CERRITOS
24686 MERIT CT
MORENO VALLEY CA 92553-5107

031834P001-1409A-265
CERTONA CORP
BRIAN RAULS
10431 WATERIDGE CIR
STE 200
SAN DIEGO CA 92121

003941P001-1409A-265
KARINA CERVANTES LABRADA
597 9TH ST
APT 9
RICHMOND CA 94801

008483P001-1409A-265
LILIANA S CERVANTES LOPEZ
123 DETCHON CT
LAFAYETTE IN 47909

000529P001-1409A-265
DIANA CERVANTES VALDIVIA
600 FOURTH AVE
SAN BRUNO CA 94066

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 122 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 109 of 689                                        03/30/2023 11:34:54 PM

007913P001-1409A-265
ELIZABETH CERVANTES
1629 SANDGLASS AVE
LAS VEGAS NV 89032

008175P001-1409A-265
JENNIFER CERVANTES
418 BISHOP ST
HOUSTON TX 77009

000763P001-1409A-265
JESSICA M CERVANTES
1004 S C ST
# B
OXNARD CA 93030-7559

035547P001-1409A-265
LABRADA KARINA CERVANTES
597 9TH ST
APT 9
RICHMOND CA 94801

035548P001-1409A-265
LOPEZ LILIANA S CERVANTES
123 DETCHON CT
LAFAYETTE IN 47909

004319P001-1409A-265
SUSANA CERVANTES
349 BRONSON WAY NE
RENTON WA 98056

035549P001-1409A-265
VALDIVIA DIANA CERVANTES
600 FOURTH AVE
SAN BRUNO CA 94066

003804P001-1409A-265
YESENIA CERVANTES
10215 HEDRICK AVE
RIVERSIDE CA 92503

009587P001-1409A-265
EMELY R CESPEDES CRUZ
501 SOUTH 8TH ST
LINDENHURST NY 11757

035550P001-1409A-265
CRUZ EMELY R CESPEDES
501 SOUTH 8TH ST
LINDENHURST NY 11757

007147P001-1409A-265
GABRIELA M CEVALLOS
11 HALSTED ST
D
NEWTON NJ 07860

001186P001-1409A-265
CRYSTAL S CHACON
1100 BRONCO LN
SPRINGDALE AR 72762

002105P001-1409A-265
ELIDA D CHACON
962 REMINGTON DR
A
SPRINGDALE AR 72764

006662P001-1409A-265
PATRICIA CHACON
9345 RAMON BLVD
H
ROSEMEAD CA 91770

005051P002-1409A-265
BRITTANY R CHAET
136 S VIRGIL AVE APT 341
LOS ANGELES AR 90004-6042

037102P001-1409A-265
JOSEPH CHAFART
13668 CHESHIRE ST
VICTORVILLE CA 92392

008345P001-1409A-265
REBECCA CHAFFINS
715 WEST MARKET ST
APT 301
AKRON OH 44303

008573P001-1409A-265
RUTH A CHAHAGUERRERO
252 E MENOMONEE ST
519
MILWAUKEE WI 53202

002455P001-1409A-265
BRITTANY CHALLY
8263 ROSSI RD
BRENTWOOD TN 37027

007299P001-1409A-265
MARIAH CHAMALBIDE
3525 WEST CHERRY AVE
VISALIA CA 93277

009667P001-1409A-265
TEAGAN S CHAMBERLIN
8600 N FM 620
1822
AUSTIN TX 78726

006940P001-1409A-265
CERENA Y CHAMBERS
21754 NEGAUNEE
SOUTHFIELD MI 48033

002358P001-1409A-265
LIRHON L CHAMBERS
PO BOX 54
OLIVER GA 30449

003491P001-1409A-265
RAVEN Z CHAMBERS
742 SEA WILLOW DR
MARION TX 78124

001203P001-1409A-265
MATTHEW J CHAMLEE
1715 E 9TH ST
SILVER SPRINGS NV 89429

031835P001-1409A-265
CHAMPAGNE COCHRAN
808 S HOBART BLVD
UNIT #504
LOS ANGELES CA 90005

034339P001-1409A-265
CHAMPAGNE TROTT MANAGEMENT LLC
8631 WASHINGTON BLVD
CULVER CITY CA 90232

037518P002-1409A-265
CHAMPAIGN MARKET PLACE LLC
AKA MARKET PLACE SHOPPING CENTER
BROOKFIELD PROPERT REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

03/30/2023 11:34:54 PM

032858P001-1409A-265
CHAMPION ENERGY LLC
#774749
4749 SOLUTIONS CTR
CHICAGO IL 60677

032859P001-1409A-265
CHAMPION ENERGY SVC LLC
#774723
4723 SOLUTIONS CTR
CHICAGO IL 60677

032860P001-1409A-265
CHAMPION ENERGY SVC LLC
PO BOX 4190
HOUSTON TX 77210

032860S001-1409A-265
CHAMPION ENERGY SVC LLC
1500 RANKIN RD
SUITE 200
HOUSTON TX 77073

005896P001-1409A-265
CERA CHAN
1324 N 36TH ST
APT 3
SEATTLE WA 98103

003345P001-1409A-265
LAUREN CHAN
8003 ROCKFORD PL
PLEASANTON CA 94566

033435P001-1409A-265
CHANDELIER CREATIVE INC
CARYL TOWNER
611 BROADWAY STE 900
NEW YORK NY 10012

008518P001-1409A-265
AUNDREYA CHANDLER
3759 WHEELER AVE
LOUISVILLE KY 40215

001096P001-1409A-265
ROSITA CHANDLER
1325 COMFREY LEAF DR
BEAUMONT CA 92223

002349P001-1409A-265
APRIL L CHANEY
1210 ELMIRA ST
MOBLE AL 36604

004557P001-1409A-265
MARILYNN A CHANEY
3329 GRAYDON DR
CATTLETSBURG KY 41129

005637P001-1409A-265
TENAYA D CHANEY
40 NEWELL AVE
UPPER
LANCASTER NY 14086

008314P001-1409A-265
CAILYN J CHANG
15062 RICE CIR
HUNTINGTON BEACH CA 92647

008850P001-1409A-265
LESLEY CHANG
1365 HAZELWOOD ST
ST PAUL MN 55106

030532P001-1409A-265
MONICA CHANG
ADDRESS INTENTIONALLY OMITTED

002658P001-1409A-265
VALERIE CHAO
122 MAIDENHAIR TER
SUNNYVALE CA 94086

006242P001-1409A-265
GINA G CHAPA
5092 HONEYSUCKLE AVE
PORTAGE IN 46368

004537P001-1409A-265
GISELLE C CHAPARRO
3607 W LUPINE AVE
PHOENIX AZ 85029

036433P001-1409A-265
CHAPEL HILL MALL REALTY
2000 BRITTAIN RD STE 830
AKRON OH 44310-4303

031224P003-1409A-265
CHAPEL HILLS REALTY LLC
NAMDAR REALTY GROUP LLC
JOSHUA S HACKMAN
150 GREAT NECK RD STE 304
GREAT NECK NY 11021

003659P001-1409A-265
ALEXA L CHAPIN
1120 NEELY AVE
MUNCIE IN 47303

007152P001-1409A-265
ASHLEE A CHAPMAN
1972 GOLDFINCH WAY
MANTECA CA 95337

003893P001-1409A-265
DAMONYE CHAPMAN
3019 BRANTLEY RD
BUENA VISTA GA 31803

007175P001-1409A-265
DANIELLE CHAPMAN
3205 NW 83 ST
423
GAINESVILLE FL 32606

008124P001-1409A-265
EMONNI M CHAPPELL
28 MILLICENT AVE
BUFFALO NY 14215

002816P001-1409A-265
CHANIQUA G CHAPPLE
1710  CONCORD CT
APT 302
KANSAS CITY MO 64110

009464P001-1409A-265
MERCEDEZ R CHARETTE
561 SCHILLER ST
414
SUN PRARIE WI 53590

034344P001-1409A-265
CHARLES MALL COLP
867645 RELIABLE PKWY
CHICAGO IL 60686-0076

Case 19-10210-LSS  Doc 1780  Filed 04/06/23  Page 124 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 111 of 689                                                                                     03/30/2023 11:34:54 PM

031836P001-1409A-265
CHARLES SHEPP
4775 REDBROOK CT
SAN DIEGO CA 92117-3353

007979P001-1409A-265
TYQUANNA CHARLES
2674 HOLLYBROOK DR
MOBILE AL 36605

010549P001-1409A-265
CHARLESTON COUNTY TREASURER
PO BOX 603517
CHARLOTTE NC 28260-3517

031225P001-1409A-265
CHARLESTOWN TOWN CTR SPE, LLC
CHARLESTON TOWN CENTER
CBRE INC
3000 CHARLESTON TOWN CTR
CHARLESTON WV 25389

009925P001-1409A-265
CHARLOTTE COUNTY TAX COLLECTOR
18500 MURDOCK CIR
PORT CHARLOTTE FL 33948-1075

032861P001-1409A-265
CHARLOTTE COUNTY UTILITIES
PO BOX 516000
PUNTA GORDA FL 33951

032861S001-1409A-265
CHARLOTTE COUNTY UTILITIES
25550 HARBORVIEW RD
STE 1
PUNTA GORDA FL 33980

033854S001-1409A-265
CHARLOTTE COUNTY UTILITIES
COUNTY BOARD OF COUNTY COMMISSIONERS
MARILYN W MILLER
18500 MURDOCK CIR
PT CHARLOTTE FL 33948

034465P001-1409A-265
CHARLOTTE OUTLETS LLC
PO BOX 826509
PHILADELPHIA PA 19182-6509

037566P002-1409A-265
CHARLOTTE OUTLETS LLC
A DELAWARE LIMITED LIABILITY CO
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

031226P001-1409A-265
CHARLOTTE PREMIUM OUTLETS
CHARLOTTE OUTLETS LLC
PO BOX 826509
PHILADELPHIA PA 19182-6509

033470P001-1409A-265
CHARLOTTE RUSSE
ACCOUNT # 4603-793944
5910 PCF CTR BLVD
# 120
SAN DIEGO CA 92121

036142P001-1409A-265
CHARLOTTE RUSSE ADMINISTRATION INC
5910 PACIFIC CTR BLVD
SAN DIEGO CA 92121

036882P001-1409A-265
CHARLOTTE RUSSE ADMINISTRATION INC
575 FLORIDA ST
SAN FRANCISCO CA 94110

036143P001-1409A-265
CHARLOTTE RUSSE HOLDING INC
5910 PACIFIC CTR BLVD
SAN DIEGO CA 92121

036145P001-1409A-265
CHARLOTTE RUSSE INC
5910 PACIFIC CTR BLVD
SAN DIEGO CA 92121

036881P001-1409A-265
CHARLOTTE RUSSE INC
575 FLORIDA ST
SAN FRANCISCO CA 94110

036144P001-1409A-265
CHARLOTTE RUSSE MERCHANDISING INC
5910 PACIFIC CTR BLVD
SAN DIEGO CA 92121

036883P001-1409A-265
CHARLOTTE RUSSE MERCHANDISING INC
575 FLORIDA ST
SAN FRANCISCO CA 94110

031227P001-1409A-265
CHARLOTTESVILLE FASHION SQUARE
3339 PAYSPHERE CIR
CHICAGO IL 60674

034254P001-1409A-265
CHARLOTTESVILLE FASHION SQUARE LL
3339 PAYSPHERE CIR
CHICAGO IL 60674

036976P001-1409A-265
CHARLOTTESVILLE FASHION SQUARE LLC
WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

036976S001-1409A-265
CHARLOTTESVILLE FASHION SQUARE LLC
WASHINGTON PRIME GROUP INC
STEPHEN E IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

003654P001-1409A-265
NIOMI M CHARMANT
1505 LINDSEY DR
COPPERAS COVE TX 76522

003320P001-1409A-265
LISA M CHARQUENO
9712 NE 2ND PL
OKLAHOMA CITY OK 73127

007356P001-1409A-265
KEISHLA CHARRIEZ
CALLE 9 263 URB JARDINES DE T
TOA ALTA PR 00953

036946P001-1409A-265
CHARTER COMMUNICATIONS
SMB CREDIT SVC
1600 DUBLIN RD
COLUMBUS OH 43215

009904P001-1409A-265
CHARTER TOWNSHIP OF FLINT
1490 S DYE RD
FLINT MI 48532

03/30/2023 11:34:54 PM

032862P001-1409A-265
CHARTER TOWNSHIP OF MERIDIAN
UTILITY BILLING DEPT
PO BOX 1400
OKEMOS MI 48805

032862S001-1409A-265
CHARTER TOWNSHIP OF MERIDIAN
5151 MARSH RD
OKEMOS MI 48864

006578P001-1409A-265
SAMANTHA M CHARTIER
30 WALES RD
MONSON MA 01057

033584P001-1409A-265
CHARTIS INSURANCE
300 SOUTH RIVERSIDE PLZ
STE 2100
CHICAGO IL 60606

033585P001-1409A-265
CHARTIS INSURANCE / NYA INTERNATIONAL
300 SOUTH RIVERSIDE PLZ
STE 2100
CHICAGO IL 60606

033586P001-1409A-265
CHARTIS WORLD SOURCE
300 SOUTH RIVERSIDE PLZ
STE 2100
CHICAGO IL 60606

033587P001-1409A-265
CHASE PAYMENTECH
4 NORTHEASTERN BLVD
SALEM NH 03079

004151P001-1409A-265
CHEYANNE N CHASE
19461 JENA DR
NOBLESVILLE IN 46062

002416P001-1409A-265
TORIE CHASE
1319 GLENWOOD CT
FREMONT NE 68025

010203P001-1409A-265
CHATHAM COUNTY TAX
COMMISSIONER
PO BOX 117037
ATLANTA GA 30368-7037

008747P001-1409A-265
ABBY M CHATMAN
11 CONESTOGA CT
OFALLON MO 63368

004540P001-1409A-265
CIERRA A CHATMAN
532 A PRT GIBSON ST
RAYMOND MS 39154

035551P001-1409A-265
CIERRA A CHATMAN
532 A PORT GIBSON ST
RAYMOND MS 39154

007050P001-1409A-265
SHANTERIA T CHATMAN
1905 PALOMINO CT
MACON GA 31220

003909P001-1409A-265
LAURA E CHATMON
464 ROCKY CREEK RD
HAMPTON GA 30228

010478P001-1409A-265
CHATTANOOGA CITY TREASURER
PO BOX 191
CHATTANOOGA TN 37401-0191

032679P001-1409A-265
CHATTANOOGA CITY TREASURER
CITY OF CHATTANOOGA
PO BOX 191
CHATTANOOGA TN 37401-0191

005247P001-1409A-265
MARIUM H CHAUDHRY
5453 EAST 71ST ST
144
TULSA OK 74136

004706P002-1409A-265
VERONICA P CHAVARRIA
206 WATER ST APT 22103
WEBSTER TX 77598-5365

036481P001-1409A-265
ELAINE L CHAVERS
3150 HIDDEN POND DR
RALEIGH NC 27613-3951

005992P001-1409A-265
JORGE CHAVEZ JR
373 NORTH 13TH ST
APT 23
BRAWLEY CA 92227

002618P001-1409A-265
ANA C CHAVEZ
730 ALWIN DR
DIXON CA 95620

007330P001-1409A-265
ANDREA G CHAVEZ
7761 LOS GATOS DR
DALLAS TX 75232

000893P001-1409A-265
BRENDA J CHAVEZ
17413 HORST AVE
ARTESIA CA 90701

006012P001-1409A-265
BRIANNA N CHAVEZ
167 MORSE PL 1ST FL
A
ENGLEWOOD NJ 07631

002739P001-1409A-265
DAISY D CHAVEZ
4300 SNAPDRAGON LN
BAKERSFIELD CA 93304

005507P001-1409A-265
ELISA A CHAVEZ
2708 ANDREA LN
DALLAS TX 75228

036515P001-1409A-265
GABRIELA CHAVEZ
3401 BAY BREEZOR
SEABROOK TX 77586

003555P001-1409A-265
ISAMARY CHAVEZ
1334 PROGRESO DR
HOUSTON TX 77038

035552P001-1409A-265
JR JORGE CHAVEZ
373 NORTH 13TH ST
APT #23
BRAWLEY CA 92227

001340P001-1409A-265
LINA CHAVEZ
10636 HANSELMAN RD
MANVEL TX 77578-5537

007269P001-1409A-265
MELINA D CHAVEZ
12200 SE MCLOUGHLIN BLVD APT 7
APT 7102
MILWAUKIE OR 97222

007012P001-1409A-265
PERLA C CHAVEZ
726 N HAYES
AMARILLO TX 79107

004322P001-1409A-265
VELIA A CHAVEZ
1280 N CITRUS AVE APT
#36
VISTA CA 92084

035553P001-1409A-265
VELIA A CHAVEZ
329 CALLE MARIPOSA
OCEANSIDE CA 92057

036817P001-1409A-265
VERONICA CHAVEZ
1000 BROWARD RD #1715
JACKSONVILLE FL 32218

006444P001-1409A-265
YERALI S CHAVEZ
10810 TELEPHONE RD #302
HOUSTON TX 77075

030512P001-1409A-265
MATTHEW B CHAVIS
ADDRESS INTENTIONALLY OMITTED

003959P001-1409A-265
ANNA M CHEJIN
162 SEASIDE AVE
STAMFORD CT 06902

034466P001-1409A-265
CHELSEA PACONO FINANCE LLC
CHELSEA POCONO FINANCE LLC
PO BOX 827653
PHILADELPHIA PA 19182-7653

033238P001-1409A-265
TIFFANY CHIAN-ROU CHEN
TIFFANY CHEN CONSULTING
TIFFANY CHEN
101 OLD CASTLE LN
ALAMEDA CA 94502

001277P001-1409A-265
IRENE CHENG
1200 LN ST
BELMONT CA 94002

030367P001-1409A-265
IRENE CHENG
ADDRESS INTENTIONALLY OMITTED

035554P001-1409A-265
KAYLEE A CHERBONNEAU
34 WILLOW ST APT 2
NASHUA NH 03060

002071P001-1409A-265
NICOLE CHERNOSKE
17882 W VALENTINE ST
SURPRISE AZ 85388-5015

009985P001-1409A-265
CHEROKEE COUNTY TAX
SONYA LITTLE
2780 MARIETTA HWY
CANTON GA 30114

031837P002-1409A-265
CHERRY DESIGN PARTNERS
VITTORIA DI ROSA
147 WEST 35TH STREET SUITE #307
NEW YORK NY 10001

036435P001-1409A-265
CHERRY DESIGN PARTNERS LLC
147 WEST 35TH ST STE #307
NEW YORK NY 10001

031228P002-1409A-265
CHERRY HILL CENTER LLC
KURTZMAN STEADY LLC
JEFFREY KURTZMAN
401 S 2ND ST STE 200
PHILADELPHIA PA 19147

031228S001-1409A-265
CHERRY HILL CENTER LLC
PREIT SERVICES LLC
CHRISTIANA UY
200 S BROAD ST 3RD FL
PHILADELPHIA PA 19102

009859P001-1409A-265
CHERRY HILL FIRE DEPT
1100 MARLKRESS RD
CHERRY HILL NJ 08003

031838P001-1409A-265
CHERRY HILL TOWNSHIP
820 MERCER ST
CHERRY HILL NJ 08002

031229P002-1409A-265
CHERRYVALE MALL LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

031229S001-1409A-265
CHERRYVALE MALL LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

010471P001-1409A-265
CHESAPEAKE TREASURER
BARBARA O CARRAWAY TREASURER
PO BOX 1606
CHESAPEAKE VA 23327-1606

036729P001-1409A-265
RENETTA CHESTER
970 WENDY HILL RD SOUTHEAST
SMYRNA GA 30080

032863P001-1409A-265
CHESTERFIELD COUNTY
DEPT OF UTILITIES
PO BOX 26725
RICHMOND VA 23261

032863S001-1409A-265
CHESTERFIELD COUNTY
9901 LORI RD
CHESTERFIELD VA 23832

010429P001-1409A-265
CHESTERFIELD COUNTY, VIRGINIA
PO BOX 71111
CHARLOTTE NC 28272-1111

029826P001-1409A-265
CHESTNUT ST PROPERTIES (LANDLORD)
CHESTNUT STREET PROPERTIES
MARK BORSUK INC
1626 VALLEJO ST
SAN FRANCISCO CA 94123

031230P001-1409A-265
CHESTNUT STREET PROPERTIES
MARK BORSUK INC
1626 VALLEJO ST
SAN FRANCISCO CA 94123

035066P001-1409A-265
CHESTNUT STREET PROPERTIES
C O MARK BORSUK  INC
1626 VALLEJO ST
SAN FRANCISCO CA 94123

003811P001-1409A-265
MELODY CHEUNG
1501 39TH AVE
SAN FRANCISCO CA 94122

008464P001-1409A-265
SHAINA J CHEUNG
89-11 GOLD RD
OZONE PARK NY 11417

005154P001-1409A-265
ERIN M CHEVERIE
198 ABBOTT ST
NORTH ANDOVER MA 01845

004154P001-1409A-265
VANESSA M CHEVEZ
2440 ROCKY BROOK ST
NORTH LAS VEGAS NV 89030

009137P001-1409A-265
VALERIE L CHIA
1701 E COTATI AVE #502
ROHNER PARK CA 94928

009875P001-1409A-265
CHICAGO DEPT OF REVENUE
121 N LASALLE - RM 107
CHICAGO IL 60602

009956P001-1409A-265
CHICAGO DEPT OF REVENUE
22149 NETWORK PL
CHICAGO IL 60673-1221

030922P001-1409A-265
CHICAGO REVIEW PRESS DBA IPG
814 N FRANKLIN
CHICAGO IL 60610

004128P003-1409A-265
ELIZABETH CHICO
1819 W CHEYENNE DR
CHANDLER AZ 85224-1854

031839P001-1409A-265
CHILD CRISIS ARIZONA
817 N COUNTRY CLUB DR
MESA AZ 85201

033588P001-1409A-265
CHILDREN'S APPAREL
31 WEST 34TH ST
11TH FLOOR
NEW YORK NY 10001

005811P001-1409A-265
RAELYN M CHILDRES
234 ESTANAULA RD
COLLIERVILLE TN 38017

000508P001-1409A-265
EMILY P CHILDRESS
1803 TYTUS AVE
MIDDLETOWN OH 45042

006697P001-1409A-265
EMMA R CHIMAL
352 N LEXINGTON AVE
LE CENTER MN 56057

004697P001-1409A-265
SOPHIA CHIMENTI
15 GDN LN
YAPHANK NY 11980

035555P001-1409A-265
SOPHIA CHIMENTI
15 GARDEN LN
YAPHANK NY 11980

001454P001-1409A-265
MARINA CHING
84 CARPENTER ST
ATTLEBORO MA 02703

002973P001-1409A-265
MELISSA CHINO
25 ELIZABETH RD
MERIDEN CT 06450

006561P001-1409A-265
PUJA CHIRNOMULA
93 SMITH ST
BRIDGEPORT CT 06607

007907P001-1409A-265
ALEXIA CHISHOLM
18 OLIVIA ST
WYANDANCH NY 11798

006382P001-1409A-265
BEVERLY Y CHISHOLM
111 EAST MELL ST
APT 15
POOLER GA 31322

005405P001-1409A-265
TAMARI M CHISHOLM
7600 SHOREFRONT PKWY
5O
ARVERNE NY 11692

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 128 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 115 of 689                                                                                03/30/2023 11:34:54 PM

069956P001-1409A-265
CHANTAL S CHITMAN
1982 DOWNING ST
SHREVEPORT LA 71107

035556P001-1409A-265
CHANTAL S CHITMAN
8100 PINES RD APT 26D
SHREVEPORT LA 71129

002640P001-1409A-265
PENNY CHITTAPHONG
41 SUFFOLK DR
EAST HARTFORD CT 06118

005679P001-1409A-265
AMBER CHO
356 SUWANEE EAST DR
LAWRENCEVILLE GA 30043

001160P001-1409A-265
JESSICA CHO
1037 HOWELL PL APT 303
AURORA IL 60505

008491P001-1409A-265
LAUREN L CHOATE
10498 FM 421
KOUNTZE TX 77625

008734P001-1409A-265
BELINDA CHOI
152 ALBION ST
SAN FRANCISCO CA 94110

008384P001-1409A-265
WONSEOK CHOI
201 PINEY PT RD
YORKTOWN VA 23692

033465P001-1409A-265
CHOKE INDUSTRIES LLC
CHOKE INDUSTRIES INC
MATT THOMPSON
920 S HOLGATE ST
# 109
SEATTLE WA 98134

000939P001-1409A-265
SHARON C CHONG
111 BIGLER DR
WILLIAMSBURG VA 23185

004836P001-1409A-265
ALEXANDRIA M CHOPPY
276 OLD LOUDON RD
APT 12A
LATHAM NY 12110

003472P001-1409A-265
NAZIFA CHOUDHURY
3884 STONE POINTE WAY
PLEASANTON CA 94588

002478P001-1409A-265
MALA CHOUM
2108 SW 5TH ST
BATTLEGROUND WA 98604

006751P001-1409A-265
HARRY CHOW
423 ATHENS ST
SAN FRANCISCO CA 94112

037922P002-1409A-265
PATRICIA CHOY
400 HOBRON LANE #3212
HONOLULU HI 96815

003773P001-1409A-265
PORSHA CHOY
1721 E 42ND ST
TACOMA WA 98404

033418P001-1409A-265
CHRIS BUCK
5176 GARAND DR
WESTERVILLE OH 43081

031841P001-1409A-265
CHRIS MOORE
1224 12TH ST 17
SANTA MONICA CA 90401

004586P001-1409A-265
JASMIN J CHRIS
4423 DEEBOYAR AVE
LAKEWOOD CA 90712

007978P001-1409A-265
LILLIAN P CHRISTEN
507 SMILEY AVE
SPRINGDALE OH 45246

004480P001-1409A-265
LOGAN G CHRISTENSEN
2040 BRYN MAWR DR
AURORA IL 60506

006588P001-1409A-265
ELEANORE R CHRISTIAN
2906 WASHBURN AVE N
MINNEAPOLIS MN 55411

030641P001-1409A-265
TEMEKIA CHRISTIAN
ADDRESS INTENTIONALLY OMITTED

006372P001-1409A-265
TEMEKIA W CHRISTIAN
6229 THOMASTON RD APT 1308
MACON GA 31220

030923P001-1409A-265
CHRISTINE KIMS LLC DBA LITTLE
CHRISTINE KIM
576 FIFTH AVE
STE 903
NEW YORK NY 10036

000926P001-1409A-265
AMBER CHRISTOPHER
408 KENNISON AVE
NEW CARLISLE OH 45344

004661P001-1409A-265
CONNING CHU
633 WREDE WAY
WEST COVINA CA 91791

010615P001-1409A-265
CHUBB BERMUDA INSURANCE LTD
KKR
JEREMIAH LANE
17 WOODBOURNE AVE
HAMILTON  HM 08
BERMUDA

010616P001-1409A-265
CHUBB TEMPEST REINSURANCE LTD
KKR
JEREMIAH LANE
17 WOODBOURNE AVE
HAMILTON  HM 08
BERMUDA

037499P001-1409A-265
CHULA VISTA CENTER LP
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031231P001-1409A-265
CHULA VISTA CENTER, LLC
GGPHOMART INC
GENERAL COUNSEL
CO ROUSE PROPERTIES LLC
200 VESEY ST 25TH FL
NEW YORK NY 10281

000971P001-1409A-265
SAMNOUN CHUM
110 FORD ST
APT1
PROVIDENCE RI 02909

002796P001-1409A-265
TIERI V CHUN
2125 ALA MAHAMOE ST
HONOLULU HI 96819

034114P001-1409A-265
CATHERINE CHUNG
10-50 JACKSON AVE
APT 2D
LONG ISLAND CITY NY 11101

005539P001-1409A-265
JANICE CHUQUITAYPE
1 NEW YORK AVE
WHITE PLAINS NY 10606

002257P001-1409A-265
GABRIELLA L CHURCH
85 OEHMAN BLVD
CHEEKTOWAGA NY 14225-2117

002297P001-1409A-265
TRESSA A CICCI
805 HILLTOP DR
JESSUP PA 18434

036583P001-1409A-265
KAREN CIENA
5355 SUGARLOAD PKWY APT 901
LAWRENCEVILLE GA 30043

031842P001-1409A-265
CIGNA HEALTH AND LIFE INSURANCE CO (CHLIC)
5476 COLLECTION CTR DR
CHICAGO IL 60693-0054

001736P001-1409A-265
ALEXIS N CIGNA
25 WARWICK DR
MANALAPAN NJ 07726-3638

031232P001-1409A-265
CIII GECMC05-C1
LAKESIDE MALL
14000 LAKESIDE CIR
STERLING HEIGHTS MI 48313

003497P001-1409A-265
CARMELA CILENTI
3877 HYLAN BLVD
STATEN ISLAND NY 10308

005390P001-1409A-265
DESTINY M CILIBERTI
440 BROOKLYN AVE
APT 4F
BROOKLYN NY 11225

005867P001-1409A-265
NAOMI CIMMINO
8582 BELLER CT
DARIEN IL 60561

033589P001-1409A-265
CINCINNATI BELL TELEPHONE CO LLC
221 EAST FOURTH ST
PO BOX 2301
CINCINNATI OH 45201

031233P001-1409A-265
CINCINNATI PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP LP
PO BOX 824014
PHILADELPHIA PA 19182-4014

031843P001-1409A-265
CINTAS CORP #150
PO BOX 29059
PHOENIX AZ 85038-9059

031844P001-1409A-265
CINTAS CORP #470
PO BOX 88005
CHICAGO IL 60680-1005

031845P001-1409A-265
CINTAS CORP #630
PO BOX 29059
PHOENIX AZ 85038-9059

031846P001-1409A-265
CINTAS CORP #769
PO BOX 88005
CHICAGO IL 60680

033270P001-1409A-265
CINTIA HEIDI NOJIMA
1384 31ST AVE
SAN FRANCISCO CA 94122

031234P001-1409A-265
CIRCLE CENTRE MALL LLC
866980 RELIABLE PKWY
CHICAGO IL 60686-0069

037567P002-1409A-265
CIRCLE CENTRE MALL LLC
A DELAWARE LIMITED LIABILITY COMPANY
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

010247P001-1409A-265
CIRCUIT COURT FOR WICOMICO
COUNTY OFFICE OF THE CLERK
PO BOX 198
SALISBURY MD 21803

033493P001-1409A-265
CISCO SYSTEMS CAPITAL CORP
PROPERTY TAX ALLIANCE
PO BOX 171168
SAN ANTONIO TX 78217

002761P001-1409A-265
ADILENE CISNEROS
567 S K ST
SAN BERNARDINO CA 92410

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 130 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 117 of 689

03/30/2023 11:34:54 PM

002961P001-1409A-265
JENNIFER CISNEROS
1407 N 37TH AVE
PHOENIX AZ 85009

007929P001-1409A-265
TANAIRI M CISNEROS
6952 S FAIRFIELD
CHICAGO IL 60629

032864P001-1409A-265
CITIZENS GAS
PO BOX 7056
INDIANAPOLIS IN 46207

032864S001-1409A-265
CITIZENS GAS
2020 NORTH MERIDIAN ST
INDIANAPOLIS IN 46202

032865P001-1409A-265
CITIZENS WATER
PAYMENT PROCESSING CENTER
PO BOX 1990
INDIANAPOLIS IN 46206

032865S001-1409A-265
CITIZENS WATER
2020 NORTH MERIDIAN ST
INDIANAPOLIS IN 46202

036913P001-1409A-265
CITRUS PARK MALL OWNER LLC
LECLAIRRYAN PLLC
NICLAS A FERLAND
545 LONG WHARF DR 9TH FL
NEW HAVEN CT 06511

031235P001-1409A-265
CITRUS PARK VENTURE
PO BOX 532627
ATLANTA GA 30353-2627

009901P001-1409A-265
CITY AND COUNTY OF DENVER
DEPT OF REVENUE
144 WEST COLFAX AVE
DENVER CO 80217-0430

032680P001-1409A-265
CITY AND COUNTY OF DENVER
MANAGER OF FINANCE
PO BOX 650781
DALLAS TX 75265-0781

031847P001-1409A-265
CITY AND COUNTY OF SAN FRANCISCO
1 DR CARLTON B GOODLETT
PLACE
SAN FRANCISCO CA 94102

010562P001-1409A-265
CITY AND COUNTY TAX COLLECTOR
PO BOX 7426
SAN FRANCISCO CA 94120-7426

034558P001-1409A-265
CITY ATTORNEY FOR ALGONQUIN IL
LEGAL DEPT
2200 HARNISH DR
ALGONQUIN IL 60102

034558S001-1409A-265
CITY ATTORNEY FOR ALGONQUIN IL
KANE COUNTY ATTORNEY
540 RANDALL RD
ST CHARLES IL 60174

034559P001-1409A-265
CITY ATTORNEY FOR ALTOONA PA
LEGAL DEPT
1301 TWELFTH ST
ALTOONA PA 16601

034560P001-1409A-265
CITY ATTORNEY FOR ANHAPOLIS MD
LEGAL DEPT
160 DUKE OF GLOUCESTER ST
ANNAPOLIS MD 21401

034561P001-1409A-265
CITY ATTORNEY FOR ARVIN CA
LEGAL DEPT
200 CAMPUS DR
ARVAN CA 93203

034561S001-1409A-265
CITY ATTORNEY FOR ARVIN CA
KERN COUNTY DISTRICT ATTORNEY
1215 TRUXTUN AVE
BAKERSFIELD CA 93301

034562P001-1409A-265
CITY ATTORNEY FOR ASHLAND KY
LEGAL CITY CLERK
1700 GREENUP AVE
ASHLAND KY 41101

034562S001-1409A-265
CITY ATTORNEY FOR ASHLAND KY
CITY OF ASHLAND KY
1021 CARTER AVE
ASHLAND KY 41101

034563P001-1409A-265
CITY ATTORNEY FOR ATLANTIC CITY NJ
LEGAL DEPT
1301 BACHARACH BLVD
ATLANTIC CITY NJ 08401

034564P001-1409A-265
CITY ATTORNEY FOR AUBURN WA
LEGAL DEPT
25 W MAIN ST
AUBURN WA 98001

034565P001-1409A-265
CITY ATTORNEY FOR BEL AIR MD
LEGAL DEPT
39 N HICKORY AVE
BEL AIR MD 21014

034566P001-1409A-265
CITY ATTORNEY FOR BLOOMINGTON MN
LEGAL DEPT
1800 WEST OLD SHAKOPEE RD
BLOOMINGTON MN 55431-3027

034567P001-1409A-265
CITY ATTORNEY FOR BROOKFIELD WI
LEGAL DEPT
2000 NORTH CALHOUN RD
BROOKFIELD WI 53005

034568P001-1409A-265
CITY ATTORNEY FOR BURNSVILLE MN
LEGAL DEPT
100 CIVIC CENTER PKWY
BURNSVILLE MN 55337

034569P001-1409A-265
CITY ATTORNEY FOR CAMBRIDGE MA
CITY SOLLICITOR
795 MASSACHUSETTS AVE
CAMBRIDGE MA 02139

034570P001-1409A-265
CITY ATTORNEY FOR CEDAR HILL TX
LEGAL DEPT
285 UPTOWN BLVD
CEDAR HAILL TX 75104

| | | | |
|---|---|---|---|
| 034571P001-1409A-265<br>CITY ATTORNEY FOR CHATTANOOGA TN<br>LEGAL DEPT<br>100 E 11TH ST STE 200<br>2ND FLOOR CITY HALL ANNEX<br>CHATTANOOGA TN 37402 | 034572P001-1409A-265<br>CITY ATTORNEY FOR CINCINNATI OH<br>LEGAL DEPT<br>801 PLUM ST<br>CINCINNATI OH 45202 | 034573P001-1409A-265<br>CITY ATTORNEY FOR COMMERCE GA<br>LEGAL DEPT<br>PO BOX 348<br>COMMERCE GA 30529 | 034574P001-1409A-265<br>CITY ATTORNEY FOR CULVER CITY CA<br>LEGAL DEPT<br>9770 CULVER BLVD<br>CULVER CITY CA 90232 |
| 034575P001-1409A-265<br>CITY ATTORNEY FOR DALY CITY CA<br>LEGAL DEPT<br>333 90TH ST<br>DALY CITY CA 94015 | 034576P001-1409A-265<br>CITY ATTORNEY FOR DEARBORN MI<br>LEGAL DEPT<br>16901 MICHIGAN AVE<br>DEARBORN MI 48126 | 034577P001-1409A-265<br>CITY ATTORNEY FOR DOUGLASVILLE GA<br>LEGAL<br>6695 CHURCH ST<br>DOUGLASVILLE GA 30134 | 034554P001-1409A-265<br>CITY ATTORNEY FOR DULLES VA<br>COUNTY OF FAIRFAX DISTRICT ATTORNEY<br>12000 GOVERNMENT CTR PKWY<br>FAIRFAX VA 22035 |
| 034578P001-1409A-265<br>CITY ATTORNEY FOR EAST BRUNSWICK NJ<br>LEGAL DEPT<br>1 JEAN WALLING CIVIC CTR DR<br>EAST BRUNSWICK NJ 08816 | 034579P001-1409A-265<br>CITY ATTORNEY FOR EUGENE OR<br>LEGAL DEPT<br>125 EAST 8TH AVE<br>SECOND FL<br>EUGENE OR 97401 | 034580P001-1409A-265<br>CITY ATTORNEY FOR FAIRFIELD CA<br>LEGAL DEPT<br>1000 WEBSTER ST<br>FAIRFIELD CA 94533 | 034581P001-1409A-265<br>CITY ATTORNEY FOR FLORENCE AL<br>LEGAL DEPT<br>PO BOX 877<br>FLORENCE AL 35631 |
| 034582P001-1409A-265<br>CITY ATTORNEY FOR FLORENCE SC<br>SOLICITOR<br>180 NORTH IRBY ST<br>FLORENCE SC 29501 | 034583P001-1409A-265<br>CITY ATTORNEY FOR FORT WORTH TX<br>LEGAL DEPT<br>200 TEXAS ST<br>FORT WORTH TX 76102 | 034584P001-1409A-265<br>CITY ATTORNEY FOR FREDERICK MD<br>LEGAL DEPT<br>101 NORTH COURT ST<br>FREDERICK MD 21701 | 034585P001-1409A-265<br>CITY ATTORNEY FOR GAITHERSBURG MD<br>LEGAL DEPT<br>31 S SUMMIT AVE<br>GAITHERSBURG MD 20877-2038 |
| 034586P001-1409A-265<br>CITY ATTORNEY FOR GASTONIA NC<br>LEGAL DEPT<br>181 S SOUTH ST<br>STE 200<br>GASTONIA NC 28052 | 034553P001-1409A-265<br>CITY ATTORNEY FOR GLENDALE NY<br>LEGAL DEPT<br>125-01 QUEENS BLVD<br>KEWS GARDEN NY 11415 | 034587P001-1409A-265<br>CITY ATTORNEY FOR GLENDALE WI<br>LEGAL DEPT<br>5909 NORTH MILWAUKEE RIVER PKWY<br>GLENDALE WI 53209 | 034588P001-1409A-265<br>CITY ATTORNEY FOR GRAND JUNCTION CO<br>LEGAL DEPT<br>250 N 5TH ST<br>GRAND JUNCTION CO 81501 |
| 034589P001-1409A-265<br>CITY ATTORNEY FOR HAGERSTOWN MD<br>LEGAL DEPT<br>1 E FRANKLIN ST<br>HAGERSTOWN MD 21740 | 034590P001-1409A-265<br>CITY ATTORNEY FOR HOBART IN<br>LEGAL DEPT<br>414 MAIN ST<br>HOBART IN 46342 | 034591P001-1409A-265<br>CITY ATTORNEY FOR HOWELL MI<br>LEGAL DEPT<br>611 E GRAND RIVER<br>HOWELL MI 48843 | 034592P001-1409A-265<br>CITY ATTORNEY FOR IRVINE CA<br>LEGAL DEPT<br>1 CIVIC CTR PLZ<br>PO BOX 19575<br>IRVINE CA 92623-9575 |
| 034593P001-1409A-265<br>CITY ATTORNEY FOR JACKSONVILLE FL<br>LEGAL DEPT<br>117 WEST DUVAL ST<br>JACKSONVILLE FL 32202 | 034594P001-1409A-265<br>CITY ATTORNEY FOR JOHNSON CITY TN<br>LEGAL DEPT<br>601 E MAIN ST<br>JOHNSON CITY TN 37604 | 034595P001-1409A-265<br>CITY ATTORNEY FOR JOLIET IL<br>LEGAL DEPT<br>150 W JEFFERSON ST<br>JOLIET IL 60432 | 034596P001-1409A-265<br>CITY ATTORNEY FOR KAHULUI HI<br>LEGAL DEPT<br>700 HALIA NAKOA ST UNIT 1A<br>WAILUKU HI 96793 |

034597P001-1409A-265
CITY ATTORNEY FOR KANEOHE HI
LEGAL DEPT
45-480 KANEOHE BAY DR
KANEOHE HI 96744

034598P001-1409A-265
CITY ATTORNEY FOR KANSAS CITY MO
LEGAL DEPT
414 EAST 12TH ST
28TH FLOOR CITY HALL
KANSAS CITY MO 64106

034599P001-1409A-265
CITY ATTORNEY FOR KINGSTON MA
LEGAL DEPT
26 EVERGREEN ST
KINGSTON MA 02364

034600P001-1409A-265
CITY ATTORNEY FOR LA MESA CA
LEGAL DEPT
8130 ALLISON AVE
LA MESA CA 91942

034600S001-1409A-265
CITY ATTORNEY FOR LA MESA CA
SAN DIEGO COUNTY DISTRICT ATTORNEY
2851 MEADOW LARK DR
SAN DIEGO CA 92123

034601P001-1409A-265
CITY ATTORNEY FOR LEDYARD CT
LEGAL DEPT
741 COLONEL LEDYARD HWY
LEDYARD CT 06339-1511

034602P001-1409A-265
CITY ATTORNEY FOR LEE'S SUMMIT MO
LEGAL DEPT
220 SOUTH GREEN
LEE'S SUMMIT MO 64063

034603P001-1409A-265
CITY ATTORNEY FOR LINCOLNWOOD IL
LEGAL DEPT
6900 N LINCOLN AVE
LINCOLNWOOD IL 60712

034604P001-1409A-265
CITY ATTORNEY FOR LOMBARD IL
LEGAL DEPT
255 E WILSON AVE
LOMBARD IL 60148

034605P001-1409A-265
CITY ATTORNEY FOR MADISON WI
LEGAL DEPT
2120 FISH HATCHERY RD
MADISON WI 53713

034606P001-1409A-265
CITY ATTORNEY FOR MASSAPEQUA NY
LEGAL DEPT
977 HICKSVILLE RD
MASSAPEQUA NY 11758

034555P001-1409A-265
CITY ATTORNEY FOR MC LEAN VA
COUNTY OF FAIRFAX DISTRICT ATTORNEY
12000 GOVERNMENT CTR PKWY
FAIRFAX VA 22035

034607P001-1409A-265
CITY ATTORNEY FOR MENTOR OH
LEGAL DEPT
8500 CIVIC CENTER BLVD
MENTOR OH 44060

034609P001-1409A-265
CITY ATTORNEY FOR MILFORD CT
LEGAL DEPT
110 RIVER ST
MILFORD CT 06460

034610P001-1409A-265
CITY ATTORNEY FOR MOORESTOWN NJ
LEGAL DEPT
111 W 2ND ST
MOORESTOWN NJ 08057

034611P001-1409A-265
CITY ATTORNEY FOR MORGANTOWN WV
LEGAL DEPT
389 SPRUCE ST
ROOM 6
MORGANTOWN WV 26505

034612P001-1409A-265
CITY ATTORNEY FOR MYRTLE BEACH SC
LEGAL DEPT
937 BROADWAY ST
MYRTLE BEACH SC 29577

034557P001-1409A-265
CITY ATTORNEY FOR NANUET NY
TOWN OF CLARKSON NY
LEGAL DEPT
10 MAPLE AVE
NEW YORK NY 10956

034613P001-1409A-265
CITY ATTORNEY FOR NEW BRAUNFELS TX
LEGAL DEPT
550 LANDA ST
NEW BRAUNFELS TX 78130

034614P001-1409A-265
CITY ATTORNEY FOR NEW HARTFORD NY
LEGAL DEPT
8635 CLINTON ST
NEW HARTFORD NY 13413

034615P001-1409A-265
CITY ATTORNEY FOR NEW ORLEANS LA
LEGAL DEPT
1300 PERDIDO ST
NEW ORLEANS LA 70112

034616P001-1409A-265
CITY ATTORNEY FOR NEW YORK NY
DISTRICT ATTORNEY
ONE HOGAN PL
NEW YORK NY 10013

034617P001-1409A-265
CITY ATTORNEY FOR NIAGARA FALLS NY
LEGAL DEPT
PO BOX 69
NIAGARA FALLS NY 14302-0069

034618P001-1409A-265
CITY ATTORNEY FOR NORTH CHARLESTON SC
LEGAL DEPT
2500 CITY HALL LN
NORTH CHARLESTON SC 29406

034619P001-1409A-265
CITY ATTORNEY FOR OCEAN CITY MD
LEGAL DEPT
301 N BALTIMORE AVE
OCEAN CITY MD 21842

034620P001-1409A-265
CITY ATTORNEY FOR OKEMOS MI
MERIDIAN TOWNSHIP
5151 MARSH RD
OKEMOS MI 48864

034621P001-1409A-265
CITY ATTORNEY FOR PEORIA IL
LEGAL DEPT
419 FULTON
ROOM 200
PEORIA IL 61602

034622P002-1409A-265
CITY ATTORNEY FOR PITTSBURGH PA
LEGAL DEPT
313 CITY COUNTY BLDG
414 GRANT ST
PITTSBURGH PA 15219-2404

| | | | |
|---|---|---|---|
| 034623P001-1409A-265<br>CITY ATTORNEY FOR POOLER GA<br>CITY HALL<br>100 SW HWY 80<br>POOLER GA 31322 | 034624P001-1409A-265<br>CITY ATTORNEY FOR PORT RICHEY FL<br>LEGAL DEPT<br>6333 RIDGE RD<br>PORT RICHEY FL 34668 | 034625P001-1409A-265<br>CITY ATTORNEY FOR PUEBLO CO<br>LEGAL DEPT<br>1 CITY HALL PL<br>PUEBLO CO 81003 | 034626P001-1409A-265<br>CITY ATTORNEY FOR SAGINAW MI<br>LEGAL DEPT<br>1315 SOUTH WASHINGTON AVE<br>SAGINAW MI 48601 |
| 034627P001-1409A-265<br>CITY ATTORNEY FOR SAN BERNARDINO CA<br>LEGAL DEPT<br>290 NORTH D ST<br>SAN BERNARDINO CA 92401 | 034628P001-1409A-265<br>CITY ATTORNEY FOR SAN JOSE CA<br>LEGAL DEPT<br>200 E SANTA CLARA ST<br>SAN JOSE CA 95113 | 034629P001-1409A-265<br>CITY ATTORNEY FOR SARASOTA FL<br>LEGAL DEPT<br>1 SCHOOL AVE<br>STE 700<br>SARASOTA FL 34237 | 034630P001-1409A-265<br>CITY ATTORNEY FOR SARATOGA SPRINGS NY<br>LEGAL DEPT<br>474 BROADWAY<br>SARATOGA SPRINGS NY 12866 |
| 034631P001-1409A-265<br>CITY ATTORNEY FOR SLIDELL LA<br>LEGAL DEPT<br>PO BOX 828<br>SLIDELL LA 70459 | 034556P001-1409A-265<br>CITY ATTORNEY FOR SPRINGFIELD VA<br>COUNTY OF FAIRFAX DISTRICT ATTORNEY<br>12000 GOVERNMENT CTR PKWY<br>FAIRFAX VA 22035 | 034632P001-1409A-265<br>CITY ATTORNEY FOR ST LOUIS MO<br>LEGAL DEPT<br>1200 MARKET ST<br>ST LOUIS MO 63103-2826 | 034633P001-1409A-265<br>CITY ATTORNEY FOR TOLEDO OH<br>LEGAL DEPT<br>640 JACKSON ST<br>TOLEDO OH 43604 |
| 034634P001-1409A-265<br>CITY ATTORNEY FOR VALENCIA CA<br>DISTRICT ATTORNEY<br>23747 VALENCIA BLVD<br>VALENCIA CA 91355 | 034635P001-1409A-265<br>CITY ATTORNEY FOR VICTOR NY<br>LEGAL DEPT<br>85 E MAIN ST<br>VICTOR NY 14564 | 034636P001-1409A-265<br>CITY ATTORNEY FOR VICTORIA TX<br>LEGAL DEPT<br>105 W JUAN LINN ST<br>PO BOX 1758<br>VICTORIA TX 77902 | 034637P001-1409A-265<br>CITY ATTORNEY FOR VILLAGE OF SKOKIE IL<br>CORP COUNSEL<br>5127 OAKTON ST<br>SKOKIE IL 60077 |
| 034638P001-1409A-265<br>CITY ATTORNEY FOR WACO TX<br>LEGAL DEPT<br>300 AUSTIN AVE<br>PO BOX 2570<br>WACO TX 76702 | 034639P001-1409A-265<br>CITY ATTORNEY FOR WEST DES MOINES IA<br>LEGAL DEPT<br>4200 MILLS CIVIC PKWY<br>WEST DES MOINES IA 50265 | 034640P001-1409A-265<br>CITY ATTORNEY FOR WEST PALM BEACH FL<br>LEGAL DEPT<br>401 CLEMATIS ST<br>SECOND FLOOR<br>WEST PALM BEACH FL 33401 | 034641P001-1409A-265<br>CITY ATTORNEY FOR WESTMINSTER CA<br>LEGAL DEPT<br>8200 WESTMINSTER BLVD<br>WESTMINSTER CA 92683 |
| 034642P001-1409A-265<br>CITY ATTORNEY FOR WILLOW GROVE PA<br>UPPER MORELAND TOWNSHIP<br>LEGAL DEPT<br>117 PARK AVE<br>WILLOW GROVE PA 19090 | 034643P001-1409A-265<br>CITY ATTORNEY FOR YORK PA<br>SOLICITOR<br>101 SOUTH GEORGE ST<br>YORK PA 17401 | 034644P001-1409A-265<br>CITY ATTORNEY FOR YORKTOWN HEIGHTS NY<br>LEGAL DEPT<br>363 UNDERHILL AVE<br>YORKTOWN HEIGHTS NY 10598 | 031848P001-1409A-265<br>CITY CLERK<br>PO BOX 1318<br>SAN BERNARDINO CA 92402 |
| 033590P001-1409A-265<br>CITY GARMENT CARRIERS INC<br>2000 E UNIVERSITY DR<br>DOMINGUEZ HILLS CA 90220 | 031849P001-1409A-265<br>CITY LIGHTING<br>204 DOUGLAS RD<br>SEWICKLEY PA 15143-8110 | 030772P001-1409A-265<br>CITY LOGISITICS AND TRANSPORT<br>PO BOX 894833<br>LOS ANGELES CA 90189-4833 | 010061P001-1409A-265<br>CITY OF  HOLYOKE<br>CITY HALL<br>536 DWIGHT ST<br>HOLYOKE MA 01040 |

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 134 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 121 of 689                                                             03/30/2023 11:34:54 PM

009823P001-1409A-265
CITY OF AKRON
INCOME TAX DIVISION
1 CASCADE PLAZA-11TH FL
AKRON OH 44308-1100

009783P001-1409A-265
CITY OF AKRON INCOME TAX DIVISION
1 CASCADE PLZ - 11TH FL
AKRON OH 44308-1100

031850P001-1409A-265
CITY OF ALBUQUERQUE
FIRE DEPT
PO BOX 25625
ALBUQUERQUE NM 87125-0625

010461P001-1409A-265
CITY OF ALLEN
PO BOX 141209
IRVING TX 75014

010201P001-1409A-265
CITY OF ALPHARETTA
FALSE ALARM PAYMENT
PO BOX 117022
ATLANTA GA 30368-7022

010202P001-1409A-265
CITY OF ALPHARETTA
FINANCE DEPARTMENT-TAX
PO BOX 117022
ATLANTA GA 30368-7022

010417P001-1409A-265
CITY OF ALPHARETTA, GEORGIA
BUSINESS OCCUPATION TAX
PO BOX 349
ALPHARETTA GA 30009-0349

031851P001-1409A-265
CITY OF ALTAMONTE SPRINGS
225 NEWBURY PRT AVE
ALTAMONTE SPRINGS FL 32701

032866P001-1409A-265
CITY OF ALTAMONTE SPRINGS
UTILITY DEPT
225 NEWBURYPORT AVE
ALTAMONTE SPR FL 32701

032866S001-1409A-265
CITY OF ALTAMONTE SPRINGS
225 NEWBURYPORT AVE
ALTAMONTE SPR FL 32701

032867P001-1409A-265
CITY OF ANN ARBOR TREASURER
DEPT #77610
PO BOX 77000
DETROIT MI 48277

032867S001-1409A-265
CITY OF ANN ARBOR TREASURER
3792 PONTIAC TRL
ANN ARBOR MI 48105

010016P001-1409A-265
CITY OF ANTIOCH, FINANCE DEPT
3RD & H ST
PO BOX 5007
ANTIOCH CA 94531-5007

009966P001-1409A-265
CITY OF ARCADIA
240 WEST HUNTINGTON DR
ARCADIA CA 91066-6021

031852P001-1409A-265
CITY OF ARLINGTON
FIRE PREVENTION OFFICE
PO BOX 90231 -   MS 07-0100
ARLINGTON TX 76004-3231

010371P001-1409A-265
CITY OF ASHEVILLE
PO BOX 7148
ASHEVILLE NC 28802

031853P001-1409A-265
CITY OF ASHLAND
PROPERTY TAX
PO BOX 1839
ASHLAND KY 41105-1839

009784P001-1409A-265
CITY OF ASHLAND DEPT OF FINANCE
OCCUPATIONAL LICENSE/NET PROFIT DIVISION
PO BOX 1839
ASHLAND KY 41105-1839

031854P001-1409A-265
CITY OF ATLANTA
55 TRINITY AVE SW STE 1350
ATLANTA GA 30303

031855P001-1409A-265
CITY OF ATLANTIC CITY
ANGELA
1301 BACHARACH BLVD
RM 309
ATLANTIC CITY NJ 08401

031856P001-1409A-265
CITY OF AUBURN
25 WEST MAIN ST
AUBURN WA 98001-4998

009924P001-1409A-265
CITY OF AUBURN HILLS
1827 N SQUIRREL RD
AUBURN HILLS MI 48326

009907P001-1409A-265
CITY OF AURORA
LICENSING SECTION 1ST FLOOR
15151 E ALAMEDA PKWY
AURORA CO 80012

010316P001-1409A-265
CITY OF AURORA
TAX DIVISION
PO BOX 33001
AURORA CO 80041-3001

032868P001-1409A-265
CITY OF AURORA
PO BOX 2697
AURORA IL 60507

032868S001-1409A-265
CITY OF AURORA
44 E DOWNER PL
AURORA IL 60505

010484P001-1409A-265
CITY OF BAKERSFIELD
PO BOX 2057
BAKERSFIELD CA 93303

010094P001-1409A-265
CITY OF BANGOR
73 HARLOW ST
BANGOR ME 04401

032869P001-1409A-265
CITY OF BANGOR
TREASURY DEPT
73 HARLOW ST
BANGOR ME 04401

032870P001-1409A-265
CITY OF BEAUMONT
PO BOX 521
BEAUMONT TX 77704

032870S001-1409A-265
CITY OF BEAUMONT
801 MAIN
SUITE 100
BEAUMONT TX 77701

009948P001-1409A-265
CITY OF BELLINGHAM
210 LOTTIE ST
BELLINGHAM WA 98225

010343P001-1409A-265
CITY OF BILOXI
PO BOX 508
BILOXI MS 39533-0508

032871P001-1409A-265
CITY OF BLOOMINGTON
WATER CASHIERS
109 E OLIVE
BLOOMINGTON IL 61701

032871S001-1409A-265
CITY OF BLOOMINGTON
109 E OLIVE
BLOOMINGTON IL 61701

032872P001-1409A-265
CITY OF BLOOMINGTON UTILITIES
ACCOUNTS RECEIVABLE
PO BOX 2500
BLOOMINGTON IN 47402

032872S001-1409A-265
CITY OF BLOOMINGTON UTILITIES
401 NORTH MORTON ST
BLOOMINGTON IN 47404

009785P002-1409A-265
CITY OF BOWLING GREEN KY
PO BOX 1410
BOWLING GREEN KY 42102-1410

009833P001-1409A-265
CITY OF BOYNTON BEACH
BUSINESS TAX DIVISION
100 E BOYNTON BEACH BLVD
BOYNTON BEACH FL 33435

032873P001-1409A-265
CITY OF BOYNTON BEACH
PO BOX 31803
TAMPA FL 33631

032873S001-1409A-265
CITY OF BOYNTON BEACH
710 N FEDERAL HIGHWAY
BOYNTON BEACH FL 33435

033865P002-1409A-265
CITY OF BOYNTON BEACH
PO BOX 310
BOYNTON BEACH FL 33435

009858P001-1409A-265
CITY OF BRANSON
110 W MADDUX STE 200
BRANSON MO 65616

010164P001-1409A-265
CITY OF BREA
FINANCE DEPTACCTRECEIVABLES
ONE CIVIC CTR CIR
BREA CA 92821-5732

009938P001-1409A-265
CITY OF BROOKFIELD
2000 N CALHOUN RD
BROOKFIELD WI 53005

032874P001-1409A-265
CITY OF BROOKFIELD UTILITIES
2000 N CALHOUN RD
BROOKFIELD WI 53005

010360P001-1409A-265
CITY OF BURBANK
LICENSE AND CODE SVC
PO BOX 6459
BURBANK CA 91510-6459

010139P001-1409A-265
CITY OF BURLINGTON
TREASURER'S OFFICE
CITY HALL 149 CHURCH ST
BURLINGTON VT 05401

032875P001-1409A-265
CITY OF BURLINGTON
BURLINGTON ELEC DEPT
585 PINE ST
BURLINGTON VT 05401

032875S001-1409A-265
CITY OF BURLINGTON
585 PINE ST
BURLINGTON VT 05401

010076P001-1409A-265
CITY OF CAMARILLO
601 CARMEN DR
PO BOX 37
CAMARILLO CA 93011-0037

010488P001-1409A-265
CITY OF CAMARILLO
DEPT OF COMMUNITY DEV
PO BOX 218
CAMARILLO CA 93010-0248

010104P001-1409A-265
CITY OF CAMBRIDGE
CLERKS OFFICE
795 MASS AVE
CAMBRIDGE MA 02139

032876P001-1409A-265
CITY OF CAPE GIRARDEAU
PO BOX 617
CAPE GIRARDEA MO 63702

032876S001-1409A-265
CITY OF CAPE GIRARDEAU
401 INDEPENDENCE ST
CITY OF CAPE GIRARDEAU MO 63703

009917P001-1409A-265
CITY OF CARLSBAD
1635 FARADAY AVE
CARLSBAD CA 92008-7314

009841P001-1409A-265
CITY OF CENTERVILLE
DIV OF TAXATION
100 W SPRING VLY RD
CENTERVILLE OH 45458-3759

010172P001-1409A-265
CITY OF CERRITOS
BUSINESS LICENSE DIVISION
PO BOX 3130
CERRITOS CA 90703-3130

010157P001-1409A-265
CITY OF CHANDLER
MAIL STOP 701
PO BOX 15001
CHANDLER AZ 85244-5001

010261P001-1409A-265
CITY OF CHARLESTON, SOUTH
CAROLINA
PO BOX 22009
CHARLESTON SC 29413-2009

010431P001-1409A-265
CITY OF CHARLESTON, W VIRGINIA
BUSINESS LICENSING
PO BOX 7786
CHARLESTON WV 25356

031857P001-1409A-265
CITY OF CHESAPEAKE
PO BOX 15285
CHESAPEAKE VA 23328

031858P001-1409A-265
CITY OF CHESAPEAKE-TREASURER
BARBARA O CARRAWAY
CITY TREASURER
PO BOX 16495
CHESAPEAKE VA 23328-6495

010087P001-1409A-265
CITY OF CHESTERFIELD
690 CHESTERFIELD PKWY
CHESTERFIELD MO 63017

009876P001-1409A-265
CITY OF CHICAGO
DEPT OF REVENUE COLLECT
121 N LASALLE ST CH RM 107A
CHICAGO IL 60602

009877P001-1409A-265
CITY OF CHICAGO
BUSINESS ASSISTANCE CENTER
121 N LASALLE ST RM 800
CHICAGO IL 60602

009878P001-1409A-265
CITY OF CHICAGO
DEPT OF BUSINESS AFFAIRS
121 NORTH LASALLE ST
CHICAGO IL 60602

010006P001-1409A-265
CITY OF CHICAGO
DEPT OF BUS AFFAIRS AND LICENSING
333 SOUTH ST STE 310
CHICAGO IL 60604

010533P001-1409A-265
CITY OF CHICAGO
DEPT OF REVENUE
FALSE BURGLAR ALARM UNIT
PO BOX 4956
CHICAGO IL 60680-4956

032877P001-1409A-265
CITY OF CHICAGO
DEPT OF FINANCE UTILITY BILLNG
PO BOX 6330
CHICAGO IL 60680

032877S001-1409A-265
CITY OF CHICAGO
121 N LASALLE STREET
CHICAGO IL 60602

010430P001-1409A-265
CITY OF CHULA VISTA
PO BOX 7549
CHULA VISTA CA 91912

010107P001-1409A-265
CITY OF CINCINNATI
INCOME TAX DIVISION
805 CENTRAL AVE STE 600
CINCINNATI OH 45202-5756

010144P001-1409A-265
CITY OF COLORADO SPRINGS
SALES TAX DIVISION
DEPT 2408
COLORADO SPRINGS CO 80256-0001

010272P001-1409A-265
CITY OF COLORADO SPRINGS
SALES TAX
PO BOX 2408
COLORADO SPRINGS CO 80901-2408

010408P001-1409A-265
CITY OF COLUMBIA
BUSINESS LICENCE DIVISION
PO BOX 147
1339 MAIN ST 1ST FL
COLUMBIA SC 29217

010046P001-1409A-265
CITY OF COLUMBUS
INCOME TAX DIVISION
50 W GAY ST 4TH FL
COLUMBUS OH 43215

010409P001-1409A-265
CITY OF COLUMBUS
PO BOX 183190
COLUMBUS OH 43218-3190

009978P001-1409A-265
CITY OF COMMERCE
2535 COMMNERCE WAY
COMMERCE CA 90040

009929P001-1409A-265
CITY OF CONCORD
FINANCE DEPT
1950 PARKSIDE DR M06
CONCORD CA 94519-2578

010353P001-1409A-265
CITY OF CONCORD TAX COLLECTOR
PO BOX 580473
CHARLOTTE NC 28258-0473

010389P001-1409A-265
CITY OF CORAL GABLES
PO BOX 916020
ORLANDO FL 32891-6020

010407P001-1409A-265
CITY OF CORAL GABLES
FINANCE DEPT
PO BOX 141549
CORAL GABLES FL 33114

031859P001-1409A-265
CITY OF CORAL SPRINGS
BUSINESS TAX OFFICE
PO BOX 754501
CORAL SPRINGS FL 33075-4501

03/30/2023 11:34:54 PM

| | | | |
|---|---|---|---|
| 010117P001-1409A-265 | 032878P001-1409A-265 | 032878S001-1409A-265 | 033869P002-1409A-265 |
| CITY OF CORONA | CITY OF CORONA | CITY OF CORONA | CITY OF CORONA |
| BUSINESS LICENSING | DEPT OF WATER AND POWER | 400 S VICENTIA AVE | MARIA CONZELMA |
| 8839 N CEDAR AVE | PO BOX 6040 | CORONA CA 92882 | 400 S VICENTIA AVE |
| #212 | ARTESIA CA 90702 | | CORONA CA 92882 |
| FRESNO CA 93720-1832 | | | |
| | | | |
| 010128P001-1409A-265 | 031860P001-1409A-265 | 031861P001-1409A-265 | 009958P001-1409A-265 |
| CITY OF CULVER CITY | CITY OF DALY | CITY OF DANBURY | CITY OF DAVENPORT |
| CULVER CITY TREASURER'S OFFICE | 333 90TH ST | 155 DEER HILL AVE | BUSINESS LICENSING |
| 9770 CULVER BLVD | DALY CITY CA 94015-1895 | DANBURY CT 06810 | 226 WEST 4TH ST |
| CULVER CITY CA 90232-0507 | | | DAVENPORT IA 52801 |
| | | | |
| 010439P001-1409A-265 | 010296P001-1409A-265 | 010145P001-1409A-265 | 010522P001-1409A-265 |
| CITY OF DAYTON BEACH | CITY OF DAYTON INCOME TAX | CITY OF DEARBON | CITY OF DEARBORN |
| PERMITS AND LICENSING DIVISION | PO BOX 2806 | DEPT 3102 | PO BOX 4000 |
| PO BOX 311 | DAYTON OH 45401-2806 | PO BOX 30516 | DEARBORN MI 48126 |
| DAYTONA BEACH FL 32115 | | LANSING MI 48909-8016 | |
| | | | |
| 009883P001-1409A-265 | 010256P001-1409A-265 | 032879P001-1409A-265 | 032879S001-1409A-265 |
| CITY OF DES PERES | CITY OF DOTHAN | CITY OF DOTHAN UTILITIES | CITY OF DOTHAN UTILITIES |
| 12325 MANCHESTER RD | PO BOX 2128 | PO BOX 6728 | 126 N SAINT ANDREWS ST |
| DES PERES MO 63131 | DOTHAN AL 36302 | DOTHAN AL 36302 | PO BOX 2128 |
| | | | DOTHAN AL 36302 |
| | | | |
| 031862P001-1409A-265 | 031863P001-1409A-265 | 032880P001-1409A-265 | 032880S001-1409A-265 |
| CITY OF DOUGLASVILLE | CITY OF DOVER | CITY OF DOVER UTILITY | CITY OF DOVER UTILITY |
| PO BOX 219 | DEPT OF INSPECTION | PO BOX 15040 | 15 LOOCKERMAN PLAZA |
| DOUGLASVILLE GA 30133 | PO BOX 475 | WILMINGTON DE 19886 | DOVER DE 19903 |
| | DOVER DE 19904 | | |
| | | | |
| 033871P001-1409A-265 | 031864P001-1409A-265 | 010058P001-1409A-265 | 010043P001-1409A-265 |
| CITY OF DOVER UTILITY | CITY OF DOWNEY | CITY OF DUBLIN | CITY OF DUNWOODY |
| 15 LOOCKERMAN PLZ | 11111 BROOKSHIRE AVE | 5200 EMERALD PKWY | CITY HALL |
| DOVER DE 19903 | DOWNEY CA 90241 | DUBLIN OH 43017 | 4800 ASHFORD DUNWOODY RD |
| | | | DUNWOODY GA 30338 |
| | | | |
| 032881P001-1409A-265 | 032881S001-1409A-265 | 031865P001-1409A-265 | 010345P001-1409A-265 |
| CITY OF DURHAM | CITY OF DURHAM | CITY OF DURHAM FIRE DEPT | CITY OF EL CAJON |
| PO BOX 30041 | 101 CITY HALL PLZ | FIRE RECOVERY USA LLC | FINANCE/BUSINESS LICENSE |
| DURHAM NC 27702 | DURHAM NC 27701 | PO BOX 935667 | PO BOX 511378 |
| | | ATLANTA GA 31193-5667 | LOS ANGELES CA 90051 |

**Charlotte Russe Holding, Inc., et al.**
**Exhibit Pages**

031866P001-1409A-265
CITY OF EL CENTRO
FINANCE DEPT
PO BOX 2328
EL CENTRO CA 92244

010441P001-1409A-265
CITY OF EL PASO
PLANNING AND INSPECTIONS DEPT
ONE STOP SHOP 811 TEXAS AVE
EL PASO TX 79901-1196

010047P001-1409A-265
CITY OF ELIZABETH
FRANCHISE ASSESSMENT
TAX COLLECTOR
50 WINFIELD SCOTT PLZ
ELIZABETH NJ 07201

031867P001-1409A-265
CITY OF ELIZABETH - HEALTH DEPT
50 WINFIELD SCOTT PLZ RM G1
ELIZABETH NJ 07201

009941P001-1409A-265
CITY OF ESCONDIDO
201 NORTH BROADWAY
ESCONDIDO CA 92025-2798

031868P001-1409A-265
CITY OF FAIRFIELD
MICHELLE POLLARD
1000 WEBSTER ST
FAIRFIELD CA 94533-4883

009787P002-1409A-265
CITY OF FAIRLAWN OHIO
PO BOX 5433
FAIRLAWN OH 44334

009845P001-1409A-265
CITY OF FAIRVIEW HEIGHTS
CITY CLERK'S OFFICE
10025 BUNKUM RD
FAIRVIEW HEIGHTS IL 62208

010035P001-1409A-265
CITY OF FAYETTEVILLE
PRIVILEGE LICENSE TAX SECTION
433 HAY STREET/PO DRAWER D
FAYETTEVILLE NC 28302-1746

031869P001-1409A-265
CITY OF FAYETTEVILLE
BUSINESS LICENSE CLERK
125 W MOUNTAIN ST
FAYETTEVILLE AR 72701

009950P001-1409A-265
CITY OF FLAGSTAFF
211 WEST ASPEN AVE
FLAGSTAFF AZ 86001-5359

010263P001-1409A-265
CITY OF FLAGSTAFF
TRANSACTION PRIVILEGE
PO BOX 22518
FLAGSTAFF AZ 86002-2518

010140P001-1409A-265
CITY OF FLORENCE
BUSINESS LICENSES
CITY-COUNTY COMPLEX KK
FLORENCE SC 29501

010150P001-1409A-265
CITY OF FLORENCE
DEPT 105 PO BOX 1327
FLORENCE KY 41022-1327

031870P001-1409A-265
CITY OF FLORENCE
CITY CLERK'S OFFICE
PO BOX 98
FLORENCE AL 35631

032882P001-1409A-265
CITY OF FLORENCE
UTILITIES AND LICENSING DIVISION
PO BOX 602756
CHARLOTTE NC 28260

032882S001-1409A-265
CITY OF FLORENCE
324 W EVANS ST
FLORENCE SC 29501

033873P002-1409A-265
CITY OF FLORENCE
DAVID G GASQUE
324 W EVANS ST
FLORENCE SC 29501

031871P001-1409A-265
CITY OF FLORENCE - SOUTH CAROLINA
324 WEST EVANS ST
FLORENCE SC 29501

010109P001-1409A-265
CITY OF FLORENCE FINANCE DEPT
8100 EWING BLVD
FLORENCE KY 41042

010401P001-1409A-265
CITY OF FOLEY
PO BOX 1750
FOLEY AL 36536

031872P001-1409A-265
CITY OF FOLSOM
MUNISERVICES LLC
438 E SHAW AVE BOX 367
FRESNO CA 93710

031873P001-1409A-265
CITY OF FOLSOM-FIRE
ALARM ADMINISTRATION PROGRAM
PO BOX 398101
SAN FRANCISCO CA 94139-8101

009874P001-1409A-265
CITY OF FOREST PARK
FOREST PARK TAX OFFICE
1201 W KEMPER RD
FOREST PARK OH 45240

010413P001-1409A-265
CITY OF FORT LAUDERDALE
BUSINESS TAX
PO BOX 31689
TAPA FL 33631-3689

010171P001-1409A-265
CITY OF FORT MEYERS
PO BOX 2423
FORT MYERS FL 33902-2423

031874P001-1409A-265
CITY OF FORT SMITH
COLLECTIONS DEPT
PO BOX 1908
FORT SMITH AZ 72902

031875P001-1409A-265
CITY OF FORT WORTH
FIRE DEPT REVENUE GROUP
505 W FELIX ST
FORT WORTH TX 76115

010367P001-1409A-265
CITY OF FRANKLIN
BUSINESS TAX DEPT
PO BOX 705
FRANKLIN TN 37085

010309P001-1409A-265
CITY OF FRANKLIN PROPERTY TAX
PO BOX 306100
NASHVILLE TN 37230-6100

010121P001-1409A-265
CITY OF FRESNO
FINANCE SECTION
911 H ST
FRESNO CA 93721-3083

010334P001-1409A-265
CITY OF FRESNO
PO BOX 45017
FRESNO CA 93718-5017

031876P001-1409A-265
CITY OF GAINESVILLE
PO BOX 490
GAINESVILLE FL 32627-0490

010336P001-1409A-265
CITY OF GARLAND
CAROL CLARK RTA
PO BOX 462010
GARLAND TX 75046-2010

010336S001-1409A-265
CITY OF GARLAND
PERDUE BRANDON FIELDER COLLINS AND MOTT LLP
EBONEY COBB
500 E BORDER ST STE 640
ARLINGTON TX 76010

010476P001-1409A-265
CITY OF GASTONIA
CUSTOMER SVC DIVISION
PO BOX 1748
GASTONIA NC 28053-1748

032883P001-1409A-265
CITY OF GASTONIA
PO BOX 580068
CHARLOTTE NC 28258

032883S001-1409A-265
CITY OF GASTONIA
181 S SOUTH ST
GASTONIA NC 28052

035210P001-1409A-265
CITY OF GASTONIA
PO BOX 1748
GASTONIA NC 28053

031877P001-1409A-265
CITY OF GILROY
7351 ROSANNA ST
GILROY CA 95020-6141

010073P001-1409A-265
CITY OF GLENDALE
CITY TREASURER
5909 N MILW RIVER PKWY
GLENDALE WI 53209

032681P001-1409A-265
CITY OF GLENDALE
PO BOX 800
GLENDALE AZ 85311-0800

009873P001-1409A-265
CITY OF GONZALES
120 SOUTH IRMA BLVD
GONZALES LA 70737

009977P001-1409A-265
CITY OF GRAND JUNCTION
250 NORTH FIFTH ST
GRAND JUNCTION CO 81501

032884P001-1409A-265
CITY OF GRAND RAPIDS
1101 MONROE AVE NW
GRAND RAPIDS MI 49503

010000P001-1409A-265
CITY OF GRANDVILLE
3195 WILSON
GRANDVILLE MI 49418

010001P001-1409A-265
CITY OF GRANDVILLE
THOMAS C GUINTHER TREASURER
3195 WILSON AVE
GRANDVILLE MI 49418

010282P001-1409A-265
CITY OF GREENSBORO
PO BOX 26118
GREENSBORO NC 27402-6118

010373P001-1409A-265
CITY OF GREENVILLE
REGISTRATION FOR PRIVILEGE
PO BOX 7207
GREENVILLE NC 27835-7207

031878P001-1409A-265
CITY OF GREENVILLE
BUSINESS LICENSE DIVISION
PO BOX 2207
GREENVILLE SC 29602

009930P001-1409A-265
CITY OF HARPER WOODS
19617 HARPER AVE
HARPER WOODS MI 48225-2095

010587P001-1409A-265
CITY OF HENDERSON
FINANCE DEPT
PO BOX 95007
HENDERSON NV 89009-5007

031879P001-1409A-265
CITY OF HIALEAH
83 EAST 5TH ST
2ND FL
HIALEAH FL 33010

032885P001-1409A-265
CITY OF HIALEAH
3700 W 4TH AVE
HIALEAH FL 33012

010323P001-1409A-265
CITY OF HICKORY
PRIVILEGE LICENSE APPLICATION
PO BOX 398
HICKORY NC 28603

010330P001-1409A-265
CITY OF HOLYOKE
COLLECTOR OF TAXES
PO BOX 4135
WOBURN MA 01888-4135

010548P001-1409A-265
CITY OF HOMEWOOD
PO BOX 59666
HOMEWOOD AL 35259

010449P001-1409A-265
CITY OF HOOVER
PO BOX 11407
HOOVER AL 35246-0144

009866P001-1409A-265
CITY OF HUMBLE
114 WEST HIGGINS
HUMBLE TX 77338-4305

014093P001-1409A-265
CITY OF HUNTSVILLE
DEPT 2108
PO BOX 11407
BIRMINGHAM AL 35246-2108

010514P001-1409A-265
CITY OF HUNTSVILLE, ALABAMA
CITY CLERK-TREASURER
PO BOX 308
HUNTSVILLE AL 35804-0308

032886P001-1409A-265
CITY OF HURST
1505 PRECINCT LINE RD
HURST TX 76054

010188P001-1409A-265
CITY OF INDEPENDENCE, MISSOURI
FINANCE DEPT-LICENSING DIV
PO BOX 1019
INDEPENDENCE MO 64051

031880P001-1409A-265
CITY OF INDIANAPOLIS, OFFICE OF THE
CONTROLLER
200 E WASHINGTON ST
STE 222
INDIANAPOLIS IN 46204-3389

031881P001-1409A-265
CITY OF JACKSON
REVENUE DEPT
101 EAST MAIN STE 101
JACKSON TN 38301

009962P001-1409A-265
CITY OF JACKSONVILLE
TAX COLLECTOR
231 E FORSYTH ST STE 141
JACKSONVILLE FL 32202

010491P001-1409A-265
CITY OF JOHNSON CITY
PO BOX 2227
JOHNSON CITY TN 37605-2227

010237P001-1409A-265
CITY OF JONESBORO
COLLECTING DEPT CITY HALL
PO BOX 1845
JONESBORO AR 72403-1845

010079P001-1409A-265
CITY OF JOPLIN
OFFICE OF FINANCE
602 S MAIN
JOPLIN MO 64801

010068P001-1409A-265
CITY OF KATY
5718 SECOND ST
KATY TX 77493

009916P001-1409A-265
CITY OF KENNER
TAX DEPT
1610 REVEREND RICHARD WILSON
DR
KENNER LA 70062

009922P001-1409A-265
CITY OF KENNER
1801 WILLIAMS BLVD
BLDG B RM 105
KENNER LA 70062

035395P001-1409A-265
CITY OF KENTWOOD
PO BOX 8848
KENTWOOD MI 49518-8848

031882P001-1409A-265
CITY OF KNOXVILLE
PROPERTY TAX OFFICE
PO BOX 15001
KNOXVILLE TN 37901-5001

010176P001-1409A-265
CITY OF LA MESA
FINANCE DEPT
PO BOX 937
LA MESA CA 91944-0937

031883P001-1409A-265
CITY OF LAFAYETTE
MICHAEL
20 N 6TH ST
LAFAYETTE IN 47901

010215P001-1409A-265
CITY OF LAKE WALES
PO BOX 1320
LAKE WALES FL 33859-1320

009959P001-1409A-265
CITY OF LAKELAND
OCCUPATIONAL LICENSE OFFICE
228 S MASSACHUSETTS AVE
LAKELAND FL 33801

010283P001-1409A-265
CITY OF LAKEWOOD
SALES/USE TAX RETURN
PO BOX 261450
LAKEWOOD CO 80226-9450

032735P001-1409A-265
CITY OF LAKEWOOD
POST OFFICE BOX 220
LAKEWOOD CA 90714-0220

032887P001-1409A-265
CITY OF LAKEWOOD
PO BOX 1038
LAKEWOOD CA 90714

032887S001-1409A-265
CITY OF LAKEWOOD
5050 CLARK AVE
LAKEWOOD CA 90712

032888S001-1409A-265
CITY OF LANCASTER PA
120 NORTH DUKE ST
PO BOX 1599
LANCASTER PA 17608-1599

032736P001-1409A-265
CITY OF LANCASTER, PA
39 W CHESTNUT ST
PO BOX 1020
LANCASTER PA 17608-1020

010362P001-1409A-265
CITY OF LAREDO TAX DEPT
TAX PAYMENT
PO BOX 6548
LAREDO TX 78042-6548

010249P001-1409A-265
CITY OF LAS CRUCES
PO BOX 20000
LAS CRUCES NM 88004

010565P001-1409A-265
CITY OF LAS VEGAS
DEPTOF FINANCEBUSINESS SVC
PO BOX 748018
LOS ANGELES CA 90074-8018

037688P001-1409A-265
CITY OF LAS VEGAS
PHILLIP R BYRNES ESQ
495 S MAIN ST 6TH FL CAO
LAS VEGAS NV 89101

032889P001-1409A-265
CITY OF LAS VEGAS SEWER SVCS
DEPT OF FINANCE
PO BOX 748022
LOS ANGELES CA 90074

032889S001-1409A-265
CITY OF LAS VEGAS SEWER SVCS
2250 LAS VEGAS BLVD
NORTH LAS VEGAS NV 89030

031885P001-1409A-265
CITY OF LEE'S SUMMIT
220 SE GREEN
LEE'S SUMMIT MO 64063-6700

031884P001-1409A-265
CITY OF LEEDS
KEVIN FOUTS
1040 PK DR
LEEDS AL 35094

031886P001-1409A-265
CITY OF LEWISVILLE
151 W CHURCH ST
PO BOX 299002
LEWISVILLE TX 75029-9002

009854P001-1409A-265
CITY OF LIVERMORE
1052 S LIVERMORE AVE
LIVERMORE CA 94550-4899

010424P001-1409A-265
CITY OF LOS ANGELES
FINANCE DEPT
PO BOX 513996
LOS ANGELES CA 90051-3996

010185P001-1409A-265
CITY OF LOVELAND
SALES TAX ADMINISTRATION
PO BOX 0845
LOVELAND CO 80539-0845

032890P001-1409A-265
CITY OF LOVELAND
PO BOX 3500
LOVELAND CO 80539

032890S001-1409A-265
CITY OF LOVELAND
500 E THIRD STREET
LOVELAND CO 80537

033878P001-1409A-265
CITY OF LOVELAND
500 E THIRD ST
LOVELAND CO 80537

032682P001-1409A-265
CITY OF LOVELAND, COLORADO
CIVIC CTR
500 EAST THIRD ST
LOVELAND CO 80537

031887P001-1409A-265
CITY OF LYNNWOOD
4114 198TH ST SW
PO BOX 5008
LYNNWOOD WA 98046-5008

032891P001-1409A-265
CITY OF LYNNWOOD
PO BOX 5008
LYNNWOOD WA 98046

032891S001-1409A-265
CITY OF LYNNWOOD
11330 BULLIS RD
LYNWOOD CA 90262

010275P001-1409A-265
CITY OF MACON
CITY CLERK'S OFFICE
PO BOX 247
MACON GA 31298

010304P001-1409A-265
CITY OF MADISON TREASURER
PO BOX 2999
MADISON WI 53701-2999

009976P001-1409A-265
CITY OF MALIBU
25 W ROLLING OAKS DR
STE 201
THOUSANDS OAKS CA 91361

010163P001-1409A-265
CITY OF MANCHESTER
OFFICE OF THE CITY CLERK
BUSINESS LICENSING DIVISION
ONE CITY HALL PLZ
MANCHESTER NH 03101

031888P001-1409A-265
CITY OF MAPLEWOOD
FINANCE DEPT
1830 E COUNTY RD B
MAPLEWOOD MN 55109

031889P001-1409A-265
CITY OF MARLBOROUGH
140 MAIN ST
MARLBOROUGH MA 01752

009928P002-1409A-265
CITY OF MARY ESTHER
HEATHER M DAY
195 CHRISTOBAL RD NORTH
MARY ESTHER FL 32569

032892P001-1409A-265
CITY OF MARY ESTHER
195 CHRISTOBAL RD N
WATER DEPT
MARY ESTHER FL 32569

010490P001-1409A-265
CITY OF MCALLEN TAX OFFICE
REBECCA M GRINES RTARTC
PO BOX 220-311 NORTH 15TH
MCALLEN TX 78505-0220

03/30/2023 11:34:54 PM

010490S001-1409A-265
CITY OF MCALLEN TAX OFFICE
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
DIANE WADE SANDERS
PO BOX 17428
AUSTIN TX 78760

010119P001-1409A-265
CITY OF MELBOURNE
REVENUE DIVISION
900 EAST STRAWBRIDGE AVE
MELBOURNE FL 32901

032893P001-1409A-265
CITY OF MELBOURNE UTILITIES
PO BOX 17
MELBOURNE FL 32902

032893S001-1409A-265
CITY OF MELBOURNE UTILITIES
900 E STRAWBRIDGE AVE
MELBOURNE FL 32901

010020P001-1409A-265
CITY OF MERCEDES PLANNING DEPT
MERCEDES CITY HALL
400 S OHIO AVE
MERCEDES TX 78570

010221P001-1409A-265
CITY OF MESA
CUSTOMER SVC OFFICE
PO BOX 1466
MESA AZ 85211-1466

010231P001-1409A-265
CITY OF MESA
PO BOX 16350
MESA AZ 85211-6350

031890P001-1409A-265
CITY OF MESQUITE - HEALTH DIVISION
PO BOX 850137
MESQUITE TX 75185-0137

031891P001-1409A-265
CITY OF MIDLAND - HEALTH DEPT
3303 WEST ILLINOIS
SPACE 22
MIDLAND TX 79703

010038P001-1409A-265
CITY OF MILPITAS
455 E CALAVERAS BLVD
MILPITAS CA 95035

010293P001-1409A-265
CITY OF MOBILE
PO BOX 2745
MOBILE AL 36652-2745

031892P001-1409A-265
CITY OF MOBILE
REVENUE DEPT
DEPT # 1530
PO BOX 11407
BIRMINGHAM AL 35246-1530

036834P001-1409A-265
CITY OF MOBILE
REVENUE DEPT #1530
PO BOX 11407
BIRMINGHAM AL 35246-1530

010319P001-1409A-265
CITY OF MODESTO
PO BOX 3442
MODESTO CA 95353-3442

010425P001-1409A-265
CITY OF MONROE
PO BOX 629
MONROE OH 45050-0629

010552P001-1409A-265
CITY OF MONROE
INCOME TAX DIVISION
PO BOX 629
MONROE OH 45050-0629

009790P001-1409A-265
CITY OF MONROE INCOME TAX DEPT
PO BOX 629
MONROE OH 45050

010268P001-1409A-265
CITY OF MONTCLAIR
BUSINESS LICENSE DIVISION
PO BOX 2308
MONTCLAIR CA 91763

009913P001-1409A-265
CITY OF MONTEBELLO
FINANCE DEPT
1600 W BEVERLY BLVD
MONTEBELLO CA 90640-3970

010179P001-1409A-265
CITY OF MONTGOMERY
COMPASS BANK
PO 830469
BIRMINGHAM AL 35283-0469

010195P001-1409A-265
CITY OF MONTGOMERY
REVENUE LICENSE DIVISION
PO BOX 1111
MONTGOMERY AL 36101-1111

010174P001-1409A-265
CITY OF MORENO VALLEY
PO BOX 88005
MORENO VALLEY CA 92552-0805

010198P001-1409A-265
CITY OF MURFREESBORO
PO BOX 1139
MURFREESBORO TN 37133-1139

010273P001-1409A-265
CITY OF MYRTLE BEACH
BUSINESS LICENSE DIVISION
PO BOX 2468
MYRTLE BEACH SC 29578

032894P001-1409A-265
CITY OF N CANTON PUBLIC UTIL
145 N MAIN ST
N CANTON OH 44720

010096P001-1409A-265
CITY OF NAPLES, FLORIDA
CUSTOMER SVC
735 8TH ST S
NAPLES FL 34102

031893P001-1409A-265
CITY OF NEW ORLEANS
PO BOX 60047
NEW ORLEANS LA 70160-0047

031894P001-1409A-265
CITY OF NEWARK
37101 NEWARK BLVD
NEWARK CA 94560-3796

010423P001-1409A-265
CITY OF NEWPORT BEACH
PO BOX 4999
WHITTIER CA 90607-4999

009969P001-1409A-265
CITY OF NEWPORT NEWS
COMMISSIONER OF THE REVENUE
2400 WASHINGTON AVE
NEWPORT NEWS VA 23607

031895P001-1409A-265
CITY OF NORFOLK
CITY TREASURER OF NORFOLK DIVISION OF PARKING
MONTHLY PARKING
222 E MAIN ST
NORFOLK VA 23510

036440P001-1409A-265
CITY OF NORFOLK
DIVISION OF PARKING
222 E MAIN STREET
NORFOLK VA 23510

010543P001-1409A-265
CITY OF NORTH LITTLE ROCK
BUSINESS LICENSE OFFICE
PO BOX 5757
NORTH LITTLE ROCK AR 72119

010153P001-1409A-265
CITY OF NOVI
DRAWER 67
PO BOX 33321
DETROIT MI 48232-5321

032895P001-1409A-265
CITY OF OCALA
PO BOX 30749
TAMPA FL 33630

032895S001-1409A-265
CITY OF OCALA
110 SE WATULA AVE
OCALA FL 34471

009944P001-1409A-265
CITY OF OCALA BUSINESS TAX
RECEIPT
201 SE 3RD ST
2ND FL
OCALA FL 34471

031896P001-1409A-265
CITY OF OKLAHOMA CITY
420 W MAINT 8TH FL
OKLAHOMA CITY OK 73102

010250P001-1409A-265
CITY OF OLYMPIA
CITY TREASURER
PO BOX 2009
OLYMPIA WA 98507-2009

010414P001-1409A-265
CITY OF ONTARIO
BUSINESS LICENSE DIVISION
PO BOX 3247
ONTARIO CA 91761-0925

010066P001-1409A-265
CITY OF OREM
56 NORTH STATE ST
OREM UT 84057

010422P001-1409A-265
CITY OF ORLANDO
REVENUE COLLECTION
PO BOX 4990
ORLANDO FL 32802-4990

009843P001-1409A-265
CITY OF OSAGE BEACH
ATT: CITY CLERK'S OFFICE
1000 CITY PKWY
OSAGE BEACH MO 65065

010017P001-1409A-265
CITY OF OVIEDO
BUILDING DEPT
400 ALEXANDRIA BLVD
OVIEDO FL 32765

031897P001-1409A-265
CITY OF PADUCAH
FINANCE DEPT
PO BOX 90
PADUCAH KY 42002-0090

010097P001-1409A-265
CITY OF PALM DESERT
73-510 FRED WARING DR
PALM DESERT CA 92260

010239P001-1409A-265
CITY OF PANAMA CITY
LICENSE DEPT
PO BOX 1880
PANAMA CITY FL 32402-1880

032896P001-1409A-265
CITY OF PANAMA CITY
UTILITY SVC DEPT
PO BOX 2487
PANAMA CITY FL 32402

032896S001-1409A-265
CITY OF PANAMA CITY
819 E 11TH ST
PANAMA CITY FL 32401

031898P001-1409A-265
CITY OF PANAMA CITY BEACH
110 S ARNOLD RD
PANAMA CITY BEACH FL 32413

010085P001-1409A-265
CITY OF PARMA
DIVISION OF TAXATION
6611 RIDGE RD
PARMA OH 44129

010547P001-1409A-265
CITY OF PEARL
PO BOX 5948
PEARL MS 39288

010077P001-1409A-265
CITY OF PEMBROKE PINES
601 CITY CTR WAY
LBTR - 4TH FL
PEMBROKE PINES FL 33025

010213P001-1409A-265
CITY OF PENSACOLA
JOE POLLARD
PO BOX 12910
PENSACOLA FL 32521-0015

009794P001-1409A-265
CITY OF PHILADELPHIA
DEPT OF REVENUE
PO BOX 1660
PHILADELPHIA PA 19105-1660

009820P001-1409A-265
CITY OF PHILADELPHIA
DEPT OF REVENUE
PO BOX 1393
PHILADELPHIA PA 19105-1393

009805P001-1409A-265
CITY OF PHILADELPHIA DEPT OF REVENUE
PO BOX 1137
PHILADELPHIA PA 19105-1137

010578P001-1409A-265
CITY OF PLANO
FALSE ALARM REDUCTION UNIT
PO BOX 860358
PLANO TX 75086-0358

010480P001-1409A-265
CITY OF PLANTATION
PO BOX 19270
PLANTATION FL 33318-9270

031899P001-1409A-265
CITY OF POOLER
100 SOUTHWEST HIGHWAY 80
POOLER GA 31322

035404P001-1409A-265
CITY OF PORTAGE
TREASURY OFFICE
7900 S WESTNEDGE AVE
PORTAGE MI 49002-5117

009795P001-1409A-265
CITY OF PORTLAND
111 SW COLUMBIA ST #600
PORTLAND OR 97201-5840

009927P001-1409A-265
CITY OF PORTLAND OREGON
BUREAU OF LICENSES
1900 SW 4TH AVE RM 3500
PORTLAND OR 97201-3500

031900P001-1409A-265
CITY OF PORTLAND TREASURER
1300 SE GIDEON ST
PORTLAND OR 97202-2419

031901P001-1409A-265
CITY OF PUEBLO
FINANCE DEPARTMENT/
SALES TAX DIVISION
PO BOX 1427
PUEBLO CO 81002

010095P001-1409A-265
CITY OF RACINE
730 WASHINGTON AVE
RACINE WI 53403-1146

010133P001-1409A-265
CITY OF RACINE TAX PAYMENTS
BIN 88661
MILWAUKEE WI 53288-0661

031902P001-1409A-265
CITY OF RACINE, WISCONSIN
730 WASHINGTON AVE
RACINE WI 53403

009826P001-1409A-265
CITY OF RENO
1 EAST FIRST ST 2ND FLR
PO BOX 1900
RENO NV 89505

010258P001-1409A-265
CITY OF RIDGELAND
PO BOX 217
RIDGELAND MS 39158

031903P001-1409A-265
CITY OF RIVERSIDE
3900 MAIN ST
RIVERSIDE CA 92522

031904P001-1409A-265
CITY OF ROGERS
CITY CLERKS OFFICE
301 W CHESTNUT
ROGERS AR 72756

009988P001-1409A-265
CITY OF ROSEVILLE
29777 GRATIOT AVE
ROSEVILLE MI 48066

031905P001-1409A-265
CITY OF ROSEVILLE
8839 N CEDAR AVE # 212
FRESNO CA 93720-1832

032897P003-1409A-265
CITY OF ROSEVILLE
311 VERNON ST
ROSEVILLE CA 95678-2649

031906P001-1409A-265
CITY OF SACRAMENTO
915 I ST
SACRAMENTO CA 95814

009887P001-1409A-265
CITY OF SALISBURY
125 N DIVISION ST
SALISBURY MD 21801-4940

031907P001-1409A-265
CITY OF SAN ANTONIO
FINANCIAL SVC DIVISION
REVENUE COLLECTIONS
PO BOX 60
SAN ANTONIO TX 78291-0060

010067P001-1409A-265
CITY OF SAN BRUNO
567 EL CAMINO REAL
SAN BRUNO CA 94066-4299

036441P001-1409A-265
CITY OF SAN BUENAVENTURA
501 POLI STREET ROOM 107
VENTURA CA 93001

010208P001-1409A-265
CITY OF SAN DIEGO
OFFICE OF THE CITY TREASURER
BUSINESS TAX DIVISION
PO BOX 121536
SAN DIEGO CA 92112-1536

010149P001-1409A-265
CITY OF SAN JOSE
BUSINESS TAX AND REG PERMIT
DEPT#34370 - PO BOX 39000
SAN FRANCISCO CA 94139-0001

031908P001-1409A-265
CITY OF SAN MARCOS ALARM PROGRAM
PO BOX 140336
IRVING TX 75014-0336

009931P001-1409A-265
CITY OF SANTA ANA
BUSINESS TAX SECTION
20 CIVIC CTR PLZ
PO BOX 1964
SANTA ANA CA 92702-1964

010512P001-1409A-265
CITY OF SANTA MONICA
REVENUE DIVISION
PO BOX 301026
LOS ANGELES CA 90030-1026

010227P001-1409A-265
CITY OF SANTA ROSA
SANTA ROSA POLICE DEPT ALARMS
MUNISERVICES LLC
PO BOX 1556
SANTA ROSA CA 95402

035396P001-1409A-265
CITY OF SANTA ROSA
MUNISERVICES LLC
PO BOX 1556
SANTA ROSA CA 95402

032898P001-1409A-265
CITY OF SAVANNAH
REVENUE DEPT
PO BOX 1968
SAVANNAH GA 31402

032898S001-1409A-265
CITY OF SAVANNAH
2 EAST BAY ST
SAVANNAH GA 31401

009892P001-1409A-265
CITY OF SAVANNAH REVENUE DEPT
132 E BROUGHTON ST
PO BOX 1228
SAVANNAH GA 31402-1228

010099P001-1409A-265
CITY OF SCOTTSDALE
7447 EAST INDIAN SCHOOL RD
SUITE110
SCOTTSDALE AZ 85251

010244P001-1409A-265
CITY OF SCOTTSDALE
PO BOX 1949
SCOTTSDALE AZ 85252-1949

031909P001-1409A-265
CITY OF SCOTTSDALE
PO BOX 1570
SCOTTSDALE AZ 85252-1570

010320P001-1409A-265
CITY OF SEATTLE
REVENUE AND CONSUMER AFFAIRS
PO BOX 34907
SEATTLE WA 98124-1907

032899P001-1409A-265
CITY OF SEATTLE
PO BOX 35178
SEATTLE WA 98124

032899S001-1409A-265
CITY OF SEATTLE
CITY HALL
600 FOURTH AVE
SEATTLE WA 98104

010412P001-1409A-265
CITY OF SHREVEPORT REVENUE DIV
PO BOX 30040
SHREVEPORT LA 71130-0040

009800P001-1409A-265
CITY OF SIMPSONVILLE
PO BOX 378
SIMPSONVILLE KY 40067

010420P001-1409A-265
CITY OF SIOUX CITY, IOWA
CUSTOMER SVC
PO BOX 447
SIOUX CITY IA 51102-0447

032683P001-1409A-265
CITY OF SIOUX CITY, IOWA POLICE DEPT
CUSTOMER SVC
PO BOX 447
SIOUX CITY IA 51102-0447

031910P001-1409A-265
CITY OF SLIDELL
2045 2ND ST STE 214
PO BOX 828
SLIDELL LA 70459

032900P001-1409A-265
CITY OF SLIDELL
UTILITY BILLING
PO BOX 828
SLIDELL LA 70459

032900S001-1409A-265
CITY OF SLIDELL
CITY HALL
2055 SECOND ST
SLIDELL LA 70458

031911P001-1409A-265
CITY OF SOMERVILLE
OFFICE OF THE TAX COLLECTOR
PO BOX 197
SOMERVILLE MA 02143-0197

032901P001-1409A-265
CITY OF SOUTH GATE
8650 CALIFORNIA AVE
SOUTH GATE CA 90280

031912P001-1409A-265
CITY OF SOUTHAVEN
OFFICE OF THE CITY CLERK
8710 NORTHWEST DR
SOUTHAVEN MS 38671

010098P001-1409A-265
CITY OF SPANISH FORT
7361 SPANISH FORT BLVD
SPANISH FORT AL 36527

031913P001-1409A-265
CITY OF SPARTANBURG
PO BOX 1749
SPARTANBURG SC 29304

036442P001-1409A-265
CITY OF SPARTANBURG
PO DRAWER 1749
SPARTANBURG SC 29304

009869P001-1409A-265
CITY OF SPRINGDALE
SPRINGDALE TAX COMMISSION
11700 SPRINGDALE PIKE
SPRINGDALE OH 45246

010380P001-1409A-265
CITY OF SPRINGFIELD
DEPT OF FINANCE LICENSE DIV
PO BOX 8368
SPRINGFIELD MO 65801-8368

032902P001-1409A-265
CITY OF SPRINGFIELD UTIL BILLI
76 E HIGH ST
SPRINGFIELD OH 45502

032903P001-1409A-265
CITY OF ST CLOUD
PO BOX 1501
ST CLOUD MN 56302

032903S001-1409A-265
CITY OF ST CLOUD
CITY HALL
1300 9TH ST
ST. CLOUD FL 34769

031914P001-1409A-265
CITY OF ST JOSEPH
1100 FREDERICK AVE
RM 107
ST JOSEPH MO 64501

010369P001-1409A-265
CITY OF ST MATTHEWS
PO BOX 7097
LOUISVILLE KY 40257-0097

010168P001-1409A-265
CITY OF ST PETERS
ONE ST PETERS CENTRE BLVD
ST. PETERS MO 63376

010298P001-1409A-265
CITY OF ST PETERSBURG
BUSINESS TAX DIVISION
PO BOX 2842
ST. PETERSBURG FL 33731-2842

031915P001-1409A-265
CITY OF STAMFORD DEPT OF HEALTH AND SOCIAL
SVC
888 WASHINGTON BLVD
STAMFORD CT 06901

010141P001-1409A-265
CITY OF STERLING HEIGHTS
DEPARTMENT 296201
PO BOX 55000
DETROIT MI 48255-2962

032904P001-1409A-265
CITY OF STERLING HEIGHTS WATER
DEPT 181601
PO BOX 55000
DETROIT MI 48255

032904S001-1409A-265
CITY OF STERLING HEIGHTS WATER
CITY HALL
40555 UTICA RD
STERLING HEIGHTS MI 48313

009915P001-1409A-265
CITY OF SUNRISE
1601 N W 136 AVE
BLDG B
SUNRISE FL 33323

031916P001-1409A-265
CITY OF SWEETWATER
ALEXIS M ADAMS
500 SW 109TH AVE
SWEETWATER FL 33174

036443P001-1409A-265
CITY OF SWEETWATER
500 SW 109TH AVE
SWEETWATER FL 33174

032905P001-1409A-265
CITY OF TACOMA
PO BOX 11010
TACOMA WA 98411

032905S001-1409A-265
CITY OF TACOMA
747 MARKET ST
TACOMA WA 98402

010135P001-1409A-265
CITY OF TALLAHASSEE
ATTENTION: REVENUE DIV
BOX A-4 300 SOUTH ADAMS ST
TALLAHASSEE FL 32301

010410P001-1409A-265
CITY OF TAMPA
BUSINESS TAX DIVISION
PO BOX 2200
TAMPA FL 33601

010575P001-1409A-265
CITY OF TAUNTON
PO BOX 844506
BOSTON MA 02284-4506

035397P001-1409A-265
CITY OF TAUNTON
PO BOX 4160
WOBURN MA 01888

031917P001-1409A-265
CITY OF TAUNTON - BOARD OF HEALTH
PADRAIG MARTIN
45 SCHOOL ST
TAUNTON MA 02780

009963P001-1409A-265
CITY OF TAYLOR -
CITY OF TAYLOR -
CITY CLERKS OFFICE
23555 GODDARD RD
TAYLOR MI 48180-4116

010516P001-1409A-265
CITY OF TAYLOR
PO BOX 335
TAYLOR MI 48180-0335

031918P001-1409A-265
CITY OF TEMECULA
41000 MAIN ST
TEMECULA CA 92590

010301P001-1409A-265
CITY OF TEMPE
PO BOX 29618
PHOENIX AZ 85038-9618

010302P001-1409A-265
CITY OF TEMPE
TAX AND LICENSE DIVISION
PO BOX 29618
PHOENIX AZ 85038-9618

031919P001-1409A-265
CITY OF TERRE HAUTE
TERRE HAUTE FIRE DEPT
HEATHER HAY
17 HARDING AVE
TERRE HAUTE IN 47807

032906P001-1409A-265
CITY OF TERRE HAUTE SEWER
PO BOX 21043
TULSA OK 74121

032906S001-1409A-265
CITY OF TERRE HAUTE SEWER
17 HARDING AVE
TERRE HAUTE IN 47807

009949P001-1409A-265
CITY OF THOUSAND OAKS
BUSINESS TAX DEPT
2100 E THOUSAND OAKS BLVD
THOUSAND OAKS CA 91362-2903

009994P001-1409A-265
CITY OF TORRANCE
REVENUE DIVISION
3031 TORRANCE BLVD
TORRANCE CA 90503

010115P001-1409A-265
CITY OF TRACY
8839 N CEDAR AVE
#212
FRESNO CA 93720

010052P001-1409A-265
CITY OF TROY
500 WEST BIG BEAVER RD
TROY MI 48084-5285

032907P001-1409A-265
CITY OF TROY WATER
PO BOX 554743
DETROIT MI 48255

032907S001-1409A-265
CITY OF TROY WATER
500 WEST BIG BEAVER
TROY MI 48084

010291P001-1409A-265
CITY OF TUCSON
COLLECTIONS
PO BOX 27320
TUCSON AZ 85726

010292P001-1409A-265
CITY OF TUCSON
LICENSE SECTION
PO BOX 27320
TUCSON AZ 85726

010499P001-1409A-265
CITY OF TUCSON
COLLECTIONS SECTION
PO BOX 27320
TUCSON AZ 85726-7320

031920P001-1409A-265
CITY OF TUKWILA
6200 SOUTHCENTER BLVD
TUKWILA WA 98188-2599

010222P001-1409A-265
CITY OF TUPELO
PO BOX 1485
TUPELO MS 38802

010254P001-1409A-265
CITY OF TUSCALOOSA
REVENUE DEPT
PO BOX 2089
TUSCALOOSA AL 35403

010084P001-1409A-265
CITY OF VACAVILLE
ALARM ADMINISTRATOR
660 MERCHANT ST
VACAVILLE CA 95688

010384P001-1409A-265
CITY OF VANCOUVER
PO BOX 8995
VANCOUVER WA 98668-8995

031921P001-1409A-265
CITY OF VENTURA
TREASURY DIVISION
501 POLI ST
VENTURA CA 93001-2697

010344P001-1409A-265
CITY OF VIENNA
OFFICE OF THE TREASURER
PO BOX 5097
VIENNA WV 26105-5097

010418P001-1409A-265
CITY OF VISALIA
BUSINESS TAX DIVISION
PO BOX 4002315
E ACEQUIA
VISALIA CA 93278-4002

010591P001-1409A-265
CITY OF WARWICK, RI
TAX COLLECTOR'S OFFICE
PO BOX 981027
BOSTON MA 02298-1027

010116P001-1409A-265
CITY OF WEST COVINA
8839 N CEDAR AVE # 212
FRESNO CA 93720

031923P001-1409A-265
CITY OF WEST PALM BEACH
PO BOX 22088
TAMPA FL 33622

010352P001-1409A-265
CITY OF WESTLAND
PO BOX 554887
DETROIT MI 48255-4881

031924P001-1409A-265
CITY OF WESTMINSTER
8200 WESTMINSTER BLVD
WESTMINSTER CA 92683

010048P001-1409A-265
CITY OF WESTOVER
500 DUPONT RD
WESTOVER WV 26501

010039P001-1409A-265
CITY OF WICHITA
455 N MAIN
1ST FL
WICHITA KS 67202

031925P001-1409A-265
CITY OF WOODBURN
270 MONTGOMERY ST
WOODBURN OR 97071

009886P001-1409A-265
CITY OF WOODSTCK
12453 HWY 92
WOODSTOCK GA 30188

032684P001-1409A-265
CITY OF WOODSTCK
AUDREY SULLIVAN
12453 HWY 92
WOODSTOCK GA 30188

010112P001-1409A-265
CITY OF YONKERS
DEPT OF HOUSING AND BUILDINGS
87 NEPPERHAN AVE 5TH FL
YONKERS NY 10701

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 148 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 135 of 689                                                                03/30/2023 11:34:54 PM

032908P001-1409A-265
CITY OF YOUNGSTOWN
YOUNGSTOWN WATER DEPT
PO BOX 6219
YOUNGSTOWN OH 44501

032908S001-1409A-265
CITY OF YOUNGSTOWN
26 SOUTH PHELPS ST
YOUNGSTOWN OH 44503

010240P001-1409A-265
CITY TAX DEPT
PO BOX 1898
HATTIESBURG MS 39403-1898

010207P001-1409A-265
CITY TREASURER
SAN DIEGO POLICE DEPT
VICE-ADMINISTRATION - MS 735
PO BOX 121431
SAN DIEGO CA 92112

010235P001-1409A-265
CITY TREASURER
COLUMBUS INCOME TAX DIV
PO BOX 182158
COLUMBUS OH 43218-2158

010574P001-1409A-265
CITY TREASURER
REVENUE DIVISION
PO BOX 843322
KANSAS CITY MO 64184-3322

035405P001-1409A-265
CITY TREASURER TAX  AND
CITY OF TACOMA TAX  AND LICENSE
PO BOX 11640
TACOMA WA 98411-6640

031926P001-1409A-265
CITY TREASURER TAX AND LICENSE DIVISION
CITY OF TACOMA TAX & LICENSE
PO BOX 11640
TACOMA WA 98411-6640

010496P001-1409A-265
CITY TREASURER WINCHESTER
PO BOX 263
WINCHESTER VA 22604-0263

032909P002-1409A-265
CITY WATER AND LIGHT
ROBIN G GASTEP
PO BOX 1289
JONESBORO AR 72403

032909S001-1409A-265
CITY WATER AND LIGHT
ROBIN G GASTEP
400 EAST MONROE
JONESBORO AR 72401

033893P001-1409A-265
CITY WATER AND LIGHT
400 EAST MONROE AVE
JONESBORO AR 72401

010460P001-1409A-265
CITY-COUNTY TAX COLLECTOR
PO BOX 1400
CHARLOTTE NC 28201-1400

033591P001-1409A-265
CJ VANTAGE ADVERTISER
160 SPEAR ST
15TH FLOOR
SAN FRANCISCO CA 94105

010551P001-1409A-265
CLACKAMAS COUNTY TAX COLLECTOR
PO BOX 6100
PORTLAND OR 97228-6100

031236P001-1409A-265
CLACKAMAS MALL LLC
GGP-TRS LLC
PO BOX 860117
MINNEAPOLIS MN 55486-0117

037521P001-1409A-265
CLACKAMAS MALL LLC
AKA CLACKAMAS TOWN CENTER
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

004983P001-1409A-265
MALEYA Y CLAPHAM
20019 NOB OAK AVE
TAMPA FL 33647

010051P001-1409A-265
CLARK COUNTY BUSINESS LICENCE
500 S GRAND CENTRAL PKWY
3RD F BOX 551810
LAS VEGAS NV 89155-1810

010138P001-1409A-265
CLARK COUNTY TREASURER
CALLER BOX 35150
SEATTLE WA 98124-5150

032910P002-1409A-265
CLARK PUBLIC UTILITIES
ANGELA WOLFE
PO BOX 8900
VANCOUVER WA 98668

032910S001-1409A-265
CLARK PUBLIC UTILITIES
1200 FORT VANCOUVER WAY
VANCOUVER WA 98663-3527

009335P001-1409A-265
ALEIA J CLARK
4955 CENTURY ST NW
614
HUNTSVILLE AL 35816

005783P002-1409A-265
CHYLIE CLARK
1456 ROSE ST
CAPE GIRARDEAU MO 63701

036446P001-1409A-265
CODY CLARK
1460 ZENOBIA ST
DENVER CO 80204

000475P001-1409A-265
DANIELLE J CLARK
9922 PAXTON RUN RD
CHARLOTTE NC 28277

035557P001-1409A-265
ELISABETH A CLARK
3691 REGENT LN
WANTAGH NY 11793

005690P001-1409A-265
KAYLA M CLARK
5640 HENDERSON OAKS DR
CHARLOTTE NC 28269

03/30/2023 11:34:54 PM

006365P001-1409A-265
KAYLAH P CLARK
5375 SEYMOUR RD
SWARTZ CREEK MI 48473

009104P001-1409A-265
KEITH E CLARK
1325 IRIS AVE
IMPERIAL BEACH CA 91932

006556P001-1409A-265
LATASHA CLARK
PO BOX 2734
SILVER SPRING MD 20915

008298P001-1409A-265
MESSIAH CLARK
9051 APTH AVEBURY DR
CHARLOTTE NC 28213

005011P001-1409A-265
NIA A CLARK
8 BRANDLE LN
SAVANNAH GA 31405

002713P001-1409A-265
REAGAN R CLARK
27224 WOODGLEN LN
MORENO VALLEY CA 92555

007732P001-1409A-265
SABRINA I CLARK
150 RIPLEY ST
CAMARILLO CA 93010

001710P001-1409A-265
SERENA CLARK
20 MULBERRY ST
APT D
CLEAR SPRING MD 21722-1972

004897P001-1409A-265
TASHAWNDA CLARK
21 MONTICELLO CV
JACKSON TN 38305

037142P001-1409A-265
TASHAWNDA CLARK
715 KING ST
MANSFIELD OH 44903

030651P001-1409A-265
TIFFANY CLARK
ADDRESS INTENTIONALLY OMITTED

036386P001-1409A-265
ANGELIAH CLARKE
673 CREEKSIDE CIR
GURNEE IL 60031

006273P001-1409A-265
BROOKE A CLARKE
4377 BROOKGLEN ST
MOORPARK CA 93021

001006P001-1409A-265
EMILY F CLARKE
130 RAVINE DR APT 16B
MATAWAN NJ 07747

003988P001-1409A-265
KENDALL R CLARKE
13028 VEON DR
FISHERS IN 46038

002719P001-1409A-265
KIMBERLY J CLARKE
905 E 226TH ST APT 2
APT 2
BRONX NY 10466

005312P002-1409A-265
NATASHA M CLARKE
257 COLBURN ST APT 2
DEDHAM MA 02026

031928P001-1409A-265
CLARKSTOWN BUIDING DEPT
10 MAPLE AVE
NEW CITY NY 10956-5099

031929P001-1409A-265
CLARKSVILLE CITY
PO BOX 928
CLARKSVILLE TN 37041-0928

032911P001-1409A-265
CLARKSVILLE GAS AND WATER
PO BOX 31329
CLARKSVILLE TN 37040

032911S001-1409A-265
CLARKSVILLE GAS AND WATER
2215 MADISON ST
CLARKSVILLE TN 37043

033592P001-1409A-265
CLARO BUSINESS
3350 SW 148TH AVE
MIRAMAR FL 33027

008874P001-1409A-265
KRISTEN M CLAUNCH
5995 DANDRIDGE LN
160
SAN DIEGO CA 92115

035558P001-1409A-265
CLAUDIA L CLAVIER
114 KENDRICK DR
SLIDELL LA 70461

032912P001-1409A-265
CLAY ELECTRIC COOP INC
PO BOX 308
KEYSTONE HEIG FL 32656

032912S001-1409A-265
CLAY ELECTRIC COOP INC
10 CITRUS AVE
KEYSTONE HGTS FL 32656

029621P001-1409A-265
AMY M CLAYTON
1183 COTTONWOOD DR
TOMS RIVER NJ 08753

036444P001-1409A-265
CLEAN MANAGEMENT ENVIRONMENTAL
PO BOX 1606
WALTERBORO SC 29488

031930P001-1409A-265
CLEANING GROUP, INC
GLENN GREELEY
PO BOX 31
WEST ISLIP NY 10001

010432P001-1409A-265
CLEAR CREEK ISD
PO BOX 799
LEAGUE CITY TX 77574

005188P001-1409A-265
HAYLEY CLEARY
3898 PRINCETON TRL
EAGAN MN 55123

004099P001-1409A-265
SYMONE C CLEAVES
6927 BISHOPS KNOLL COVE
BARTLETT TN 38135

005855P001-1409A-265
ELIZABETH A CLECKNER
20918 NANTICOKE RD
BIVALVE MD 21814

001766P001-1409A-265
SIERRA CLEGG
1414 S SMITH RD
URBANA IL 61802-4750

036464P001-1409A-265
DANIELLE CLEGHORNE
5700 CARBON CANYON RD # 29
BREA CA 92823

003991P001-1409A-265
JORDAN J CLEMENT
1036 W 39TH ST
310
NORFOLK VA 23508

007571P001-1409A-265
LEILANI CLEMENT
3610 DENMARK PL
BOWIE MD 20721

008716P001-1409A-265
AFRIKA CLEMONS
166 FRANKLIN RD APT B4
RANDOLPH NJ NJ 07869

009861P001-1409A-265
CLERK OF COURTS,
CODE ENFORCEMENT
111 NW 1ST ST STE 1750
MIAMI FL 33128-1981

010044P001-1409A-265
CLERK OF THE CIRCUIT COURT
50 MARYLAND AVE RM 1300
ROCKVILLE MD 20850

010032P001-1409A-265
CLERK OF THE ORANGE COUNTY CT
COUNTY CRIMINAL/MISD COURT
425 NORANGE AVE2NDFLRSTE250
ORLANDO FL 32801

009847P001-1409A-265
CLERMONT COUNTY TREASURER
101 EAST MAIN ST
BATAVIA OH 45103-2961

032913P001-1409A-265
CLERMONT COUNTY WTR RESOURCES
CLERMONT COUNTY TREASURER
4400 HASKELL LN
BATAVIA OH 45103

032913S001-1409A-265
CLERMONT COUNTY WTR RESOURCES
4400 HASKELL LN
BATAVIA OH 45103

002519P001-1409A-265
JHAZZLIN J CLEVELAND
249 ABERDEEN CT
FLUSHING MI 48433

033593P001-1409A-265
CLIFT
495 GEARY ST
SAN FRANCISCO CA 94105

033594P001-1409A-265
CLIFT HOTEL SAN FRANCISCO
495 GEARY ST
SAN FRANCISCO CA 94105

037015P001-1409A-265
ALAURA CLINE
250 POSSUM VLY RD
MAYNARDVILLE TN 37807-3033

005043P001-1409A-265
ALAURA D CLINE
250 POSSUM VLY RD
MAYNARDVILLE TN 37807

004434P001-1409A-265
BAILEY K CLINE
1444 N FOOTE AVE
COLORADO SPRINGS CO 80909

036565P001-1409A-265
JESSICA CLINE
404 PINE ST
MILL VALLEY CA 94941

005680P001-1409A-265
TEA K CLINGER
126 CLIFF MITCHELL RD
PICAYUNE MS 39466

031931P001-1409A-265
CLM MIDWEST
C AND L MAINTENANCE INC
TONY PALERMO
2655 ERIE ST
RIVER GROVE IL 60171

000879P001-1409A-265
BRANDI M CLOUD
738 ATLANTIS RD
PALM BAY FL 32909

033595P001-1409A-265
CLOUDFLARE INC
101 TOWNSEND ST
SAN FRANCISCO CA 94107

034680P001-1409A-265
CLP DBA EVERSOURCE
LEGAL DEPT
HONOR HEATH
107 SELDEN ST
BERLIN CT 06037

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 151 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 138 of 689                                                                                    03/30/2023 11:34:54 PM

034680S001-1409A-265
CLP DBA EVERSOURCE
PAWEL SAKOWSKI
PO BOX 2899
HARTFORD CT 06101

002936P001-1409A-265
KACIE N CLUFF
6904 W JACKRABBIT LN
PEORIA AZ 85383

031932P001-1409A-265
CMRS-FP
FRANCOTYPPOSTALIA INC
PO BOX 894077
LOS ANGELES CA 90189-4707

031933P001-1409A-265
CNL INTERNATIONAL
LARRY LARSON
6600 ARTESIA BLVD
BUENA PARK CA 90620

036445P001-1409A-265
CNL INTERNATIONAL
6600 ARTESIA BLVD
BUENA PARK CA 90620

031934P001-1409A-265
CNP SIGNS AND GRAPHICS
CALIFORNIA NEON PRODUCTS
TERRY DILGARD
4530 MISSION GORGE PL
SAN DIEGO CA 92120

030803P001-1409A-265
CNTEX INDUSTRY CO LTD
SAM ZHU
6B 118 CHENGJIANG M RD
JIANGYIN, JIANGSU  214431
CHINA

035322P002-1409A-265
CNTEX INDUSTRY CO LTD
SAM ZHU
714 PHOENIX TOWER
30 FENGHUANG ROAD
JIANGYIN JIANGSU  214431
CHINA

036184P001-1409A-265
CNTEX INDUSTRY CO LTD
7/F RMS 14-16 PHOENIX TOWER
30 FENGHUANG RD JIANGYIN
JIANGYIN JIANGSU
CHINA (214400)

037943P001-1409A-265
CO- ARAPAHOE COUNTY TREASURER
BANKRUPTCY DIVISION
LAURENE LUEBKE
5334 S PRINCE ST
LITTLETON CO 80120

010327P002-1409A-265
CO- CITY AND COUNTY OF BROOMFIELD
ANDREW POST
ONE DES COMBES DR
BROOMFIELD CO 80020

010327S001-1409A-265
CO- CITY AND COUNTY OF BROOMFIELD
KIMBERLY A FEIFER
REVENUE MANAGER
ONE DES COMBES DR
BROOMFIELD CO 80020

037876P002-1409A-265
CO- CITY AND COUNTY OF DENVER/TREASURY
SPECIALIZED AUDIT SUPPORT TEAM
201 W COLFAX AVE DEPARTMENT 1001
DENVER CO 80202

010050P002-1409A-265
CO- CITY OF LOVELAND
KAY COX
500 E THIRD ST STE 100
LOVELAND CO 80537

037868P002-1409A-265
CO- CITY OF PUEBLO
CITY OF PUEBLO COLORADO
SALES TAX DEPARTMENT
ONE CITY HALL PLACE
PUEBLO CO 81003

035299P001-1409A-265
CO- DOUGLAS COUNTY TREASURER
DAVID GILL
100 THIRD ST STE 120
CASTLE ROCK CO 80104

035262P001-1409A-265
CO- EL PASO COUNTY TREASURER
PO BOX 2018
COLORADO SPRINGS CO 80901

010270P002-1409A-265
CO- LARIMER COUNTY TREASURER
PO BOX 2336
FORT COLLINS CO 80522-2336

010270S001-1409A-265
CO- LARIMER COUNTY TREASURER
VICKY GLASS
PO BOX 1250
FT COLLINS CO 80522

010146P002-1409A-265
CO- MESA COUNTY TREASURER
SHEILA REINER
DEPT 5027 PO BOX 20000
GRAND JUNCTION CO 81502-5001

009952P002-1409A-265
CO- PUEBLO COUNTY TRASURER
LOUISE SELZER
215 WEST 10TH ST RM 110
PUEBLO CO 81003-2935

001329P001-1409A-265
RONALD J COAKLEY
4368 FAIRWOOD DR
CONCORD CA 94521

037533P001-1409A-265
COASTAL GRAND CMBS LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421

037533S001-1409A-265
COASTAL GRAND CMBS LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

031237P001-1409A-265
COASTAL GRAND, LLC
PO BOX 74232
CLEVELAND OH 44194-4232

037383P001-1409A-265
COASTLAND CENTER LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031238P001-1409A-265
COASTLAND CENTER, LP
SDS-12-1695
PO BOX 86
MINNEAPOLIS MN 55486-1695

003618P001-1409A-265
NYKIA COATES
12765 VIA POSADA WAY
VICTORVILLE CA 92392

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 152 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 139 of 689                                                      03/30/2023 11:34:55 PM

006967P001-1409A-265
SABRINA E COBARRUBIO
6469 VIA DEL PRADO
CHINO HILLS CA 91709

010361P001-1409A-265
COBB COUNTY BUSINESS LICENSE
PO BOX 649
MARIETTA GA 30061-0649

010444P001-1409A-265
COBB COUNTY TAX COMMISSIONER
PO BOX 100127
MARIETTA GA 30061-7027

009696P001-1409A-265
JASMINE COBB
5061 TIMICUAN WAY
SUMMERVILLE SC 29485

003342P001-1409A-265
CATIE A COBBLE
1008 PIKE ST
CLINTON IN 47842

004740P001-1409A-265
JADA L COBBS
944 D OAK CREEK CR
DOUGLASVILLE GA 30134

005873P001-1409A-265
TIFFANY COBOURNE
1008 NIAGARA RD
CAMDEN NJ 08104

007451P001-1409A-265
EMILY M COBURN
80 STOCK OPTION ST
UNIT 3
HENDERSON NV 89074

030698P002-1409A-265
COCO LINGERIE LLC
1239 BROADWAY STE 1500
NEW YORK NY 10001-4303

009857P001-1409A-265
COCONINO COUNTY TREASURER
110 E CHERRY AVE
FLAGSTAFF AZ 86001-4627

007055P001-1409A-265
MONET COEFIELD
69 BIRCH DR
LEVITTOWN PA 19054

033596P001-1409A-265
COFACE NORTH AMERICA INSURANCE
50 MILLSTONE RD
BLDG 100 STE 360
EAST WINDSOR NJ 08520

000474P001-1409A-265
COURTNEY R COFER
3140 SHELLHART RD
NORTON OH 44203

031935P001-1409A-265
COFFEE 'N CLOTHES
RYAN GLICK
255 WEST 10TH ST
#5FS
NEW YORK NY 10014

009269P001-1409A-265
KAITLYN M COFFEE
2380 SPRINGWOOD LN LAUREL HA
109A
FAIRBORN OH 45324

009350P001-1409A-265
MORGAN T COFFEY
95 SAUNOOKE LN
STE B9 447
MARBLE NC 28905

001709P001-1409A-265
MAYKALA D COFFIEL
10271 BROWNE ST
OMAHA NE 68134-2519

031936P001-1409A-265
COGNIZANT TECHNOLOGY SOLUTIONS
OVERSEAS CORP
SANGEETHA JAGANATHAN
500 FRANK W BURR BLVD 3F
TEANECK NJ 07666

002410P001-1409A-265
ALYSSA R COHEN
4317 JUDSON AVE
5
ROYAL OAK MI 48073

002436P001-1409A-265
KELLY A COHEN
539 OVINGTON AVE
APT A6
BROOKLYN NY 11209

002153P001-1409A-265
KASEY COKELEY
813 CANDLESTICK LN SW
TUMWATER WA 98512

035559P001-1409A-265
KASEY COKELEY
2790 STRATFORD LN SW #3134
TUMWATER WA 98512

006537P001-1409A-265
ANNA J COLANTUONO
2815 PALM AVE
A
SAN DIEGO CA 92154

008968P001-1409A-265
ROBYN COLAOMORGAN
11220 W 102ND AVE
WESTMINSTER CO 80021

001983P001-1409A-265
BLANCA L COLATO
18 CALLA ST
1
PROVIDENCE RI 02905

004725P001-1409A-265
DONNA L COLBERT
16315 RAPIDCREEK DR
HOUSTON TX 77053

037285P001-1409A-265
FRANITA COLBERT
2430 W PRAIRIE ST
UNIT 3
DENTON TX 76201

004036P001-1409A-265
FRANITA M COLBERT
2430 W PRAIRIE ST
UNIT 3
DENTON TX 76201

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 153 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 140 of 689                                                    03/30/2023 11:34:55 PM

005909P001-1409A-265
ALEYSHA L COLE
2452 KNIGHTWAY DR
GRETNA LA 70056

030273P001-1409A-265
CHAVONA COLE
ADDRESS INTENTIONALLY OMITTED

002113P001-1409A-265
CHAVONA B COLE
103 TORI CT
CARENCRO LA 70520-6427

006678P001-1409A-265
DOMINICK L COLE
9445 E 39TH PL
TULSA OK 74145

003350P001-1409A-265
MEGAN COLE
5897 S KINGS HWY LOT 103
MYRTLE BEACH SC 29575

003031P002-1409A-265
OLIVIA COLE
1225 E MEDLOCK DR UNIT 108
PHOENIX AZ 85014-3330

007044P001-1409A-265
SARAH E COLE
3601 NW HILL RD
MCMINNVILLE OR 97128

002307P001-1409A-265
TAYLER J COLE
4005 CLOVER RIDGE CT
TOLEDO OH 43623

002141P001-1409A-265
ALEXIS E COLEMAN
36211 JACKSON ST
36211 JACKSON
NEW BALTIMORE MI 48047

004392P001-1409A-265
AMANDA P COLEMAN
255 COUNTY RTE 68
SARATOGA SPRINGS NY 12866

035560P001-1409A-265
ANGELIQUE J COLEMAN
1712 BROOKFIELD ST
RICHMOND VA 23222

033227P001-1409A-265
AUDREY COLEMAN
3936 SILINA DR
VIRGINIA BEACH VA 23452

004440P001-1409A-265
CASEY A COLEMAN
1303 WOODCREST DR
HAMPTON VA 23669

008987P001-1409A-265
CHELSIE J COLEMAN
1054 EAST BROADWATER RD
BYRAM MS 39272

008928P001-1409A-265
CIERA L COLEMAN
710 COLUMBIA ST NE
ROANOKE VA 24019

030310P001-1409A-265
DELISHA COLEMAN
ADDRESS INTENTIONALLY OMITTED

008240P001-1409A-265
FELICITY COLEMAN
LAWRENCE HALL 650 1ST AVE SOUT
205
SAINT CLOUD MN 56301

036519P001-1409A-265
GAYLEN COLEMAN
6321 N KLAMM RD APT 345
KANSAS CITY MO 64151

001167P001-1409A-265
GAYLEN D COLEMAN
6321 N KLAMM RD APT 345
KANSAS CITY MO 64151

003490P001-1409A-265
HANA M COLEMAN
104 CEDARCREST AVE
PLEASANTVILLE NJ 08232

006381P001-1409A-265
KALIE M COLEMAN
321 S HIGHLANDER WAY APT 14
HOWELL MI 48843

002228P001-1409A-265
KELLI M COLEMAN
6210 DESERT ROSE
NEW BRAUNFELS TX 78132

004095P001-1409A-265
KENNEDI B COLEMAN
3500 S 74TH ST
4I
FORT SMITH AR 72903

004196P001-1409A-265
KIRA L COLEMAN
817 CHESNUT ST
509
SAN MARCOS TX 78666

035561P001-1409A-265
KIRA L COLEMAN
510 SOUTH SMYLIE ST
BROOKHAVEN MS 39601

001110P001-1409A-265
MARIEANNETTE COLEMAN
24143 AYSCOUGH LN
KATY TX 77493-3452

002365P001-1409A-265
MARISA P COLEMAN
3280 LEEWARD CIR
WALWORTH NY 14568

007712P001-1409A-265
PAULA J COLEMAN
109 WINDMERE COVE
PADUCAH KY 42001

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 154 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 141 of 689                                                                03/30/2023 11:34:55 PM

005219P002-1409A-265
STEPHANIE E COLEMAN
16 JOHN BURKE DR
ROCKLAND MA 02370-2441

009294P001-1409A-265
CAITLIN F COLENBURG
325 BRASSY CT
ALPHARETTA GA 30022

000690P001-1409A-265
GABRIELL K COLERICK
717 WELLS ST
MORGANTOWN WV 26505

006233P001-1409A-265
CHLOE COLES
46379 CABIN CT
TEMECULA CA 92592

031937P001-1409A-265
COLETTE ROBINSON
47 UPLAND AVE
MILL VALLEY CA 94941

009618P001-1409A-265
ALICIA L COLIN
1615 FRANKLIN AVE
DES MOINES IA 50314

007371P001-1409A-265
CRISTIAN O COLLAZO
BO TALANTE
SECTOR GARCIA
MAUNABO PR 00707

002612P001-1409A-265
FELISHA D COLLAZO
8241 MONTARA AVE
RANCHO CUCAMONGA CA 91730

007211P001-1409A-265
LILA M COLLAZO
257 RAMO DR
ROCHESTER NY 14606

010125P001-1409A-265
COLLECTOR OF REVENUE
940 BOONVILLE
SPRINGFIELD MO 65802

031239P001-1409A-265
COLLEGE MALL
SIMON PROPERTY GROUP LP
867655 RELIABLE PKWY
CHICAGO IL 60686-0076

009903P001-1409A-265
COLLEGE TOWNSHIP MUNICIPAL OFF
1481 EAST COLLEGE AVE
STATE COLLEGE PA 16801

030267P001-1409A-265
CASEY M COLLEGE
ADDRESS INTENTIONALLY OMITTED

037816P001-1409A-265
COLLETTE HAMERSKY
930 ELDON DR
LINCOLN NB 68510

004683P001-1409A-265
OLIVIA R COLLEY
20316 COUNTRY SIDE DR
MACOMB MI 48044

010004P001-1409A-265
COLLIER COUNTY TAX COLLECTOR
3291 E TAMIAMI TRL
NAPLES FL 34112-5758

002426P001-1409A-265
ALEXANDRA T COLLIER
408 PINECREST CIR
LONG BEACH MS 39560

025144P001-1409A-265
LANITTA COLLIER
2400 EAST NIFONG BLVD
1007
COLUMBIA MO 65201

004837P001-1409A-265
TAIYANNA COLLINGTON
12 C GRANADA ST
ASHEVILLE NC 28806

031939P001-1409A-265
COLLINS FAMILY JEWELERS
CHEALSEA COLLINS
8220 MIRA MESA BLVD
SAN DIEGO CA 92126

003815P001-1409A-265
AFIESHA COLLINS
6705 CHERRYFIELD RD
FORT WASHINGTON MD 20744

003657P001-1409A-265
ALEXIS C COLLINS
59 CARSON
IRVINE CA 92620

009244P001-1409A-265
ARIANNA A COLLINS
3422 WONDERVIEW DR
DAYTON OH 45414

004026P001-1409A-265
HALEY COLLINS
711 SE FOREST GLEN ROAD
ESTACADA OR 97023

035562P001-1409A-265
KATHERINE K COLLINS
1670 KAYLA LN
#1D
WAUKEGAN IL 60087

005489P001-1409A-265
KIANTE K COLLINS
460 E BLACKSTOCK RD
APT H60
SPARTANBURG SC 29301

035563P001-1409A-265
KIANTE K COLLINS
408 ABNER RD APT C8
APT C8
SPARTANBURG SC 29301

004811P001-1409A-265
LATOIA S COLLINS
840 W ALMA AVE
FLINT MI 48505

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 155 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 142 of 689                                                                03/30/2023 11:34:55 PM

001098P001-1409A-265
RYAN L COLLINS
15 ARDEN RD
APT A
ASHEVILLE NC 28803-2709

035564P001-1409A-265
RYAN L COLLINS
305 SIMPSON ST
205
ASHEVILLE NC 28803-2709

006659P001-1409A-265
SHAKIRA COLLINS
411 110TH ST CT E
D 101
TACOMA WA 98445

030148P002-1409A-265
STEVEN COLLINS
ADVENT INTERNATIONAL
800 BOYLSTON ST STE 3300
BOSTON MA 02199-8069

009130P001-1409A-265
SUMMER R COLLINS
28350 SIBLEY RD
ROMULUS MI 48174

008463P001-1409A-265
TIFFANY D COLLINS
2839 MAPLETON AVE
NORFOLK VA 23504

002943P001-1409A-265
SHAQUEYA M COLLYMOREBEY
1 FERRUZZA DR
CHESTNUT RIDGE NY 10977

005710P001-1409A-265
CHRISTY COLMAR
11000 GULF BLVD
#1503
TREASURE ISLAND FL 33706

002044P001-1409A-265
ELIJAH COLON
91 WELDON ST
APT 2
BROOKLYN NY 11208-2824

005604P001-1409A-265
GABRIELLE COLON
603 EAST 23RD ST
GREELEY CO 80631

003892P001-1409A-265
MARIA T COLON
26 HEALEY ST
SPRINGFIELD MA 01151

005902P001-1409A-265
NAJABI L COLON
39 KEENE ST
NEW BEDFORD MA 02740

030924P001-1409A-265
COLOR STORY  INC
VINCE JI
3257 E 26TH ST
VERNON CA 90058

036185P001-1409A-265
COLOR STORY  INC
3257 E 26TH ST
VERNON CA 90058

000309P001-1409A-265
COLORADO ATTORNEY GENERAL
CYNTHIA COFFMAN
RALPH L CARR COLORADO JUDICIAL CTR
1300 BROADWAY 10TH FL
DENVER CO 80203

000362P001-1409A-265
COLORADO ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
COLORAD DEPT OF LAW
RALPH L CARR JUDICIAL BLDG
1300 BROADWAY 7TH FL
DENVER CO 80203

000120P001-1409A-265
COLORADO DEPRTMENT OF REVENUE
1375 SHERMAN ST
DENVER CO 80261

000415P001-1409A-265
COLORADO DEPT OF PERSONNEL AND ADMINISTRATION
UNCLAIMED PROPERTY DIVISION
1580 LOGAN ST
DENVER CO 80203

000030P001-1409A-265
COLORADO DEPT OF PUBLIC HEALTH
AND ENVIRONMENT
4300 CHERRY CREEK DR SOUTH
DENVER CO 80246-1530

009742P001-1409A-265
COLORADO DEPT OF REVENUE
DENVER CO 80261-0005

000193P001-1409A-265
COLORODO DEPT OF LABOR AND EMPLOYMENT
EXECUTIVE DIRECTOR
633 17TH ST
STE 201
DENVER CO 80202-3660

035565P001-1409A-265
RAEVYN O COLQUIT
571 WILSON ST
WATERBURY CT 06708

004833P001-1409A-265
TYJUANNA D COLQUITT
3390 N LUMPKIN RD APT 1202
COLUMBUS GA 31903

008195P002-1409A-265
TEANA L COLSTON
411 PARKWAY BLVD
ELIZABETHTON TN 37643

032914P001-1409A-265
COLUMBIA GAS OF KENTUCKY
PO BOX 742523
CINCINNATI OH 45274

032914S001-1409A-265
COLUMBIA GAS OF KENTUCKY
CORP SVC CO
421 WEST MAIN ST
FRANKFORT KY 40601

032915P001-1409A-265
COLUMBIA GAS OF MA
PO BOX 742514
CINCINNATI OH 45274

032915S001-1409A-265
COLUMBIA GAS OF MA
CORP SVC CO
84 STATE ST
BOSTON MA 02109

03/30/2023 11:34:55 PM

032916P001-1409A-265
COLUMBIA GAS OF OHIO
PO BOX 742510
CINCINNATI OH 45274

032916S001-1409A-265
COLUMBIA GAS OF OHIO
CSC-LAWYERS INCORPORATING SERV
50 WEST BROAD ST STE 1800
COLUMBUS OH 43215

032917P001-1409A-265
COLUMBIA GAS OF PENNSYLVANIA
PO BOX 742537
CINCINNATI OH 45274

032917S001-1409A-265
COLUMBIA GAS OF PENNSYLVANIA
REVENUE RECOVERY
PO BOX 117
COLUMBUS OH 43216

037513P001-1409A-265
COLUMBIA MALL LLC
AKA COLUMBIA MALL MO
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031240P001-1409A-265
COLUMBIA MALL LLC (MO)
GGP LIMITED PARTNERSHIP
PO BOX 775769
CHICAGO IL 60677-5769

034142P002-1409A-265
COLUMBIA OMNI CORP
48 W 37TH ST FRNT 1
NEW YORK NY 10018-7303

031940P001-1409A-265
COLUMBIA OMNICORP
ROCIO CORPORAN
14 WEST 33RD ST
NEW YORK NY 10001

031241P001-1409A-265
COLUMBIA PLACE MALL SC LLC
9103 ALTA DR
STE 204
LAS VEGAS NV 89145

037504P001-1409A-265
COLUMBIANA CENTRE LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

010599P001-1409A-265
COLUMBUS CONSOLIDATED GOV
FINANCE DEPT
REVENUE DIVISION  OCCUPATION
TAX SECTION
PO BOX 911
COLUMBUS GA 31902-0911

033597P001-1409A-265
COLUMBUS CONSULTING  INTERNATIONAL LLC
4200 REGENT ST
STE 200
COLUMBUS OH 43219

009786P001-1409A-265
COLUMBUS INCOME TAX DIVISION
PO BOX 182437
COLUMBUS OH 43218-2437

032918P002-1409A-265
COLUMBUS WATER WORKS
SONJA A BRYANT
1421 VETERANS PKWY
COLUMBUS GA 31902

007980P001-1409A-265
KARRI P COLVIN
552 AZALEA RD
MOBILE AL 36609

031941P001-1409A-265
COMAL COUNTY TAX OFFICE
CATHY C TALCOTT PCC
PO BOX 659480
SAN ANTONIO TX 78265-9480

035412P001-1409A-265
COMAL COUNTY TAX OFFICE
PO BOX 659480
SAN ANTONIO TX 78265-9480

035412S001-1409A-265
COMAL COUNTY TAX OFFICE
MCCREARY VESELKA BRAGG AND ALLEN PC
TARA LEDAY
PO BOX 1269
ROUND ROCK TX 78680

032919P001-1409A-265
COMED
PO BOX 6111
CAROL STREAM IL 60197

032919S001-1409A-265
COMED
10 S DEARBORN ST
CHICAGO IL 60603

037920S001-1409A-265
TANYA YVETTE COMER
DASHEVSKY HORWITZ KUHN ET AL
EDWIN DASHEVSKY
1315 WALNUT ST 12TH FL
PHILADELPHIA PA 19107

037920P002-1409A-265
TANYA YVETTE COMER
5532 WILLOWS AVE
PHILADELPHIA PA 19143

009230P001-1409A-265
CHANEL S COMER
462 IRA ST SW APT2
ATLANTA GA 30312

990000P000-1409A-265
COMM 2014 CCRE16 SW
WANAMAKER ROAD LLC
4600 MADISON AVE STE 1000
KANSAS CITY MO 64112

037925P002-1409A-265
COMM 2014 CCRE16 SW WANAMAKER RD/ WEST RIDGE
TRANSFEROR: WEST RIDGE MALL LLC
4600 MADISON AVE STE 1000
KANSAS CITY MO 64112

034364P001-1409A-265
COMM COMMERCIAL MORTGAGE PASS-THR
RSS COMM2012CCRE4NV FOLV LLC
9062 OLD ANNAPOLIS RD
COLUMBIA MD 21045

031942P001-1409A-265
COMMERCIAL OFFICE INTERIORS
INSIDE SOURCE WASHINGTON INC
MILLIE BLAAKMAN
2601 4TH AVE
STE 700
SEATTLE WA 98121

033396P001-1409A-265
COMMISSION JUNCTION INC
4140 SOLUTIONS CTR
CHICAGO IL 60677-4001

| | | | |
|---|---|---|---|
| 010156P001-1409A-265<br>COMMISSIONER OF REVENUE<br>MINNESOTA DEPART OF REVENUE<br>MAIL STATION 1750<br>SAINT PAUL MN 55146-1750 | 010019P001-1409A-265<br>COMMISSIONER OF TAXATION<br>DIV OF TAXATION CITY OF MAUMEE<br>400 CONANT ST<br>MAUMEE OH 43537-3300 | 032786P001-1409A-265<br>COMMISSIONER OF TAXATION<br>90 SOUTH RIDGE ST<br>RYE BROOK NY 10573 | 010477P001-1409A-265<br>COMMISSIONER OF THE REVENUE<br>PO BOX 175<br>9104 COURTHOUSE RD<br>SPOTSYLVANIA VA 22553-0175 |
| 003364P001-1409A-265<br>CHRISTINA A COMMISSO<br>29 HANES ST<br>ALBANY NY 12203 | 036369P001-1409A-265<br>ALGONQUIN COMMONS<br>MATTHEW MASON AS RECEIVER OF<br>ALGONQUIN COMMONS<br>320 NORTH MAIN ST STE 200<br>ANN ARBOR MI 48104 | 035295P001-1409A-265<br>COMMONWEALTH EDISON CO<br>COMED BANKRUPTCY DEPT<br>1919 SWIFT DR<br>OAK BROOK IL 60523 | 010183P001-1409A-265<br>COMMONWEALTH OF MASSACHUSETTS<br>MASSACHUSETTS DEPT OF REVENUE<br>PO BOX  7046<br>BOSTON MA 02204 |
| 010366P001-1409A-265<br>COMMONWEALTH OF MASSACHUSETTS<br>MASSACHUSETTS DEPTOF REVENUE<br>PO BOX 7043<br>BOSTON MA 02204 | 000121P001-1409A-265<br>COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE<br>PO BOX 7010<br>BOSTON MA 02204 | 000461P001-1409A-265<br>COMMONWEALTH OF PUERTO RICO<br>COMMISSIONER OF FINANCIAL INSTITUTIONS<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 11855<br>SAN JUAN PR 00910-3131 | 030791P001-1409A-265<br>COMMONWEALTH OF VIRGINIA<br>NORFOLK GEN DIST CT TRAFFIC DI<br>811 E CITY HALL AVE RM3<br>NORFOLK VA 23510 |
| 031943P001-1409A-265<br>COMMONWEALTH PACKAGING CO INC<br>JAKE MARTIN<br>5490 LINGLESTOWN RD<br>HARRISBURG PA 17112 | 037267P001-1409A-265<br>COMMUNICATION RESOURCES INC<br>550 W YALE AVE<br>SUITE #A1207<br>DENVER CO 80227 | 037267 001-1409A-265<br>COMMUNICATION RESOURCES INC<br>Michelle McCarthy<br>7550 W Yale Ave<br>Suite #A120<br>Denver CO 80227 | 031944P001-1409A-265<br>COMMUNICATION RESOURCES, INC<br>MICHELLE MCCARTHY 303-202-9454<br>7550 W YALE AVE<br>STE A-120<br>DENVER CO 80227 |
| 034321P001-1409A-265<br>COMMUNICATION RESOURCES, INC<br>7550 W YALE AVE<br>STE A-120<br>DENVER CO 80227 | 033250P002-1409A-265<br>COMMUNICATION STRATEGIES<br>1222 GRANDVIEW RD<br>SEBASTOPOL CA 95472-2937 | 033598P001-1409A-265<br>COMMVAULT SYSTEMS INC<br>1 COMMVAULT WAY<br>TINTON FALLS NJ 07724 | 030925P001-1409A-265<br>COMPENDIUM INC<br>CARIN MOORE<br>2100 N PACIFIC ST<br>SEATTLE WA 98103 |
| 031945P001-1409A-265<br>COMPLIANCE POSTER CO<br>GLOBAL COMPLIANCE INC<br>PO BOX 607<br>MONROVIA CA 91016 | 036447P001-1409A-265<br>COMPLIANCE POSTER CO<br>PO BOX 607<br>MONROVIA CA 91016 | 009757P001-1409A-265<br>COMPTROLLER OF MARYLAND<br>REVENUE ADMINISTRATION DIVISION<br>110 CARROLL ST<br>ANNAPOLIS MD 21411-0001 | 032784P001-1409A-265<br>COMPTROLLER OF MARYLAND<br>REVENUE ADMINISTRATION DIVISION<br>ANNAPOLIS MD 21411 |
| 000122P001-1409A-265<br>COMPTROLLER OF MARYLAND REVENUE<br>REVENUE ADMINISTRATION CTR<br>80 CALVERT ST<br>ANNAPOLIS MD 21404 | 009860P001-1409A-265<br>COMPTROLLER OF PUBLIC ACCOUNTS<br>111 EAST 17TH ST<br>AUSTIN TX 78774-0100 | 032722P001-1409A-265<br>COMPTROLLER OF THE TREASURY<br>REVENUE ADMIN DIVISION<br>ANNAPOLIS MD 21411-0001 | 009990P001-1409A-265<br>COMPTROLLERS OFFICE OF MD<br>301 W PRESTON ST<br>#408<br>BALTIMORE MD 21201 |

031946P001-1409A-265
COMPU MARK
PO BOX 71892
CHICAGO IL 60694-1892

033483P001-1409A-265
COMPUWARE CORP
BRIDGET GREEN
ONE CAMPUS MARTIUS
DETROIT MI 48226-5099

032920P001-1409A-265
CON EDISON
JAF STATION
PO BOX 1702
NEW YORK NY 10116

032920S001-1409A-265
CON EDISON
LAW DEPT
4 IRVING PL RM 1875
NEW YORK NY 10003

006955P001-1409A-265
CALLIA D CONCEPCION
1255 SUMNER AVE
EL CAJON CA 92021

004404P001-1409A-265
SHANIA S CONCEPCION
3562 WEST ST
LEMON GROVE CA 91945

037670P001-1409A-265
TATYANA A CONCEPCION
689 PORT RICHMOND AVE
STATEN ISLAND NY 10302

002792P001-1409A-265
TATYANA A CONCEPCION
689 PRT RICHMOND AVE
STATEN ISLAND NY 10302

031242P001-1409A-265
CONCORD MILLS
MALL ST CONCORD MILLS LIMITED
PO BOX 100451
ATLANTA GA 30384-0451

031947P001-1409A-265
CONCUR TECHNOLOGIES, INC
62157 COLLECTIONS CTR DR
CHICAGO IL 60693

031947S001-1409A-265
CONCUR TECHNOLOGIES, INC
601 108TH AVE NE STE 1000
BELLEVUE WA 98004

007803P001-1409A-265
COLBY CONDE
1050 S TER RD
TEMPE AZ 85281

033397P001-1409A-265
CONDUENT HR CONSULTING LLC
JANNA ELMAN
420 LEXINGTON AVE
NEW YORK NY 10170

003322P002-1409A-265
SOPHIA L CONE
801 W CRESTWOOD DRIVE APT 302
PEORIA IL 61614

032921P001-1409A-265
CONEDISON SOLUTIONS
PO BOX 223246
PITTSBURGH PA 15251

032921S001-1409A-265
CONEDISON SOLUTIONS
100 SUMMIT LAKE DR
SUITE 410
VALHALLA NY 10595-1337

003331P001-1409A-265
ARIEL L CONERLY
PO BOX 118
KOKOMO MS 39643

003331S001-1409A-265
ARIEL L CONERLY
221 FAITH HILL ST
RIDGELAND MS 39157

000865P001-1409A-265
ABBEY R CONLON
18 MARGARET AVE
ARCHBALD PA 18403

007788P001-1409A-265
ANNA CONLON
5848 NW ALPHA CT
PORT SAINT LUCIE FL 34986

005538P001-1409A-265
TAURA C CONLY
1020 GDN WOODS DR
HOOVER AL 35244

035566P001-1409A-265
TAURA C CONLY
1020 GARDEN WOODS DR
HOOVER AL 35244

000031P001-1409A-265
CONNECTICUT
DEPT OF ENVIRONMENTAL PROTECTION
79 ELM ST
HARTFORD CT 06106-5127

000416P001-1409A-265
CONNECTICUT - OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 5065
HARTFORD CT 06102

000310P001-1409A-265
CONNECTICUT ATTORNEY GENERAL
GEORGE C JEPSEN
55 ELM ST
HARTFORD CT 06141-0120

000194P001-1409A-265
CONNECTICUT DEPT OF LABOR
COMMISSIONER
200 FOLLY BROOK BLVD
WETHERSFIELD CT 06109

037827P001-1409A-265
CONNECTICUT DEPT OF REVENUE SVC
CT DEPT OF REVENUE SVC
450 COLUMBUS BLVD STE 1
COLLECTIONS UNIT - BANKRUPTCY TEAM
HARTFORD CT 06103

031948P001-1409A-265
CONNECTION
MOREDIRECT INC
TRISH ZDRAVECKY
PO BOX 536464
PITTSBURGH PA 15253-5906

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 159 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 146 of 689                                                                                03/30/2023 11:34:55 PM

009116P001-1409A-265
BRITTANY M CONNER
13225 AQUEDUCT DR
APT 2
NEWPORT NEWS VA 23602

007276P001-1409A-265
HALEY M CONNER
146 HORSESHOE DR
FREEPORT PA 16229

003495P001-1409A-265
HANNAH J CONNER
146 HORSESHOE DR
FREEPORT PA 16229

006710P001-1409A-265
TERI A CONNER
7910 CITRUS GDN
TAMPA FL 33625

035567P001-1409A-265
TERI A CONNER
7910 CITRUS GARDEN
TAMPA FL 33625

031949P001-1409A-265
CONNEXITY
PO BOX 740539
LOS ANGELES CA 90074-0539

001531P001-1409A-265
OLIVIA J CONNOR
3726 COLD CREEK DR
VALRICO FL 33596

000680P001-1409A-265
TRACI M CONNOR
7428 CUMBERLAND CIR
FLORENCE KY 41042

033599P001-1409A-265
CONNORS GROUP
645 E PITTSBURGH ST
#242
GREENSBURG PA 15601

005270P001-1409A-265
MAIA L CONRADFULLER
3113 SOUTHWOOD DR
HIGHLAND VILLAGE TX 75077

002366P001-1409A-265
MICHELLE CONRADO
12011 CANERIDGE RD
SAN DIEGO CA 92128

031950P002-1409A-265
CONSOLIDATED FIRE PROTECTION
CFP FIRE PROTECTION INC
RICHARD HELLEWELL
153 TECHNOLOGY DR STE 200
IRVINE CA 92618

036449P001-1409A-265
CONSOLIDATED FIRE PROTECTION
153 TECHNOLOGY DR STE 200
IRVINE CA 92618

033266P001-1409A-265
CONSTELLATION NEW ENERGY INC
1310 POINT ST
BALTIMORE MD 21231

033265P001-1409A-265
CONSTELLATION NEW ENERGY INC CNE
1310 POINT ST
BALTIMORE MD 21231

032922P001-1409A-265
CONSTELLATION NEWENERGY INC
14217 COLLECTIONS CTR DR
CHICAGO IL 60693

032923P001-1409A-265
CONSTELLATION NEWENERGY INC
PO BOX 4640
CAROL STREAM IL 60197

032923S001-1409A-265
CONSTELLATION NEWENERGY INC
100 CONSTELLATION WAY
BALTIMORE MD 21202

030366P001-1409A-265
HOWARD CREATIVE CONSULTING
AMY D HOWARD
AMY HOWARD
ADDRESS INTENTIONALLY OMITTED

000405P001-1409A-265
CONSUMER PROTECTION
FOOD SAFETY AND CONSUMER PROTECTION
116 STATE ST
DRAWER 20
MONTPELIER VT 05620-2901

000389P001-1409A-265
CONSUMER PROTECTION DIVISION
PO BOX 1508
407 GALISTEO
SANTA FE NM 87504-1508

032924P001-1409A-265
CONSUMERS ENERGY
PAYMENT CENTER
PO BOX 740309
CINCINNATI OH 45274

032924S001-1409A-265
CONSUMERS ENERGY
ONE ENERGY PLAZA
JACKSON MI 49201

033906P003-1409A-265
CONSUMERS ENERGY CO
MARY COWELL
ONE ENERGY PLZ
JACKSON MI 49201

030699P001-1409A-265
CONTEMPO BY JUSTIN TAYLOR INC
TERRI
1458 S SAN PEDRO ST
#209
LOS ANGELES CA 90015

036186P001-1409A-265
CONTEMPO BY JUSTIN TAYLOR INC
1458 S SAN PEDRO ST #209
LOS ANGELES CA 90015

033352P001-1409A-265
CONTEXT OPTIONAL INC
30 MAIDEN LN
6TH FLOOR
SAN FRANCISCO CA 94108

004371P001-1409A-265
HALEY B CONTI
3016 HOME ST
WANTAGH NY 11793

03/30/2023 11:34:55 PM

| | | | |
|---|---|---|---|
| 030926P001-1409A-265<br>CONTINENTAL CONCESSION SUPPLIE<br>NEIL BIRK<br>PO BOX 951080<br>DALLAS TX 75395-1080 | 036187P001-1409A-265<br>CONTINENTAL CONCESSION SUPPLIE<br>PO BOX 951080<br>DALLAS TX 75395-1080 | 010605P001-1409A-265<br>CONTINENTAL INS CO CNA<br>1455 FRAZEE RAOD<br># 508<br>SAN DIEGO CA 92108 | 010606P001-1409A-265<br>CONTINENTAL INS CO CNA<br>151 NORTH FRANKLIN ST<br>CHICAGO IL 60606 |
| 035198P001-1409A-265<br>CONTINENTAL INSURANCE CO<br>151 NORTH FRANKLIN ST<br>CHICAGO IL 60606 | 031951P002-1409A-265<br>CONTRA COSTA COUNTY<br>DEPT OF AGRICULTURE<br>2380 BISSO LANE STE A<br>CONCORD CA 94520-4829 | 010363P001-1409A-265<br>CONTRA COSTA COUNTY TAX<br>COLLECTOR -<br>PO BOX 7002<br>SAN FRANCISCO CA 94120-7002 | 004885P001-1409A-265<br>ROSVELIA CONTRERAS CHAVEZ<br>883 COLLIER ST<br>INDIANAPOLIS IN 46241 |
| 006060P001-1409A-265<br>ABIGAIL CONTRERAS<br>917 WILSON CT<br>ZION IL 60099 | 007677P001-1409A-265<br>ALEXANDRIA CONTRERAS<br>1006 LEE AVE<br>BRYAN TX 77803 | 035568P001-1409A-265<br>CHAVEZ ROSVELIA CONTRERAS<br>883 COLLIER ST<br>INDIANAPOLIS IN 46241 | 005411P001-1409A-265<br>DONNA J CONTRERAS<br>2126 S VINE AVE<br>ONTARIO CA 91762 |
| 000676P001-1409A-265<br>JALEN A CONTRERAS<br>3250 WINESAP RD<br>HOPE MILLS NC 28348 | 007944P001-1409A-265<br>JOANNA CONTRERAS<br>955 WALTON AVE<br>5J<br>BRONX NY 10452 | 008749P001-1409A-265<br>LEXUS M CONTRERAS<br>923 W AIRY ST<br>NORRISTOWN PA 19401 | 001871P001-1409A-265<br>VALERIA CONTRERAS<br>7803 VILLA CLIFF DR<br># 3-107<br>DALLAS TX 75228-6316 |
| 037679P002-1409A-265<br>VALERIA CONTRERAS<br>7803 VILLA CLIFF DR BLG 3 APT 107<br>DALLAS TX 75228 | 009183P001-1409A-265<br>PAULINA CONTRERASACOSTA<br>2571 DOLE ST<br>LEHUA 1007<br>HONOLULU HI 96822 | 033417P001-1409A-265<br>CONVENTUS CORP<br>SARAH ISAACS<br>516 N OGDEN AVE STE 115<br>CHICAGO IL 60642 | 030927P001-1409A-265<br>CONVERSE INC<br>MICKEY NASSRIN<br>1 LOVEJOY WHARF<br>BOSTON MA 02114 |
| 004797P001-1409A-265<br>CAITLIN J CONWAY<br>1919 HISTORIC DECATUR RD<br>SAN DIEGO CA 92106 | 001273P001-1409A-265<br>SAMANTHA J CONWAY<br>310 E MAIN CROSS ST<br>EDINBURGH IN 46124 | 003040P001-1409A-265<br>CARLISSA S COOK<br>9831 LAWING SCHOOL RD<br>CHARLOTTE NC 28214 | 030463P001-1409A-265<br>LADONNA COOK<br>ADDRESS INTENTIONALLY OMITTED |
| 002074P001-1409A-265<br>LADONNA M COOK<br>4235 SUNSET DR<br>APT 2<br>OSAGE BEACH MO 65065 | 035569P001-1409A-265<br>LADONNA M COOKE<br>3795 JAG LN<br>OSAGE BEACH MO 65065 | 006298P001-1409A-265<br>HAHN A KWILA<br>5248 KELLOGG CREEK TRL<br>APT 202<br>OOLTEWAH TN 37363 | 005253P001-1409A-265<br>AKWILA M COOKS<br>1508 E 88TH ST<br>KANSAS CITY MO 64131 |

008406P001-1409A-265
SHERTORA J COOKS
5621 AMHERST ST
LUBBOCK TX 79416

030854P001-1409A-265
COOLEY GODWARD LLP
CHARLES BAIR
101 CALIFORNIA ST
5TH FL
SAN FRANCISCO CA 94111-5800

034110P001-1409A-265
COOLEY GODWARD LLP
101 CALIFORNIA ST
5TH FL
SAN FRANCISCO CA 94111-5800

037936P001-1409A-265
COOLEY LLP CATHY HERSHCOPF
MICHAEL KLEIN; SUMMER M MCKEE
55 HUDSON YARDS
NEW YORK NY 10001

007952P001-1409A-265
MADELYN S COOLEY
5433 RIDGEWOOD HEIGHTS DR
WILMINGTON NC 28403

036450P001-1409A-265
COOLSPRINGS MALL LLC
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

037532P001-1409A-265
COOLSPRINGS MALL LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421

037532S001-1409A-265
COOLSPRINGS MALL LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

031243P001-1409A-265
COOLSPRINGS MALL, LLC
CBLTC LLC
2030 HAMILTON PL BLVD
STE 500
CHATTANOOGA TN 37421-6000

005989P001-1409A-265
BROOKLYN R COONCE
302 GOLFVIEW DR
PLEASANT HILL MO 64080

001583P001-1409A-265
ALISHA COOPER
2130 WHISPERING PINES BLVD
UNIT 5
NAVARRE FL 32566

002172P001-1409A-265
ANISSA M COOPER
226 COLETON DR
COPPERAS COVE TX 76522

002605P001-1409A-265
BRIANNA M COOPER
5238 MAYMONT DR
LOS ANGELES CA 90043

004950P001-1409A-265
DIARA COOPER
352 ELM AVE
MAPLE SHADE NJ 08052

003949P001-1409A-265
GINA M COOPER
216 CARL PERKINS DR
APT 6D
ASHLAND KY 41101

001582P001-1409A-265
ISIS L COOPER
1707 SHORE VIEW DR W
JACKSONVILLE FL 32218

035570P001-1409A-265
ISIS L COOPER
7101 WILSON BLVD
APT 2306
JACKSONVILLE FL 32210

008765P001-1409A-265
MEGAN J COOPER
3211 QUERNS RD
WALL TOWNSHIP NJ 07719-4423

033351P001-1409A-265
STEFANIE COOPER
30 LASKIE ST
SAN FRANCISCO CA 94103

002339P001-1409A-265
STEPHANIE T COOPER
1387 OLD ALABAMA RD
MABLETA GA 30126

030393P001-1409A-265
JESSICA COOREMAN
ADDRESS INTENTIONALLY OMITTED

001050P001-1409A-265
JESSICA M COOREMAN
PO BOX 1316
RANCHO SANTA FE CA 92067

035425P001-1409A-265
JESSICA M COOREMAN
16032 PUERTA DEL SOL
RANCHO SANTA FE CA 92067

001229P001-1409A-265
KESIA L COPE
89 BELLEVUE ST
APT A
WINOOSKI VT 05404

002468P001-1409A-265
JERIKA N COPELAND
137 WESTVIEW BLVD
SPARTANBURG SC 29306

035571P001-1409A-265
RACHEL M COPELAND
8061 NORA LN
SHERWOOD AR 72120

030928P001-1409A-265
COPERNICUS TOYS
PETER TROUW
570 EXPLORERS RD
CHARLOTTESVILLE VA 22911

036188P001-1409A-265
COPERNICUS TOYS
570 EXPLORERS RD
CHARLOTTESVILLE VA 22911

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 162 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 149 of 689

03/30/2023 11:34:55 PM

008777P001-1409A-265
ALISON M COPHER
2605 WEST OLIVE ST
#1
ROGERS AR 72756

032925P001-1409A-265
COPLAY-WHITEHALL SEWER AUTH
3213 MACARTHUR RD
WHITEHALL PA 18052

033787P001-1409A-265
COPPER HARBOR TECHNOLOGIES INC
884 HONEST PLEASURE DR
STE #110
NAPERVILLE IL 60540-7630

000764P001-1409A-265
ASHLEY COPPOLA
167 PINEBROOK RD
MANALAPAN NJ 07726

033514P001-1409A-265
COR-O-VAN MOVING AND STORAGE
DAVE DRACK
PO BOX 840778
LOS ANGELES CA 90084-0778

037369P001-1409A-265
CORAL RIDGE MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031244P001-1409A-265
CORAL RIDGE MALL, LLC
GGPLP LLC
SDS-12-1657
PO BOX 86
MINNEAPOLIS MN 55486-1657

032926P001-1409A-265
CORAL SPRINGS IMPROVEMENT DIST
10300 N W 11TH MANOR
CORAL SPRINGS FL 33071

031952P001-1409A-265
CORAL SPRINGS POLICE DEPT
2801 CORAL SPRINGS DR
CORAL SPRINGS FL 33065

031245P001-1409A-265
CORAL SQUARE
CORAL-CS LTD ASSOCIATES
867520 RELIABLE PKWY
CHICAGO IL 60686-0075

034340P001-1409A-265
CORAL-CS LTD ASSOCIATES
867520 RELIABLE PKWY
CHICAGO IL 60686-0075

031953P001-1409A-265
CORALVILLE FIRE DEPT
1501 5TH ST
CORALVILLE IA 52241

000472P001-1409A-265
BREANNA K CORBETT
317 BISHOP DR
VACAVILLE CA 95687

002880P002-1409A-265
GABRIELE CORBETT
2516 TAIT CT
NORFOLK VA 23509-2330

005061P001-1409A-265
DIAMONDJESHAW J CORBIN
10075 GATE PKWY
UNIT 2012
JACKSONVILLE FL 32246

036602P001-1409A-265
LAURA CORD
6624 WEST 1100  NORTH
FOUNTAIN TOWN IN 46130

003738P001-1409A-265
EDWINA CORDERO
4548 TIGERLAND AVE
89
BATON ROUGE LA 70820

035572P001-1409A-265
EDWINA CORDERO
5252 BRIGHTSIDE VIEW DR
UNIT 1
BATON ROUGE LA 70820

008102P001-1409A-265
LARITZA CORDERO
3721 MAHOGANY ST
SACRAMENTO CA 95838

000817P001-1409A-265
ROCHELLE CORDERO
URB DOS PINOS
779 CALLE DIAN
SAN JUAN PR 00923

030575P001-1409A-265
ROCHELLE CORDERO
ADDRESS INTENTIONALLY OMITTED

037211P001-1409A-265
ROCHELLE CORDERO
ROCHELLE
CORDERO URB DOS PINOS
DIANA #779
SAN JUAN PR 00923

006465P001-1409A-265
MONSERRAT CORDOBA ZUMAYA
4413 128TH ST E
TACOMA WA 98446

035573P001-1409A-265
ZUMAYA MONSERRAT CORDOBA
4413 128TH ST E
TACOMA WA 98446

031246P001-1409A-265
CORDOVA MALL
SIMON PROPERTY GRP LP
867670 RELIABLE PKWY
CHICAGO IL 60686-0076

004547P001-1409A-265
ANAHI CORDOVA
2851 W SUMMERDALE
2E
CHICAGO IL 60625

001839P001-1409A-265
ELLEN F CORDOVA
2902 W WOODLAWN AVE
BOISE ID 83702

003279P001-1409A-265
INGRID Y CORDOVA
58 2ND PL
CENTRAL ISLIP NY 11722

03/30/2023 11:34:55 PM

| | | | |
|---|---|---|---|
| 006200P001-1409A-265<br>LILIA R CORDOVA<br>949 CLOPPER RD<br>APT T4<br>GAITHERSBURG MD 20878 | 003860P001-1409A-265<br>KAILEY S CORDREYSHORT<br>205 VLY MEADOWS DR<br>CHEHALIS WA 98532 | 033499P001-1409A-265<br>COREMETRICS INC<br>NINA PEVZNER<br>PO BOX 49022<br>SAN JOSE CA 95161-9022 | 033296P001-1409A-265<br>KATHERINE CORENO<br>SF CORP<br>DEPT 1137<br>175 PURCELL DR<br>ALAMEDA CA 94502 |
| 003853P001-1409A-265<br>CONSTANZA CORIA<br>466 BRIARWOOD DR<br>WHITEHALL OH 43213 | 035574P001-1409A-265<br>CONSTANZA CORIA<br>6457 BRICE DALE DR<br>CANAL WINCHESTER OH 43110 | 005093P001-1409A-265<br>ARIANA CORIA<br>6107 MEADOWVIEW AVE APT 1L<br>NORTH BERGEN NJ 07047 | 001002P001-1409A-265<br>ROBIN K CORLEY<br>7392 W TIERRA BUENA LN<br>PEORIA AZ 85382 |
| 007196P001-1409A-265<br>VERONICA CORNEJO<br>14177 EL CONTENTO AVE<br>FONTANA CA 92337 | 003854P001-1409A-265<br>LAURA M CORNETT<br>1123 MORRISETT AVE<br>JEFFERSON CITY TN 37760 | 031247P001-1409A-265<br>COROCRIVIERA LLC<br>PO BOX 414225<br>BOSTON MA 02241-4225 | 031954P001-1409A-265<br>CORODATA RECORDS MANAGEMENT<br>ADRIANA WILSON<br>PO BOX 842638<br>LOS ANGELES CA 90084-2638 |
| 035092P001-1409A-265<br>CORODATA RECORDS MANAGEMENT INC<br>PO BOX 842638<br>LOS ANGELES CA 90084-2638 | 031955P001-1409A-265<br>CORODATA SHREDDING INC<br>PO BOX 846137<br>LOS ANGELES CA 90084-6137 | 003735P001-1409A-265<br>SONYA L CORON<br>211 GRAND AVE<br>GRAND JUNCTION CO 81501 | 031248P001-1409A-265<br>CORONADO CENTER LLC<br>CORONADO CENTER<br>SDS-12-2354<br>PO BOX 86<br>MINNEAPOLIS MN 55486-2354 |
| 033780P001-1409A-265<br>CORONADO CENTER LLC<br>BPR-FF LLC<br>SDS-12-2354<br>PO BOX 86<br>MINNEAPOLIS MN 55486-2354 | 037381P001-1409A-265<br>CORONADO CENTER LLC<br>BROOKFIELD PROPERTY REIT INC<br>JULIE M BOWDEN<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 | 002683P001-1409A-265<br>FATIMA CORONADO<br>4205 SE 17TH AVE<br>AMARILLO TX 79104 | 036677P001-1409A-265<br>NICOLE CORONADO<br>4609 LAKE CALABAY DR<br>ORLANDO FL 32837-5472 |
| 003293P001-1409A-265<br>VIVIAN L CORONADO<br>14 STARLING CT<br>HENRICO VA 23229 | 005778P001-1409A-265<br>WINTER L CORONADO<br>342 DALE ST<br>APT 12<br>PERRIS CA 92571 | 001645P001-1409A-265<br>TATIANA K CORONEL<br>4111 52ND ST W<br>BRADENTON FL 34209-6735 | 009739P001-1409A-265<br>CORP INCOME TAX<br>PO BOX 919<br>LITTLE ROCK AR 72203-0919 |
| 035093P001-1409A-265<br>CORP SVC CO<br>PO BOX 13397<br>PHILADELPHIA PA 19101-3397 | 036937P001-1409A-265<br>CORP SVC CO<br>251 LITTLE FALLS DRIVE<br>WILMINGTON DE 19808 | 006931P001-1409A-265<br>SHELBY CORPENING<br>9000 ARCADIA RD<br>PENSACOLA FL 32534 | 031956P001-1409A-265<br>CORPORACION DEL FONDO<br>DEL SEGURO DEL ESTADO<br>PO BOX 42006<br>SAN JUAN PR 00940-2006 |

010617P001-1409A-265
CORPORATE CAPITAL TRUST, INC
KKR
JEREMIAH LANE
555 CALIFORNIA ST
50TH FL
SAN FRANCISCO CA 94104

035300P001-1409A-265
CORPORATE CREATIONS NETWORK INC
SARAH CLEMENS
4640 ADMIRALTY WAY 5TH FL
MARINA DEL REY CA 90292

035300S001-1409A-265
CORPORATE CREATIONS NETWORK INC
CHRISTIAN LARRANAGA
4640 ADMIRALTY WAY 5TH FL
MARINA DEL REY CA 90292

035300S002-1409A-265
CORPORATE CREATIONS NETWORK INC
TIFFANY PHILLIPS
4640 ADMIRALTY WAY 5TH FL
MARINA DEL REY CA 90292

032927P001-1409A-265
CORPORATE SVCS CONSULTANTS LLC
PO BOX 1048
DANDRIDGE TN 37725

032927S001-1409A-265
CORPORATE SVCS CONSULTANTS LLC
1015 N GAY ST
DANDRIDGE TN 37725

009748P001-1409A-265
CORPORATE TAX RETURN PROCESSING
IOWA DEPT OF REVENUE
PO BOX 10468
DES MOINES IA 50306-0468

036936P003-1409A-265
CORPORATION SVCS CO A/K/A CSC
JOANNE SMITH
251 LITTLE FALLS DR
WILMINGTON DE 19808

031957P001-1409A-265
CORPTAX, INC
JEFF BRESLAW
2100 E LAKE COOK RD
STE 800
BUFFALO GROVE IL 60089

004713P002-1409A-265
CHASTITY J CORPUZ
20 LEIONI PL
KAHULUI HI 96732-2950

006810P001-1409A-265
KITZIA P CORREA SOLIS
204 W SAN YSIDRO BLVD
46
SAN YSIDRO CA 92173

001598P001-1409A-265
ANDREA D CORREA
723 N MACDONALD ST
MESA AZ 85201

006589P001-1409A-265
ASHLY N CORREA
39 PERRY AVE APT 2R
39 PERRY AVENU
WORCESTER MA 01610

035575P001-1409A-265
KARINA A CORREA
13 HILLOCK AVE
HAWTHORNE NJ 07506

030455P001-1409A-265
KITZIA CORREA
ADDRESS INTENTIONALLY OMITTED

006416P001-1409A-265
NATASHA CORREA
2410 S KIRKWOOD RD
APT 182
HOUSTON TX 77077

008566P001-1409A-265
REINY A CORREA
13 HILLOCK AVE
HAWTHORNE NJ 07506

035576P001-1409A-265
SOLIS KITZIA P CORREA
204 W SAN YSIDRO BLVD
46
SAN YSIDRO CA 92173

036761P001-1409A-265
SONNI CORREA
448 EL CAJON APT 1
SAN JOSE CA 95111

006584P001-1409A-265
ALYSSA K CORREABALTAZAR
2017 SHERMAN DR
UNION CITY CA 94587

007415P002-1409A-265
LENA CORREDOR
300 3RD ST APT 614
SAN FRANCISCO CA 94107

006302P001-1409A-265
LIZBETH M CORSINO
2029 RAPER DAIRY RD
2029
ORLANDO FL 32822

006092P001-1409A-265
MICHELLE A CORTEL
3246 MEADOW CREEK L
ESCONDIDO CA 92027

035577P001-1409A-265
MICHELLE A CORTEL
3246 MEADOW CREEK LN
ESCONDIDO CA 92027

007911P001-1409A-265
CHARNELLIS E CORTES
CALLE ARECIBO APT12
HATO REY PR 00917

003979P001-1409A-265
ELIZABETH CORTES
6305 W GROSS AVE
PHOENIX AZ 85043

008963P001-1409A-265
LISSET CORTES
13973 SNOWBIRD LN
VICTORVILLE CA 92394

000829P001-1409A-265
MARIA J CORTES
1750 PLEASENT AVE
ONTARIO CA 91761

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 165 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 152 of 689                                                                03/30/2023 11:34:55 PM

002414P001-1409A-265
MIRIAM CORTES
2837 MOUNT MARY CIR
GREEN BAY WI 54311

000596P001-1409A-265
PALOMA ISABEL A CORTES
405 PK AVE
CARY IL 60013

019939P001-1409A-265
CHRISTINA P CORTEZ
1875 ERIN DR
VIDOR TX 77662-2947

004946P001-1409A-265
GITTSEL CORTEZ
4137 HOUNDSBROOK WAY
SAN JOSE CA 95111

007317P001-1409A-265
JASMINE D CORTEZ
11913 ROYAL RD
UNIT G
EL CAJON CA 92021

000469P001-1409A-265
JOSE R CORTEZ
1650 S CAMPUS APT #79
ONTARIO CA 91761

000469S001-1409A-265
JOSE R CORTEZ
LAW OFFICE OF ROBIN JACOBS
3600 WILSHIRE BLVD
STE 1605
LOS ANGELES CA 90010

003177P001-1409A-265
KAROLINA CORTEZ
733 W NINTH ST
TRACY CA 95376

006188P001-1409A-265
KATHERYN E CORTEZ
3516 CORNELL DR
ARLINGTON TX 76015

037638P001-1409A-265
NICHOLAS CORTEZ
4919 SHADOW STONE ST
BAKERSFIELD CA 93313

004295P001-1409A-265
NICHOLAS A CORTEZ
4919 SHADOW STONE ST
BAKERSFIELD CA 93313

007721P001-1409A-265
ERIN M CORTILET
610 PK DR
MARENGO IL 60152

003474P001-1409A-265
MAYA J CORZO SIC
26094 DRACAEA AVE
MORENO VALLEY CA 92555

035578P001-1409A-265
SIC MAYA J CORZO
26094 DRACAEA AVE
MORENO VALLEY CA 92555

032928P001-1409A-265
COSERV
PO BOX 650785
DALLAS TX 75265

032928S001-1409A-265
COSERV
7701 S STEMMONS
CORINTH TX 76210-1842

033908P002-1409A-265
COSERV GAS
CLAUDIA N PIXLEY
7701 S STEMMONS
CORINTH TX 76210-1842

009117P001-1409A-265
KATELYN COSME
254 WASHINGTON ST APT 400
400
PROVIDENCE RI 02903

005394P001-1409A-265
TAINA COSS
3344 FISH AVE
BRONX NY 10469

036568P001-1409A-265
JOHANNE COSSETTE
3134 4TH ST SW
CHARLOTTESVILLE NC 22903

002433P002-1409A-265
ASHLEY R COSTA
600 18TH AVE
CONWAY SC 29526

002621P001-1409A-265
TAYLOR COSTELLO
17729 AKRON-CANFIELD RD
BERLIN CENTER OH 44401

008534P001-1409A-265
CALEB D COSTNER
121 DAVIS RD
BESSEMER NC 28016

007466P001-1409A-265
LILY G COTA
8424 N WINTER AVE
KANSAS CITY MO 64153

004458P001-1409A-265
ALYSSA J COTTON
3116 FIELDALE RD
GREENSBORO NC 27406

006185P001-1409A-265
SHAYLA M COTTON
17 BLEECKER PL
2
ALBANY NY 12202

003829P001-1409A-265
KARA A COTTRELL
116 FALSTAFF RD
ROCHESTER NY 14609

037243P001-1409A-265
AMANDA COULDRON
3444 BERGEN AVE
TOMS RIVER NJ 08753

004165P001-1409A-265
AMANDA R COULDRON
3444 BERGEN AVE
TOMS RIVER NJ 08753

009822P001-1409A-265
COUNTY COLLECTOR
1 BARTON SQUARE STE 303
JACKSON MO 63755

009957P001-1409A-265
COUNTY OF ALAMEDA
OFFICE OF WEIGHTS AND MEASURES
224 W WINTON AVE RM 184
HAYWARD CA 94544

010567P001-1409A-265
COUNTY OF ALBEMARLE
PO BOX 7604
MERRIFIELD VA 22116-7604

010338P001-1409A-265
COUNTY OF BIBB
PO BOX 4724
MACON GA 31208

031959P001-1409A-265
COUNTY OF BUCKS
BUCKS COUNTY WEIGHTS AND MEASURE
1260 ALMSHOUSE RD 4TH FL
DOYLESTOWN PA 18901

009945P001-1409A-265
COUNTY OF DELAWARE
WEIGHTS AND MEASURE
201 WEST FRONG ST
MEDIA PA 19063

010093P001-1409A-265
COUNTY OF EAU CLAIRE
721 OXFORD AVE
EAU CLAIRE WI 54703

032686P001-1409A-265
COUNTY OF EAU CLAIRE
CITY OF EAU CLAIRE
721 OXFORD AVE
EAU CLAIRE WI 54703

010190P001-1409A-265
COUNTY OF FAIRFAX
DEPT OF TAX ADMINISTRATION
PO BOX 10203
FAIRFAX VA 22035-0203

032929P001-1409A-265
COUNTY OF HENRICO
PO BOX 90799
HENRICO VA 23228

032929S001-1409A-265
COUNTY OF HENRICO
4301 EAST PARHAM RD
HENRICO VA 23228

010517P001-1409A-265
COUNTY OF HENRICO, VIRGINIA
PO BOX 3369
HENRICO VA 23228-9769

031960P001-1409A-265
COUNTY OF LEXINGTON
LEXINGTON COUNTY TREASURER
PO BOX 3000
LEXINGTON SC 29071-3000

009827P001-1409A-265
COUNTY OF LOUDOUN
1 HARRISON ST SE 1ST FL
PO BOX 8000
LEESBURG VA 20177-9804

010100P001-1409A-265
COUNTY OF MONTGOMERY
WRICHARD SHELTONTREASURER
755 ROANOKE ST STE 1B
CHRISTIANSBURG VA 24073-3171

032687P001-1409A-265
COUNTY OF PALM BEACH
TAX COLLECTOR
PO BOX 3353
WEST PALM BEACH FL 33402-3353

010194P001-1409A-265
COUNTY OF RIVERSIDE
DIVISION OF WEIGHTS AND MEASURES
PO BOX 1089
RIVERSIDE CA 92502-1089

010205P001-1409A-265
COUNTY OF RIVERSIDE
BUSINESS REGISTRATION
PO BOX 1208
RIVERSIDE CA 92502-1208

031961P001-1409A-265
COUNTY OF SAN DIEGO AGRICULTURE,WEIGHTS AND
MEASURES
9325 HAZARD WAY
STE 100
SAN DIEGO CA 92123

010399P001-1409A-265
COUNTY OF SAN MATEO
PO BOX 999
728 HELLER ST
REDWOOD CITY CA 94064-0999

009909P001-1409A-265
COUNTY OF SANTA CLARA
1553 BERGER DR BLDG 1
SAN JOSE CA 95112

009881P001-1409A-265
COUNTY OF VOLUSIA TAX
COLLECTOR
123 W INDIANA AVE RM 103
DELAND FL 32720

004195P001-1409A-265
ANNISSA N COUNTY
4910 S J ST
OXNARD CA 93033

036833P001-1409A-265
COURT ORDERED DEBT COLLECTION
FRANCHISE TAX BOARD
PO BOX 1328
RANCHO CORDOVA CA 95741-1328

003058P001-1409A-265
CLARISSA B COURTNEY
316 N CUMBERLAND ST
ARLINGTON OH 45814

001069P001-1409A-265
LAUREN COURTNEY
17743 STARFISH CT
APT H
LUTZ FL 33558

008072P002-1409A-265
MELISSA J COVA
1615 N PASS AVE
BURBANK CA 91505

03/30/2023 11:34:55 PM

030372P001-1409A-265
JAIME SALGADO COVARRUBIAS
ADDRESS INTENTIONALLY OMITTED

005750P001-1409A-265
KENDRA N COVINGTON
2014 SMITTY RD
DILLON SC 29536

005635P001-1409A-265
KYLIE M COVINGTON
1164 NIMROD CIR
CORONA CA 92880

001751P001-1409A-265
NICKESHA COWARD
4823 AVE J
BROOKLYN NY 11234

007341P001-1409A-265
BRITTANY M COX
4945 NORTH WHITE RIVER DR
BLOOMINGTON IN 47404

007917P001-1409A-265
JOURNEI E COX
18 FERN AVE
WILLOW GROVE PA 19090

009586P001-1409A-265
KILEY COX
1003 LIVE OAK RD
LEANDER TX 78641

008730P001-1409A-265
MAYAH R COXSON
877 SOUTH CAPITOL AVE
SAN JOSE CA 95127

001027P001-1409A-265
BROOKE A COYLE
4445 ATWOOD DR
ORLANDO FL 32828

004117P001-1409A-265
JAZMINE N COZART
1493 DORELLEN AVE
FLINT MI 48532

005317P001-1409A-265
JULIA A COZZO
40 FIELD ST
STATEN ISLAND NY 10314

033600P001-1409A-265
CP NEW HOPE LTD
500 W 5TH ST
STE 700
AUSTIN TX 78701

036452P001-1409A-265
CP VENTURE FIVE AV LLC
POAG SHOPPING CENTERS LLC
2650 THOUSAND OAKS BLVD STE 2200
MEMPHIS TN 38118

037740P001-1409A-265
CP VENTURE FIVE AV LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

031249P001-1409A-265
CP VENTURE FIVE-AV LLC
PRISA LHC LLC
C/0 POAG SHOPPING CENTERS LLC
2650 THOUSAND OAKS BLVD
STE 2200
MEMPHIS TN 38118

031962P001-1409A-265
CPRIME INC
PO BOX 4777
FOSTER CITY CA 94404

035094P001-1409A-265
CPRIME INC
4100 E 3RD AVE STE 205
FOSTER CITY CA 94404

032930P001-1409A-265
CPS ENERGY
PO BOX 2678
SAN ANTONIO TX 78289

032930S001-1409A-265
CPS ENERGY
145 NAVARRO
MAIL DROP 110910
SAN ANTONIO TX 78205

033910P003-1409A-265
CPS ENERGY-BANKRUPTCY SECTION
JOE ESPINOZA
145 NAVARRO
MAIL DROP 110910
SAN ANTONIO TX 78205

032931P001-1409A-265
CR AND R INC
PO BOX 7183
PASADENA CA 91109

032931S001-1409A-265
CR AND R INC
STANTON 11292 WESTERN AVENUE
STANTON CA 90680

003410P001-1409A-265
ARIEL CRABTREE
752 NEWBERRY LN
CHASKA MN 55318

000806P001-1409A-265
ALEXANDRA R CRAFT
4415 HAVERHILL LN
SACHSE TX 75048-4653

035012P001-1409A-265
CRAIG REALTY
CRAIG REALTY GROUP -CASTLE ROCK LLC
4100 MACARTHUR BLVD
STE 200
NEWPORT BEACH CA 92660

029827P001-1409A-265
CRAIG REALTY (LANDLORD)
CRAIG REALTY GROUP CASTLE ROCK LLC
LEASE ADMINISTRATION AND GENERAL COUNSEL
4100 MACARTHUR BLVD STE 200
NEWPORT BEACH CA 92660

029827S001-1409A-265
CRAIG REALTY (LANDLORD)
RETAIL REALESTATE CONSULTANTS
-
201 OSCAWANA LAKE RD
PUTNAM VALLEY NY 10579

031250P001-1409A-265
CRAIG REALTY GROUP  CASTLE ROCK, LLC
PO BOX 740807
LOS ANGELES CA 90074-0807

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 168 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 155 of 689                                              03/30/2023 11:34:55 PM

034424P001-1409A-265
CRAIG REALTY GROUP - CASTLE ROCK
CASTLE ROCK LLC
PO BOX 740807
LOS ANGELES CA 90074-0807

035234P001-1409A-265
CRAIG REALTY GROUP CASTLE ROCK LLC
AKA OUTLETS AT CASTLE ROCK
T SWAN
4100 MACARTHUR BLVD STE 100
NEWPORT BEACH CA 92660

030642P001-1409A-265
TENESHA CRAIG
ADDRESS INTENTIONALLY OMITTED

001557P001-1409A-265
TENESHA E CRAIG
315 T ST
8
SACRAMENTO CA 95811

000855P001-1409A-265
CURTIS CRAIGHEAD
29 FLORENCE AVE
IRVINGTON NJ 07111

007782P001-1409A-265
SAVANNAH T CRAMER
3035 GRAND ISLAND BLVD
5
GRAND ISLAND NY 14072

005279P001-1409A-265
BRAELYN I CRANFILL
502 COLLIER AVE
FLORENCE AL 35630

008251P001-1409A-265
CALI G CRAW
322 DUBLIN DR
MINERAL WELLS WV 26150

004527P001-1409A-265
ARIEL M CRAWFORD
3547 RICHBORO DR
HOLIDAY FL 34691

030227P001-1409A-265
ARTISHA CRAWFORD
ADDRESS INTENTIONALLY OMITTED

002053P001-1409A-265
ARTISHA R CRAWFORD
11333 E WILSHIRE BLVD
SPENCER OK 73084-6607

008198P001-1409A-265
DEASIA CRAWFORD
5713 CHANDLER ST
CINCINNATI OH 45227

006193P001-1409A-265
JANEIL A CRAWFORD
151 E LITTLE CREEK RD
B5
CEDAR HILL TX 75104

037028P001-1409A-265
JESSICA CRAWFORD
3120 SW 139TH
OKLAHOMA CITY OK 73170

000839P001-1409A-265
JESSICA L CRAWFORD
3120 SW 139TH
OKLAHOMA CITY OK 73170

009145P001-1409A-265
KEYONNA CRAWFORD
3402 17 TH ST
RACINE WI 53405

006724P001-1409A-265
LAKEISHANE CRAWFORD
2920 OAK RD APT 2407
PEARLAND TX 77584

004756P001-1409A-265
RHIONNA K CRAWFORD
2502 TOWER DR
SOUTHAVEN MS 38672

007380P001-1409A-265
TANYA L CRAWFORD
167 WILDER RD
BOLTON MA 01740

031963P001-1409A-265
CREATIVE CIRCLE, LLC
SHANNON MCGARTH
28027 NETWORK PL
CHICAGO IL 60673-1280

034232P001-1409A-265
CREATIVE CIRCLE, LLC
28027 NETWORK PL
CHICAGO IL 60673-1280

031964P001-1409A-265
CREATIVE EXCHANGE AGENCY
LARISSA GONZALES
545 WEST 25TH ST
19TH FL
NEW YORK NY 10001

035265P001-1409A-265
CREATIVE GROUP
ROBERT HALF INTERNATIONAL
RECOVERY DEPT
PO BOX 5024
SAN RAMON CA 94583

035265S001-1409A-265
CREATIVE GROUP
ROBERT HALF INTERNATIONAL
AMBER BAPTISTE
2613 CAMINO RAMON
SAN RAMON CA 94583

033601P001-1409A-265
CREDIT INTERNATIONAL
ONE NORTHFIELD PLAZA
STE 300
NORTHFIELD IL 60093

010232P001-1409A-265
CREDIT MANAGEMENT CONTROL, INC
PO BOX 1654
GREEN BAY WI 54305-1654

033242P001-1409A-265
CREDIT MANAGEMENT SVC INC
CREDIT INTERNATIONAL
105 N WHEELER
PO BOX 1512
GRAND ISLAND NE 68802

010618P001-1409A-265
CREDIT SUISSE LOAN FUNDING LLC
CREDIT SUISSE
AMRUTH KRISHNAN AND SIDDHARTH SWARUP
11 MADISON AVE
NEW YORK NY 10010

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 169 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 156 of 689                                                      03/30/2023 11:34:55 PM

037433P002-1409A-265
CREDITORS ADJUSTMENT BUREAU INC
ASSIGNEE OF VALUELINE GROUP CO LTD
4340 FULTON AVE THIRD FLOOR
SHERMAN OAKS CA 91423

037568P002-1409A-265
CREDITORS ADJUSTMENT BUREAU INC ASSIGNEE OF
NINGBO ORIENT HONGYE I AND E CO LTD CAB
4340 FULTON AVE THIRD FLOOR
SHERMAN OAKS CA 91423

004572P001-1409A-265
CATHERINE CREEK
435 S CURSON AVE
5C
LOS ANGELES CA 90036

031251P001-1409A-265
CREFII SILVER CITY LLC
SILVER CITY GALLERIA
2 GALLERIA MALL DR
TAUNTON MA 02780

037697P001-1409A-265
CREFII SILVER CITY LLC
ECKERT SEAMANS CHERIN AND MELLOTT
HARRY A READSHAW
600 GRANT ST 44TH FL
PITTSBURGH PA 15219

036384P001-1409A-265
ANAMARIA CRESPO
71 WINDSOR ST
BRIDGEPORT CT 06606

004114P001-1409A-265
ELVIN A CRESPO
5565 TRANQUILITY OAKS DR
APT 106
TAMPA FL 33624

002871P001-1409A-265
SAMANTHA CRESPO
75 COLUMBIA ST
NEWARK NJ 07102

008379P001-1409A-265
SYDNEY CRESPO
224 OXBOW DR
WILLIMANTIC CT 06226

003535P001-1409A-265
KIMBERLY J CRESSER
89 GULL DIP RD
RIDGE NY 11961

007004P001-1409A-265
JAZMINE A CREWE
4 DYBECK ST
#3
WORCESTER MA 01607

010245P001-1409A-265
CRIM
PO BOX 195387
SAN JUAN PR 00919-5387

002028P001-1409A-265
MARISOL CRISOSTOMO RAMIREZ
9669 FOREST LN
APT 1503
DALLAS TX 75243-5891

035579P001-1409A-265
RAMIREZ MARISOL CRISOSTOMO
9669 FOREST LN
APT 1503
DALLAS TX 75243-5891

002009P001-1409A-265
KIMBERLEIGH A CRISSY
13821 CALICO LN
MANASSAS VA 20112

030929P002-1409A-265
CRISTALS
CACHET CREATIONS INC
KIN VANDER WENDE
387 DUFFY AVE
HICKSVILLE NY 11801-3623

036189P002-1409A-265
CRISTALS
397 DUFFY AVE
HICKSVILLE NY 11801-3623

037931P001-1409A-265
CRISTY R RAPOSO
66 ROGER WILLIAMS CIR
CRANSTON RI 02905-1113

031965P001-1409A-265
CRISTYNA STYRANKA
4315 FREEDOM DR
#1
CALABASAS CA 91302

009853P001-1409A-265
JOHN S CROCKER
LAKE COUNTY TREASURER
105 MAIN ST
PAINESVILLE OH 44077-0490

005943P001-1409A-265
LYRIC R CROCKER
15063 WINTHROP
DETROIT MI 48227

005870P001-1409A-265
CLAIRE J CROCKETT
4055 FLOWSTONE LN
ROUND ROCK TX 78681

000793P001-1409A-265
TAUGHTYAN CROCKETT
12075 GOLDOAK CT
VICTORVILLE CA 92392

030930P001-1409A-265
CROCODILE CREEK
1648 LAWSON
DURHAM NC 27703

006757P001-1409A-265
MEILANI R CRON
432 CHELSEA WAY
FAIRFIELD CA 94533

006902P001-1409A-265
ERICA CROOMS
137 CLOVERLEAF CIR
JACKSON MS 39203

006761P001-1409A-265
KOURTNEY CROPP
1302 E 15TH ST
DES MOINES IA 50316

002390P001-1409A-265
SHAKIYYA I CROSBY
1903 BLACKBURN RD
APT A
GLEN ALLEN VA 23060

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 170 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 157 of 689                                                                03/30/2023 11:34:55 PM

031252P002-1409A-265
CROSS CREEK MALL SPE LP
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

031252S001-1409A-265
CROSS CREEK MALL SPE LP
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

005470P001-1409A-265
ERIN CROSS
81 FIRST ST
BRENTWOOD NY 11717

036453P001-1409A-265
CROSSGATES MALL GENERAL
COMPANY NEWCO LLC
4 CLINTON EXCHANGE
SYRACUSE NY 13202

036453S001-1409A-265
CROSSGATES MALL GENERAL
BARCLAY DAMON LLP
KEVIN NEWMAN SCOTT FLEISCHER
BARCLAY DAMON TOWER
125 EAST JEFFERSON ST
SYRACUSE NY 13202

031253P003-1409A-265
CROSSGATES MALL GENERAL CO NEWCO LLC
BARCLAY DAMON LLP
KEVIN M NEWMAN
BARCLAY DAMON TOWER
125 E JEFFERSON ST
SYRACUSE NY 13202

031253S001-1409A-265
CROSSGATES MALL GENERAL CO NEWCO LLC
PYRAMID MANAGEMENT GROUP LLC
JOHN D CICO
THE CLINTON EXCHANGE
4 CLINTON SQ
SYRACUSE NY 13202

030057P001-1409A-265
CROSSINGS PREM OUTLETS, LLC (LANDLORD)
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

005227P001-1409A-265
CHLOE C CROSSMAN
1564 OLD SCHOOL PL
GREENLEAF WI 54126

031966P001-1409A-265
CROSSPOINT NETWORK SOLUTIONS
FLOYD DONOVAN
28355 INDUSTRY DR UNIT 422
VALENCIA CA 91355

035095P001-1409A-265
CROSSPOINT NETWORK SOLUTIONS INC
28355 INDUSTRY DR UNIT 422
VALENCIA CA 91355

008469P001-1409A-265
DOMINIC CROSWELL
305 RICHMOND FARM CIR
LEXINGTON SC 29072

007912P001-1409A-265
KIARRA D CROUCH
4161 NW 34TH AVE
FORT LAUDERDALE FL 33309

006305P001-1409A-265
MARY G CROUCH
1159 S 525 E
RENSSELAER IN 47978

000617P001-1409A-265
ANGELA L CROWE
388 BARDIN RD
PALATKA FL 32177

005212P001-1409A-265
CHEYENNE J CROWEGORDON
PO BOX 154
SPRING LAKE NC 28390

002531P002-1409A-265
JAZMINE C CROWLEY
9800 MESA LINDA ST APT 221
APT 221
HESPERIA CA 92345-0108

004258P001-1409A-265
MADISON K CROWLEY
3641 MORRELL CIR
PHILADELPHIA PA 19114

032932P001-1409A-265
CROWN WASTE CORP
PO BOX 1133
BETHPAGE NY 11714

032932S001-1409A-265
CROWN WASTE CORP
1 PLAINVIEW RD
BETHPAGE NY 11714

030603P001-1409A-265
SHANNA CROY
ADDRESS INTENTIONALLY OMITTED

000788P001-1409A-265
SHANNA M CROY
402 MULBERRY ST
FRANKTON IN 46044

035581P001-1409A-265
SHANNA M CROY
5964 W SHORT DR
FRANKTON IN 46044

004411P001-1409A-265
CHAKEEMA CRUICKSHANK
253 DELAVAN ST
35A
NEW BRUNSWICK NJ 08901

007403P001-1409A-265
ZOE K CRUM
5937 W US HWY 40
STILESVILLE IN 46180

004600P001-1409A-265
ABIGAIL CRUTCHLEO
94 MARTHA AVE
CENTERVILLE OH 45458

008914P001-1409A-265
ALEXIS CRUZ
16963 SW 40TH CIR
OCALA FL 34473

033232P001-1409A-265
ANA CRUZ

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

03/30/2023 11:34:55 PM

004638P001-1409A-265
ANDREA N CRUZ
408 BOARDWALK DR
#18
SAN BRUNO CA 94066

004913P001-1409A-265
ANDREA P CRUZ
CALLE PEDRO ARZUAGA 110
COND VILLAS D
CAROLINA PR 00985

036995P001-1409A-265
CHRISTINE DELA CRUZ
2235 37TH AVE
SAN FRANCISCO CA 94116

006620P001-1409A-265
ELIZABETH CRUZ
1859 QUAIL CT
WOODSTOCK IL 60098

007959P001-1409A-265
ESVEIDY CRUZ
4622 TRAFALGAR RD
WILMINGTON NC 28405

004427P001-1409A-265
FLORENZ CRUZ
603 DICKSON ST
LOWELL AR 72745

006677P001-1409A-265
GENESIS CRUZ
8232 ABBEYFIELD DR
JACKSONVILLE FL 32277

004390P001-1409A-265
GISELLE M CRUZ
1635 E NANETTE AVE
4
WEST COVINA CA 91792

001133P001-1409A-265
HARUMI CRUZ
1001 LAUREL ST
APT 420
SAN CARLOS CA 94070

008097P001-1409A-265
JENNA CRUZ
9124 88TH ST
WOODHAVEN NY 11421

006816P001-1409A-265
KARINA CRUZ
2425 PRESIDENTIAL WAY
202
WEST PALM BEACH FL 33409

008030P001-1409A-265
KARLA L CRUZ
833 DOBSON ST
EVANSTON IL 60202

006183P001-1409A-265
KAYLA A CRUZ
110 BREEZY TREE CT
APT A
NEWPORT NEWS VA 23608

000892P001-1409A-265
KENYA A CRUZ
14342 CHESTNUT ST
WESTIMINSTER CA 92683

002217P001-1409A-265
MARIA C CRUZ
4318 AUGUSTINE AVE
SARASOTA FL 34231

035582P001-1409A-265
MARISOL CRUZ
424 WEST LARKDALE LN
MOUNT PROSPECT IL 60056

000538P001-1409A-265
MELIA D CRUZ
49 CONE CT
GREENFIELD IN 46140

036669P001-1409A-265
NANCY CRUZ
5607 HUSE ST
HOUSTON TX 77039-6209

037110P001-1409A-265
NANCY SOFIA CRUZ
5607 HUSE ST
HOUSTON TX 77039

008273P001-1409A-265
SAMANTHA CRUZ
8600 STARBOARD DR
#1012
LAS VEGAS NV 89117

004399P001-1409A-265
STEPHANIE G CRUZ
8531 BLANCHE AVE
GARDEN GROVE CA 92841

003365P001-1409A-265
TAYLOR V CRUZ
6346 SOUTHGATE BLVD
MARGATE FL 33068

031967P001-1409A-265
CSC
PO BOX 13397
PHILADELPHIA PA 19101-3397

031254P001-1409A-265
CSFB MORTGAGE SECURITIES
9062 OLD ANNAPOLIS RD
COLUMBIA MD 21045

010493P003-1409A-265
CT- CITY OF DANBURY TAX COLLECTOR
SCOTT M FERGUSON
155 DEER HLL AVE
DANBURY CT 06810

034608P002-1409A-265
CT- CITY OF MERIDEN
TAX COLLECTOR
MICHELLE KANE
142 EAST MAIN ST RM 117
MERIDEN CT 06450

037916P001-1409A-265
CT- CITY OF WATERBURY TAX COLLECTOR
FRANK CARUSO
235 GRAND ST
WATERBURY CT 06702

037871P002-1409A-265
CT- DEPT OF REVENUE SVCS
450 COLUMBUS BLVD STE 1
COLLECTIONS UNIT - BANKRUPTCY TEAM
HARTFORD CT 06103

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 172 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 159 of 689                                                                03/30/2023 11:34:55 PM

009921P002-1409A-265
CT- EIGHTH UTILITIES DISTRICT
TERRI L SKOOG
18 MAIN ST
MANCHESTER CT 06042-3136

037939P002-1409A-265
CT- TOWN OF TRUMBULL
HARLOW ADAMS AND FRIEDMAN PC
JAMES M NUGENT
ONE NEW HAVEN AVENUE SUITE 100
MILFORD CT 06460

032933P001-1409A-265
CTWA
PAYMENTS
1481 E COLLEGE AVE
STATE COLLEGE PA 16801

032933S001-1409A-265
CTWA
1481 E COLLEGE AVE
ATTN PAYMENTS
STATE COLLEGE PA 16801

002681P001-1409A-265
CLARISE CUARISMA
87340 KULAHANAI ST
WAIANAE HI 96792

005448P001-1409A-265
JANELLE CUENCA
14332 DURHAM DR
RENO NV 89506

004569P001-1409A-265
ELIZABETH CUETO
5432 MAHOGANY LN
HONOLULU HI 96818

007941P001-1409A-265
YASSIL CUETO
2854 KINGSBRIDGE TER
2
NY NY 10463

001382P001-1409A-265
MARIA E CUEVA
8254 QUATERFIELD RD
SEVERN MD 21144

001335P001-1409A-265
BYANCA CUEVAS
5307 DANA LEIGH
HOUSTON TX 77066

030258P001-1409A-265
BYANCA CUEVAS
ADDRESS INTENTIONALLY OMITTED

035583P001-1409A-265
BYANCA CUEVAS
5751 GREENHOUSE RD
APT 1025
KATY TX 77449

004270P001-1409A-265
ELENA CUEVAS
1719 ALLEGAN ST
SAGINAW MI 48602

035584P001-1409A-265
EMILY CUEVAS
3778 SOUTH ARCHER
CHICAGO IL 60632

008990P001-1409A-265
THALIANA CUEVAS
3251 MATLOCK RD APT 20202
MANSFIELD TX 76063

004755P001-1409A-265
XINA CUEVAS
235 W 47TH ST
4
LOS ANGELES CA 90037

001047P001-1409A-265
DANIELLE CUJAK
6604 CONESTOGA LN
DUBLIN CA 94568

007843P001-1409A-265
RACHEL L CULBERT
15722 BRANDYWINE RD
MONTCLAIR VA 22025

004358P001-1409A-265
PAIGE V CULLER
1170 KENLY AVE
APT12
HAGERSTOWN MD 21740

006239P001-1409A-265
HANNAH E CULLIPHER
4516 NORSEMAN ST
BAKERSFIELD CA 93309

037591P001-1409A-265
HANNAH E CULLIPHER
4516 NORSEMAN ST
BAKERSFIELD CA 93309
UNITED STATES

035292P001-1409A-265
CULVER CITY
6000 SEPULVEDA BLVD STE 2600
CULVER CITY CA 90230

032737P001-1409A-265
CULVER CITY MALL
WESTFIELD CULVER CITY
MARIELA CHAPINA
6000 SEPULVEDA BLVD
STE 2820
CULVER CITY CA 90230

034305P001-1409A-265
CULVER CITY MALL LLC
6000 SEPULVEDA BLVD
STE 2820
CULVER CITY CA 90230

035361P001-1409A-265
CULVER CITY MALL LLC
LECLAIRRYAN PLLC
NICLAS A FERLAND
545 LONG WHARF DR 9TH FL
NEW HAVEN CT 06511

009825P001-1409A-265
CUMBERLAND COUNTY
WEIGHTS/MEASURES
1 COURTHOUSE SQUARE
CARLISLE PA 17013

010530P001-1409A-265
CUMBERLAND COUNTY TAX COLLECTO
PO BOX 449
FAYETTEVILLE NC 28302-0449

037415P001-1409A-265
CUMBERLAND MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

03/30/2023 11:34:55 PM

005482P001-1409A-265
MELAYNA M CUMMING
190 RIVER WALK TRL
NEW MARKET AL 35761

000503P001-1409A-265
CIERA CUMMINGS
3676 LOWER HONOAPIILANI RD
C102
MAKAWAO HI 96761

005807P001-1409A-265
JALEEL I CUMMINGS
7500 WOODKNOLL DR
CHARLOTTE NC 28217

007428P001-1409A-265
KANDICE A CUMMINGS
1710 BIRKSHIRE RIDGE
MCDONOUGH GA 30252

006370P001-1409A-265
MIRANDA R CUMMINGS
14501 MONTFORT DR
APT 1010
DALLAS TX 75254

036454P001-1409A-265
CRYSTAL A CUNNINGHAM
939 WEST BLUFF
GODFREY IL 62035

008034P001-1409A-265
EMILY N CUNNINGHAM
20013 CUNNINGHAM DR
ABERDEEN MS 39730

006432P001-1409A-265
KAYLA M CUNNINGHAM
278 ROBERT JEMISON RD
APT1A
BIRMINGHAM AL 35209

002971P001-1409A-265
NICOLE M CUNNINGHAM
13924 OCOTILLO RD
DESERT HOT SPRINGS CA 92240

005419P001-1409A-265
SARAI K CUNNINGHAM
1339 FITZWATERTOWN RD
ABINGTON PA 19001

001107P001-1409A-265
HALEY CUPP
448 FERNWAY DR
HAMILTON OH 45011

033333P002-1409A-265
CURALATE INC
1628 JOHN F KENNEDY BLVD FLO 14
PHILADELPHIA PA 19103-2124

030931P001-1409A-265
CURE APPAREL LLC
DBA LIBERTY LOVE
AMIR SEILABI
3338 S MALT AVE
COMMERCE CA 90040

004617P001-1409A-265
BLAYKE L CURETON
1157 BLACK DIAMOND DR
DALLAS NC 28034

004602P001-1409A-265
KYRA M CURRIER
1043 VASSAR
SOUTH LYON MI 48178

008266P001-1409A-265
ALYSSA A CURRY
5742 THUNDER OAKS
SAN ANTONIO TX 78261

030630P001-1409A-265
TAMEKA CURRY
ADDRESS INTENTIONALLY OMITTED

002101P001-1409A-265
TAMEKA L CURRY
124 POPLAR LN
JACKSON TN 38305

004566P001-1409A-265
ZORI A CURRY
101 SW 69TH TER
1001 ROGERS ST
OKLAHOMA CITY OK 73139

005091P001-1409A-265
TARAE CURTIS
490 NORTH PATUXENT
ODENTON MD 21113

001518P001-1409A-265
BRITTINEY T CURTISCUMMINGS
466 SUMNER ST
STOUGHTON MA 02072

001651P001-1409A-265
NICOLE CURTISS
701 LEGACY DR
3314
PLANO TX 75023-7508

031968P001-1409A-265
CURVATURE LLC
NHR NEWCO HOLDINGS LLC
6500 HOLLISTER AVE STE 210
SANTA BARBARA CA 93117

034907P001-1409A-265
CUSHMAN AND WAKEFIELD
CREFII SILVER CITY LLC
411 WEST PUTNAM AVE
STE 425
GREENWICH CT 6830-

029828P001-1409A-265
CUSHMAN AND WAKEFIELD (LANDLORD)
CREFII SILVER CITY LLC
411 WEST PUTNAM AVE STE 425
GREENWICH CT 06830

029829P001-1409A-265
CUSHMAN AND WAKEFIELD (LANDLORD)
JONES LANG LASALLE AMERICAS INC
PRESIDENT AND CEO RETAIL
3344 PEACHTREE RD STE 1100
ATLANTA GA 30326

029830P001-1409A-265
CUSHMAN AND WAKEFIELD (LANDLORD)
SILVER CITY GALLERIA
GENERAL MANAGER
2 GALLERIA MALL DR
TAUNTON MA 02780

007082P001-1409A-265
BRYANNA N CUSTER
4105 N PIONEER CANYON DR
RIDGEFIELD WA 98642

030855P001-1409A-265
CUSTIDIO AND DUBEY, LLP
448 S HILL ST
STE 850
LOS ANGELES CA 90013

031969P001-1409A-265
CUSTOM DETECTION SECURITY SYSTEMS
36 TOC DR
HIGHLAND NY 12528

031970P001-1409A-265
CUSTOM RETAIL GROUP LLC
LYNDA R THAI
6311 BUSCH BLVD
COLUMBUS OH 43229

002484P001-1409A-265
GABRIELLE CUTLIFFE
APT 5-5307-D
4400 SW 20TH A
GAINESVILLE FL 32607

035585P001-1409A-265
GABRIELLE CUTLIFFE
APT 713
2800 SW WILLIS
GAINESVILLE FL 32608

001768P001-1409A-265
JORDAN D CUTTING
1 HOWARD LN
LAKEVILLE MA 02347

008055P001-1409A-265
TIAIRE E CUTTINO
12134 LITTLE PATUXENT PKWY
APT B
COLUMBIA MD 21044

010394P001-1409A-265
CUYAHOGA COUNTY TREASURER
PO BOX 94547
CLEVELAND OH 44101-4547

035511P003-1409A-265
CVM HOLDINGS LLC
PLAZA ASSOCIATES INC
LEGAL DEPT
2840 PLAZA PL STE 100
RALEIGH NC 27612

031255P001-1409A-265
CVM HOLDINGS, LLC
PO BOX 63340
CHARLOTTE NC 28263-3340

034197P001-1409A-265
CW JOINT VENTURE, LLC
2030 HAMILTON PL BLVD
STE 500
CHATTANOOGA TN 37421-6000

034411P001-1409A-265
CW JOINT VENTURE, LLC
GREENBRIER MALL II LLC
PO BOX 5556
CAROL STREAM IL 60197-5556

033602P001-1409A-265
CYBERARK
60 WELLS AVE
STE 103
NEWTON MA 02459

031971P001-1409A-265
CYBERSOURCE CORP
ACCOUNTS RECEIVABLE
PO BOX 742842
LOS ANGELES CA 90074

035096P001-1409A-265
CYBERSOURCE CORP
POST OFFICE BOX 8999
SAN FRANCISCO CA 94128

035382P002-1409A-265
CYBERSOURCE CORP
TAMMY SOMMER
PO BOX 947
AMERICAN FORK UT 84043

031972P001-1409A-265
CYBRA CORP
28 WELLS AVE BLDG 3
2ND FL
YONKERS NY 10701

035097P001-1409A-265
CYBRA CORP
28 WELLS AVENUE
YONKERS NY 10701

037860P002-1409A-265
CYNTHIA DAVIS
17071 GIBSON MILL RD
DUMFRIES VA 22026

033603P001-1409A-265
CYPHORT INC
5451 GREAT AMERICA PKWY
STE 225
SANTA CLARA CA 95054

034810P001-1409A-265
CYPRESS EQUITIES
CAPREF LLOYD II LLC
8333 DOUGLAS AVE
STE 975
DALLAS TX 75225

034818P001-1409A-265
CYPRESS EQUITIES
CYPRESS FLAGSTAFF MALL LP
8343 DOUGLAS AVE
STE 200
DALLAS TX 75225

029831P002-1409A-265
CYPRESS EQUITIES (LANDLORD)
CAPREF LLOYD II LLC
PORTLAND ASSET MANAGEMENT
5910 NORTH CENTRAL EXPRESSWAY
STE 1600
DALLAS TX 75206

029831S001-1409A-265
CYPRESS EQUITIES (LANDLORD)
WILLIAMS LEGAL ADVISORY GROUP, LLC
LEGAL NOTICES (2012-15)
169 RAMAPO VLY RD STE 106
OAKLAND NJ 07436

029831S002-1409A-265
CYPRESS EQUITIES (LANDLORD)
CAPREF LLOYD II LLC
LEASE ADMINISTRATION
2201 LLOYD CENTER
PORTLAND OR 97232

029832P001-1409A-265
CYPRESS EQUITIES (LANDLORD)
CYPRESS FLAGSTAFF MALL LP
ASSET MANAGER
8343 DOUGLAS AVE STE 200
DALLAS TX 75225

029832S001-1409A-265
CYPRESS EQUITIES (LANDLORD)
CYPRESS FLAGSTAFF MALL, LP
DIRECTOR OF PROPERTY MANAGEMENT
8343 DOUGLAS AVE STE 200
DALLAS TX 75225

034419P001-1409A-265
CYPRESS FLAGSTAFF MALL
PO BOX 678553
DALLAS TX 75267-8553

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

031256P001-1409A-265
CYPRESS FLAGSTAFF MALL LP
CYPRESS FLAGSTAFF MALL
PO BOX 678553
DALLAS TX 75267-8553

036457P001-1409A-265
CYPRESS FLAGSTAFF MALL LP
POBOX 678553
DALLAS TX 75267-8553

009852S001-1409A-265
CYPRESS-FAIRBANK ISD TAX ASR
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
JOHN P DILMAN
PO BOX 3064
HOUSTON TX 77253-3064

036190P002-1409A-265
D AND D DISTRIBUTING WHOLESALE INC
CLETA A ALLEN
14615 C ST S
TACOMA WA 98444

003517P001-1409A-265
MAITTA DABLA
217 CHESTNUT ST
MOUNT HOLLY NJ 08060

001932P001-1409A-265
JAZRIEL DACAYANAN
280 BELLA MATESE AVE
LAS VEGAS NV 89183-4645

009899P001-1409A-265
DADE COUNTY TAX COLLECTOR
140 WEST FLAGLER ST
STE 1407
MIAMI FL 33130

005118P001-1409A-265
JETONNICA DADE
906 SOUTH MAPLE ST LOT 12
FOLEY AL 36535

006834P001-1409A-265
CONNISHA E DAGGS
PO BOX 452
BELLE ROSE LA 70341

002930P001-1409A-265
ASHLEE A DAHL
20 JOHN J BRADY DR
APT A
FRAMINGHAM MA 01702

033288P001-1409A-265
ANA DAHLMAN
1600 15TH ST
APT #214
SAN FRANCISCO CA 94103

002907P001-1409A-265
NICOLE M DAHM
1122 CLAYCREST CIR
SAINT CHARLES MO 63304

036460P001-1409A-265
DAILY JOURNAL CORP
915 E FIRST ST
LOS ANGELES CA 90012

030856P001-1409A-265
DAL SOGLIO AND MARTNES LLP
ROBIN DAL SOGLIO
27240 TURNBERRY LN
STE 200
VALENCIA CA 91355

034229P001-1409A-265
DAL SOGLIO AND MARTNES LLP
27240 TURNBERRY LN
STE 200
VALENCIA CA 91355

007412P001-1409A-265
AISLING DALCO
206 LINCOLN ST
NORWELL MA 02061

002647P001-1409A-265
JHOSALYNN M DALE
7633 WINDSOR DR NORTH
NORTH SYRACUSE NY 13212

009258P001-1409A-265
TAYLOR N DALE
15 HOSPITAL ST
PROVIDENCE RI 02903

037153P001-1409A-265
ALICIA DALIA
633 WEST WATER ST APT 3
ELMIRA NY 14901

003121P001-1409A-265
ALICIA A DALIA
633 W WATER ST APT 3
3
ELMIRA NY 14901

001837P001-1409A-265
CASSANDRA DALLAS
332 E BROAD ST
BURLINGTON NJ 08016-2635

007822P001-1409A-265
BRADY A DALTON
1625 WINONA DR
MIDDLETOWN OH 45044

000683P001-1409A-265
DANIELLE DALTON
811 BOGART RD
CEDAR PARK TX 78613

031257P002-1409A-265
DALY CITY SERRAMONTE CENTER LLC
REGENCY CENTERS LP
ERNST BELL
ONE INDEPENDENT DR
JACKSONVILLE FL 32202

031257S001-1409A-265
DALY CITY SERRAMONTE CENTER LLC
KELLEY DRYE AND WARREN LLP
ROBERT L LEHANE
101 PARK AVE
NEW YORK NY 10178

034371P001-1409A-265
DALY CITY SERRAMONTE CENTER, LLC
DEPT 3319
LOS ANGELES CA 90084-3319

030325P001-1409A-265
EBONI DALYAN-MORRIS
ADDRESS INTENTIONALLY OMITTED

033319P001-1409A-265
ERIC DAMAN
216 EAST 7TH ST
APT #1
NEW YORK NY 10009

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 176 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 163 of 689                                                                                03/30/2023 11:34:55 PM

006787P001-1409A-265
CHAVALA D DAMRON
6863 GREEN CREEK RD
FAYETTEVILLE NC 28314

030932P001-1409A-265
DANBEE INC
PATTY PAK
3360 E PICO BLVD
LOS ANGELES CA 90026

036191P001-1409A-265
DANBEE INC
3360 E PICO BLVD
LOS ANGELES CA 90026

031258P001-1409A-265
DANBURY MALL LLC
MACWH LP
PO BOX 849548
LOS ANGELES CA 90084-9548

037735P001-1409A-265
DANBURY MALL LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

004453P001-1409A-265
PATRICIA R DANEKE
7 BROOKSIDE CT
COLONIA NJ 07067

001154P001-1409A-265
FLORES DANELY
2200 E MOUNTAIN RD APT E104
L
SPRINGDALE AR 72764

031975P002-1409A-265
DANIEL CAREY
965 MAGNOLIA AVE APT 60
LARKSPUR CA 94939-1026

031976P001-1409A-265
DANIEL KINCAID PHOTOGRAPHY
DANIEL KINCAID
32151 TRL RD
AGUA DULCE CA 91390

003834P001-1409A-265
JURESIA DANIEL
16626 BONHAM AVE
BATON ROUGE LA 70816

009132P001-1409A-265
MORGANELAINE T DANIEL
PO BOX 22883
BEACHWOOD OH 44122

000965P001-1409A-265
BATERRIA C DANIELS
430 ROYAL PALM CT
PAHOKEE FL 33476

004313P001-1409A-265
KAREN C DANIELS
100 DEPEW AVE APT 135
NYACK NY 10960

001347P001-1409A-265
LUCILA DANIELS
1017 E PIMA AVE
APACHE JUNCTION AZ 85119-7257

007790P001-1409A-265
RANDI N DANIELS
25014 COUNTY RD 20 LOT 56
ELBERTA AL 36530

005749P001-1409A-265
CIARA C DANIELSON
3527 MAPLE ST
ERIE PA 16508

001517P001-1409A-265
ALEXARAE D DAOS
4280 MCKENNA CT
FAIRFIELD CA 94534-7433

002472P001-1409A-265
LINDSAY M DAPP
115 PINEBROOK DR
PADUCAH KY 42001

037123P001-1409A-265
DARINE DESTIRON
703 UNIVERSE ST NW
PALM BAY FL 32907

008204P001-1409A-265
JACKIE L DARLING
187 BARTLETT RD
PLYMOUTH MA 02360

005551P001-1409A-265
MELISSA A DARLING
8410 PINE BLUFF RD
FREDERICK MD 21704

009128P001-1409A-265
RACOLE DARLING
4871 RIVES JCT RD
JACKSON MI 49201

035586P001-1409A-265
RACOLE DARLING
4871 RIVES JUNCTION RD
JACKSON MI 49201

030563P001-1409A-265
RAY DARLING
ADDRESS INTENTIONALLY OMITTED

001721P001-1409A-265
RAYMOND E DARLING
6 EDGEWOOD RD
BINGHAMTON NY 13903

037928P001-1409A-265
DARLYNE HERNDON
153 47TH ST NORTHEAST
WASHINGTON DC 20019

001869P001-1409A-265
KARI DARNA
63 SALEM RD
LYME CT 06371

003977P001-1409A-265
TATIANA D DARRIS
4234  EAST 1ST
LOS ANGELES CA 90063

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 177 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 164 of 689                                                    03/30/2023 11:34:55 PM

035587P001-1409A-265
TATIANA D DARRIS
2168 S ATLANTIC BLVD 542
MONTEREY PARK CA 91754

001181P001-1409A-265
LINDSEY B DART
4729 FELTON ST APT B
SAN DIEGO CA 92116

031259P001-1409A-265
DARTMOUTH MALL
PREIT ASSOCIATES LP
THERESA HOBBS
PO BOX 951316
CLEVELAND OH 44193

005116P001-1409A-265
DIVYA A DAS
4790 VISTA RIDGE DR
DUBLIN OH 43017

009716P001-1409A-265
SHAONI DASGUPTA
505 TRIBECA DR
CHARLESTON SC 29414

033604P001-1409A-265
DASHBOARD GEAR
13570 GROVE DR #363
MAPLE GROVE MN 55311

033605P001-1409A-265
DATANATIONAL CORP
23382 COMMERCE DR
FARMINGTON HILLS MI 48335

007169P002-1409A-265
KELLI J DATLENKO
239 BROOKWOOD AVE
WADSWORTH OH 44281-2226

005572P001-1409A-265
ASHTON T DAUGHHETEE
3717 MOONSHINE FALLS AVE
NORTH LAS VEGAS NV 89085

001572P001-1409A-265
TIANA DAUGHTRY
17500 ELEANOR LN
UPPER MARLBORO MD 20774-8926

000736P001-1409A-265
MARTINA DAVALOS JAUREGUI
806 CALAVERAS AVE
ONTARIO CA 91764-3616

009443P001-1409A-265
JESSICA DAVALOS ROCHA
11321 N 50TH ST
APT 22
TAMPA FL 33617

035426P001-1409A-265
MARTINA DAVALOS
806 CALAVERAS AVE
ONTARIO CA 91764-3616

035588P001-1409A-265
DANIELLE M DAVANZO
12 STONY BROOK RD
BROOKFIELD CT 06801

006186P001-1409A-265
MICHELLE DAVEIGA
24 JAMES ST
TAUNTON MA 02780

003125P001-1409A-265
DESTINY DAVENPORT
743 PETERMAN PL
GREER SC 29650

035589P001-1409A-265
OLIVIA K DAVENPORT
6 DOGWOOD CT
CROMWELL CT 06416

030700P001-1409A-265
DAVID AND YOUNG INC
DAVID AND YOUNG GROUP CORP
JAMI VILLANUEVA
903 CASTLE RD
SEACAUCUS NJ 07094

010455P001-1409A-265
DAVID LAROSA TAX COLLECTOR
PO BOX 1270
GULFPORT MS 39502

032688P001-1409A-265
DAVID LAROSA TAX COLLECTOR
HARRISON COUNTY TAX COLLECTOR
PO BOX 1270
GULFPORT MS 39502

031977P001-1409A-265
DAVID T OKOLO
251 S MARIPOSA AVE
APT 401
LOS ANGELES CA 90004

000684P001-1409A-265
TIFFANY DAVID
816 GLENDALE LN
ORANGE PARK FL 32065

006294P001-1409A-265
NICOLE C DAVIDSON
27 OAKRIDGE AVE
NORTH ATTLEBORO MA 02760

033408P001-1409A-265
TODD A DAVIDSON
MACINTOSH GURU
4740 MURPHY CANYON RD
STE 222
SAN DIEGO CA 92123

007018P001-1409A-265
PAIGE T DAVIDSONGAY
6625 AMBASSADOR AVE
511
GRAND LEDGE MI 48837

007923P001-1409A-265
DAMYA D DAVIES
102 WOODBROOK CT
102
LOUISVILLE KY 40229

033606P001-1409A-265
DAVINCI
400 GALLERIA PKWY
STE 1500
ATLANTA GA 30339

010355P001-1409A-265
DAVIS COUNTY ASSESSOR
PO BOX 618
FARMINGTON UT 84025

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

007562P001-1409A-265
ALEXIA T DAVIS
83 MORGAN LN
HAMDEN CT 06514

001758P001-1409A-265
ALIYAH T DAVIS
713 E PRESTON ST
BALTIMORE MD 21202-4230

036385P001-1409A-265
ANASTACIA DAVIS
915 S JACKSON ST
MONTGOMERY AL 36104

008740P001-1409A-265
ANGEL K DAVIS
3104 PUFFIN CIR
FAIRFIELD CA 94533

009392P001-1409A-265
ANGELA M DAVIS
LIVING CTR SOUTH 7400 BAY R
1245
UNIVERSITY CENTER MI 48710

008280P001-1409A-265
CANDACE DAVIS
8275 WARLIN DR NORTH
JACKSONVILLE FL 32216

007739P001-1409A-265
CHEYANNE D DAVIS
5356 OAK HILLS DR
EATON RAPIDS MI 48827

007202P001-1409A-265
CHEYENNE A DAVIS
7959 LONG DR
CHATTANOOGA TN 37421

000493P001-1409A-265
CHRISTINE G DAVIS
4985 OAK LEAF DR
JACKSON MS 39212

003289P001-1409A-265
CRYSTAL S DAVIS
4318 KNOX AVE N
MINNEAPOLIS MN 55412

007342P001-1409A-265
CYNTHIA DAVIS
5621 MINNIE CT
WOODBRIDGE VA 22193

001080P001-1409A-265
ELIZABETH B DAVIS
11404 LINDENSHIRE LN
RICHMOND VA 23238

008804P001-1409A-265
JASMINE I DAVIS
1975 MAXWELL AVE
#D127
WOODLAND CA 95776

009465P001-1409A-265
KATHLEEN J DAVIS
20100 N 78TH PL
APT 3114
SCOTTSDALE AZ 85255

030160P001-1409A-265
KATHY DAVIS
ADDRESS INTENTIONALLY OMITTED

003764P002-1409A-265
KAYLAH DAVIS
1813 WOOD ST
JONESBORO AR 72401-4866

001775P001-1409A-265
KEYANNA M DAVIS
101 ROBIN DR
CLARKSVILLE TN 37042-5623

035590P001-1409A-265
KIERRA N DAVIS
403 PK MEADOWS DR
APT 202
WAITE PARK MN 56387

003441P001-1409A-265
KYRA DAVIS
269 WHISTLE WAY
LOCUST GROVE GA 30248

002322P001-1409A-265
MEGHAN C DAVIS
10 PALM CT
PARAMUS NJ 07652

037662P001-1409A-265
SHAY DAVIS
2151 WESTGATE PKWY APT E49
DOTHAN AL 36303

006758P001-1409A-265
SHAY S DAVIS
2151 WESTGATE PKWY
E49
DOTHAN AL 36303

002977P001-1409A-265
SHELBY E DAVIS
2614 CR 5700
LUBBOCK TX 79415

006109P001-1409A-265
SKYLAR B DAVIS
305 HIALEAH DR
CHERRY HILL NJ 08002

002607P001-1409A-265
STACEY L DAVIS
72 LEAH ST
PROVIDENCE RI 02908

006500P001-1409A-265
STEPHANIE M DAVIS
160 FAITH LN
TRACY CA 95377

009073P001-1409A-265
TANAJA DAVIS
806 25TH ST NW
CANTON OH 44709

005225P001-1409A-265
TASHAWNA DAVIS
10306 E 27TH ST
TULSA OK 74129

003414P001-1409A-265
WYCHOVIA DAVIS
923 BERRYVILLE RD
CLYO GA 30446

035591P001-1409A-265
WYCHOVIA DAVIS
1800 GROVE PT RD
APT 509
SAVANNAH GA 31419

037685P001-1409A-265
WYCHOVIA DAVIS
850 RUNS BRANCH RD
NEWINGTON GA 30446

002440P001-1409A-265
XENNA K DAVIS
7407 WACO
APT B
LUBBOCK TX 79423

003258P001-1409A-265
ZHANE DAVIS
2001 RICHARDS DR
PHENIX CITY AL 36867

032667P001-1409A-265
ZYANYA ZAHARA DAVIS
751 EAST 6TH ST
NEW YORK NY 10009

007605P001-1409A-265
SHAYDRIKA S DAVISWALLACE
301 PARKWEST DR
U05
LANSING MI 48917

009548P001-1409A-265
DOMINIQUE J DAWES
640 DR MARY MCLEOD BETHUNE BL
DAYTONA BEACH FL 32114

008091P001-1409A-265
NICOLE DAWES
6138 SPRUCE ST
PHILADELPHIA PA 19138

004419P001-1409A-265
KIARRA D DAWKINS
4855 BOURNE HOLLOW LN
ARLINGTON TN 38002

004197P001-1409A-265
ORIAN M DAWKINS
21307 HAMPTON PK
GARDEN RIDGE TX 78266

004159P001-1409A-265
TASHARRA DAWKINS
1425 ARDEN LN
CONWAY AR 72034

035592P001-1409A-265
TASHARRA DAWKINS
3610 MARYLAND AVE #1511
SHERWOOD AR 72120

009973P001-1409A-265
DAWSON COUNTY
25 JUSTICE WAY
STE 2322
DAWSONVILLE GA 30534

002837P001-1409A-265
ROMEISHA K DAWSON
23398 HEMLOCK AVE 302
MORENO VALLEY CA 92557

033223P001-1409A-265
VEONA DAWSON
6011 RADECKE AVE
BALTIMORE MD 21206

031260P001-1409A-265
DAY JAY ASSOCIATES
QUAIL SPRINGS MALL LLC
PO BOX 775773
CHICAGO IL 60677-5773

004156P001-1409A-265
AMBER C DAY
37 NOTTINGHAM WAY
PENSACOLA FL 32506

008649P001-1409A-265
KAITLAND A DAY
309 FULTON DR
KINGS MOUNTAIN NC 28086

037198P001-1409A-265
KAITLAND AMANDA DAY
KAITLAND AMANDA DAY
309 FULTON DR
KINGS MOUNTAIN NC 28086

009702P001-1409A-265
KAITLYN M DAY
12074 CABRI LN
FISHERS IN 46037

030439P002-1409A-265
KATURAH DAY
ADDRESS INTENTIONALLY OMITTED

003692P002-1409A-265
RYLEIGH C DAY
813 FULTON ST
RAPID CITY SD 57701-3550

005478P001-1409A-265
ANGELICA JOY DAYOAN
8225 KILLIAN LN
BEAUMONT TX 77706

004861P001-1409A-265
JOAN MARICE P DAYOAN
8225 KILLIAN LN
BEAUMONT TX 77706

036981P001-1409A-265
DAYTON MALL II LLC
WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

036981S001-1409A-265
DAYTON MALL II LLC
WASHINGTON PRIME GROUP INC
STEPHEN E IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

031261P001-1409A-265
DAYTON MALL II, LLC
180 EAST BROAD ST
COLUMBUS OH 43215

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 180 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 167 of 689                                    03/30/2023 11:34:55 PM

032934P001-1409A-265
DAYTON POWER AND LIGHT CO
PO BOX 740598
CINCINNATI OH 45274

032934S001-1409A-265
DAYTON POWER AND LIGHT CO
1065 WOODMAN DR
DAYTON OH 45432

033913P002-1409A-265
DAYTON POWER AND LIGHT CO
FRAN DAVIDSON
1065 WOODMAN DR
DAYTON OH 45432

036655P001-1409A-265
TRISHA R DAYTON
ADDRESS INTENTIONALLY OMITTED

004926P001-1409A-265
EVELIN DAZA
200 HAMPDON CT
BOLINGBROOK IL 60440

031978P001-1409A-265
DC GROUP INC
SHERRY ZIMMERMANN
1977 W RIVER RD N
MINNEAPOLIS MN 55411

035319P001-1409A-265
DC GROUP INC
1988 WEST RIVER ROAD NORTH
MINNEAPOLIS MN 55411

036467P001-1409A-265
DC GROUP INC
1977 W RIVER RD N
MINNEAPOLIS MN 55411

033800P001-1409A-265
DCKAP INC
3728 ATLANTIC AVE
LONG BEACH CA 90807

005792P001-1409A-265
KYRA A DCOSTA
1377 CROWN PT RD
WEST DEPTFORD NJ 08093

034742P001-1409A-265
DDR
DDR DEL SOL  SE
3300 ENTERPRISE PKWY
BEACHWOOD OH 44122

029833P001-1409A-265
DDR (LANDLORD)
DDR DEL SOL LLC SE
EXECUTIVE VICE PRESIDENT LEASING
3300 ENTERPRISE PKWY
BEACHWOOD OH 44122

029833S001-1409A-265
DDR (LANDLORD)
DDR CORP
GENERAL COUNSEL
3300 ENTERPRISE PKWY
BEACHWOOD OH 44122

036468P002-1409A-265
DDR DEL SOL LLC SE
SITE CENTERS CORP FKA
3300 ENTERPRISE PKWY
BEACHWOOD OH 44122

036468S001-1409A-265
DDR DEL SOL LLC SE
SITE CENTERS CORP
ERIC C COTTON ESQ
3300 ENTERPRISE PKWY
P O BOX 228042
BEACHWOOD OH 44122

031973P001-1409A-265
DDS
DIVERSIFIED DISTRIBUTION SYSTE
7351 BOONE AVE NORTH
BROOKLYN PARK MN 55428-1007

036458P001-1409A-265
DDS
7351 BOONE AVE NORTH
BROOKLYN PARK MN 55428-1007

004765P001-1409A-265
JOELENE G DE GUZMAN
878 BLUEOAK WAY
FAIRFIELD CA 94534

006278P001-1409A-265
ALIA LAUREN DE JESUS
711 MADDUX DR
DALY CITY CA 94015

001100P001-1409A-265
CARLOS DE JESUS
1478 SUNSHADOW DR APT108
CASSALBERRY FL 32707

002895P001-1409A-265
JESSENYA DE JESUS
100 KIMBALL ST
PROVIDENCE RI 02908

002720P001-1409A-265
NERSEDALIA DE JESUS
3224 CHAPMAN ST
#18
LOS ANGELES CA 90065

024100P001-1409A-265
BRIELLE DE LA FUENTE
1040 NW 45TH ST
FORT LAUDERDALE FL 33309

003316P001-1409A-265
DALIS J DE LA MOTHE
1127 HAROLD DR
NASHVILLE TN 37217

035593P001-1409A-265
KARINA G DE LA ROSA
2858 22ND ST
SAN FRANCISCO CA 94110

007295P001-1409A-265
JOCELYN DE LEON
450 SOUTH CHURCH ST
VISALIA CA 93277

002919P001-1409A-265
SALMA A DE LOS RIOS
5048 N RIVER CROSSING LN
TUCSON AZ 85704

001444P001-1409A-265
STEPHANIE DE LOS SANTOS
4156 BROADWAY
SAN DIEGO CA 92102-3505

035594P001-1409A-265
RIOS SALMA A DE LOS
5048 N RIVER CROSSING LN
TUCSON AZ 85704

006907P001-1409A-265
NICOLE A DE PAULA
427 FERN GULLEY DR
SEFFNER FL 33584

004226P001-1409A-265
ARIELLE R DE SANTIAGO
1304 E LAFAYETTE ST
STOCKTON CA 95205

000158P002-1409A-265
DE- DIVISION OF REVENUE
ZILLAH FRAMPTON
PO BOX 8763
WILMINGTON DE 19899

007297P001-1409A-265
JACQUELINE DEALBA
15794 AVE 327
IVANHOE CA 93235

006156P001-1409A-265
QUA JANAH N DEAN
973 S HANNIBAL WAY APT D
973 D
AURORA CO 80017

001187P001-1409A-265
SHABRELLE M DEAN
809 SE 35TH TER
TOPEKA KS 66605

001481P001-1409A-265
CHARISMA R DEAS
8 RICHMOND PK DR
PHENIX CITY AL 36869

036601P001-1409A-265
LATRICIA DEBERRY
505 MONTEREY PKWY
ATLANTA GA 30350

005565P001-1409A-265
MARISSA J DECANIO
125 SPRINGER PLAN RD
FREEDOM PA 15042

008502P001-1409A-265
SHAYNALYN L DECANTO
275 ANAPALAU ST
275 ANAPALAU S
HONOLULU HI 96825

032935P001-1409A-265
DECCO WASTE
PO BOX 17116
SMITHFIELD RI 02917

007578P001-1409A-265
YAZMIN M DECHAMPS
15 NORWOOD LN
WILLINGBORO NJ 08046

031979P001-1409A-265
DECISION ONE CORP
640 LEE RD
3RD FL
WAYNE PA 19087

036471P001-1409A-265
DECISIONPOINT SYSTEMS CA INC
PO BOX 51480
LOS ANGELES CA 90051-6311

031980P001-1409A-265
DECISIONPOINT SYSTEMS CA, INC
ROBERT RAVLOVIC
PO BOX 51480
LOS ANGELES CA 90051-6311

035099P001-1409A-265
DECISIONPOINT SYSTEMS INC
ZEBRA EVM ONECARE SVC
PO BOX 51480
LOS ANGELES CA 90051-6311

035098P001-1409A-265
DECISIONPOINT SYSTEMS INC DEPOT SVC
PO BOX 51480
LOS ANGELES CA 90051-6311

030933P001-1409A-265
DECOR CRAFT INC
MICHAEL NIEVES
133 MATHEWSON ST
PROVIDENCE RI 02903

007731P001-1409A-265
JANILE DEDIOS
2950 MAKAHA WAY
SAN DIEGO CA 92154

008993P001-1409A-265
OLIVIA DEEMING
3 PENDLETON COURT
ANNANDALE NJ 08801

032936P001-1409A-265
DEEP GREEN WASTE AND RECYCLING
PO BOX 102657
ATLANTA GA 30368

032936S001-1409A-265
DEEP GREEN WASTE AND RECYCLING
P O BOX 965838
MARIETTA GA 30066-0014

033914P001-1409A-265
DEEP GREEN WASTE AND RECYCLING
3225 SHALLOWFORD RD NE
STE 1020
MARIETTA GA 30062

037503P001-1409A-265
DEERBROOK MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031262P001-1409A-265
DEERBROOK MALL, LLC
GGPLP REAL ESTATE INC
9129 COLLECTION CTR DR
CHICAGO IL 60693

008201P001-1409A-265
TARA L DEES
136 HAMILTON AVE
VANDERGRIFT PA 15690

037083P001-1409A-265
TARA L DEES
805 CENTER AVE
BUTLER PA 16001

032937P001-1409A-265
DEFFENBAUGH DISPOSAL SERV
PO BOX 3249
SHAWNEE KS 66203

032937S001-1409A-265
DEFFENBAUGH DISPOSAL SERV
2601 MIDWEST DR
KANSAS CITY KS 66111

004993P001-1409A-265
TIANA K DEFFENDERFER
9828 ARAPAHO ST
SPRING VALLEY CA 91977

003368P001-1409A-265
ASHLEY L DEFRANCE
13800 CHESTNUT DR
222
EDEN PRAIRIE MN 55344

006861P001-1409A-265
ALLISON DEGEORGE
3460 18TH ST
SAN FRANCISCO CA 94110

003330P001-1409A-265
AMBER V DEGRAW
4264 CADDO AVE SW
GRANDVILLE MI 49418

033385P001-1409A-265
RICHARD DEGUZMAN
357 UPPER TER
APT 1
SAN FRANCISCO CA 94117

037793P001-1409A-265
DEJA ASHLEY
DEJA ASHLEY
327 IRVINE PL
ELMIRA NY 14901

037794P002-1409A-265
DEJA HOOD
102 CAROLETON DR
GROVETOWN GA 30813-0309

008828P001-1409A-265
OLIVIA J DEJESU
144 CHELSEA HILLS DR
BENICIA CA 94510-1610

028531P001-1409A-265
KRISTINA A DEJESUS
6760 SW 64TH TER
OCALA FL 34476

010186P001-1409A-265
DEKALB COUNTY TAX COMMISSIONER
PO BOX 100004
DECATUR GA 30031-7004

031263P001-1409A-265
DEL AMO FASHION CENTER OPERATING CO LLC
3525 WEST CARSON ST STE 165
TORRANCE CA 90503

037570P001-1409A-265
DEL AMO FASHION CENTER OPERATING CO LLC
A DELAWARE LIMITED LIABILITY CO
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

004780P001-1409A-265
VALERYE A DEL ANGEL
2437 HAINSWORTH AVE
NORTH RIVERSIDE IL 60546

007821P001-1409A-265
KRYSTAL DEL FIERRO
14 N PALM ST
PAHOKEE FL 33476

005088P001-1409A-265
YARELIS DEL RIO SANCHEZ
5350 AUDOBON AVE
APT 301
INVER GROVE HEIGHT MN 55077

001126P001-1409A-265
ANNE DEL VALLE
949 RIDGEVIEW CT
UNIT D
SO. SAN FRANCISCO CA 94080

005234P001-1409A-265
FRANCINE DEL VALLE
1410 MILLBRAE AVE
#105
MILLBRAE CA 94030

035595P001-1409A-265
ANGEL VALERYE A DEL
2437 HAINSWORTH AVE
NORTH RIVERSIDE IL 60546

035596P001-1409A-265
RIO SANCHEZ YARELIS DEL
5350 AUDOBON AVE
APT 301
INVER GROVE HEIGHT MN 55077

035427P001-1409A-265
VALLE ANNE DEL
949 RIDGEVIEW CT
UNIT D
SO. SAN FRANCISCO CA 94080

005508P001-1409A-265
CHRISTINE M DELA CRUZ
2235 37TH AVE
SAN FRANCISCO CA 94116

002757P001-1409A-265
KATIE DELA CRUZ
1110 HUI ST
KAILUA HI 96734

008745P001-1409A-265
CHRISTINE JILL DELA PAZ
6820 SUNNYSIDE LN
FORT WASHINGTON MD 20744

035597P001-1409A-265
CRUZ CHRISTINE M DELA
2235 37TH AVE
SAN FRANCISCO CA 94116

035598P001-1409A-265
CRUZ KATIE DELA
1110 HUI ST
KAILUA HI 96734

035599P001-1409A-265
PAZ CHRISTINE JILL DELA
6820 SUNNYSIDE LN
FORT WASHINGTON MD 20744

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 183 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 170 of 689                                                                03/30/2023 11:34:55 PM

008617P001-1409A-265
ALAZEY L DELACRUZ
3602-2 MONA ST
PEARLAND TX 77584

008755P001-1409A-265
ALONDRA M DELACRUZ
3508 ORR AVE
NORTH LAS VEGAS NV 89030

004172P001-1409A-265
ARIEL DELACRUZ
22 CONFEDERATION PL
STATEN ISLAND NY 10303

037269P001-1409A-265
DANIELLE DELAMOTHE
26 LAMBERT RIDGE
CROSS RIVER NY 10518

006319P001-1409A-265
DANIELLE C DELAMOTHE
26 LAMBERT RIDGE
CROSS RIVER NY 10518

007492P001-1409A-265
CLARISSA DELAO
5003 MANOR STONE LN
ROSENBERG TX 77469

002134P002-1409A-265
SILENA M DELAPAZ
1322 N 47TH ST APT 101
FORT SMITH AR 72904-7157

006029P001-1409A-265
ALEXIS DELATOBA
667 FST
APT H-16
CHULA VISTA CA 91910

000311P001-1409A-265
DELAWARE ATTORNEY GENERAL
MATTHEW DENN
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON DE 19801

009840P001-1409A-265
DELAWARE COUNTY TREASURER
100 W MAIN ST
RM 102
MUNCIE IN 47305

031981P001-1409A-265
DELAWARE DEPT OF LABOR
PO BOX 41780
PHILADELPHIA PA 19101-1780

000032P001-1409A-265
DELAWARE DEPT OF NATURAL RESOURCES AND
ENVIRONMENTAL CONTROL
89 KINGS HIGHWAY
DOVER DE 19901

009744P001-1409A-265
DELAWARE DIVISION OF REVENUE
PO BOX 2044
WILMINGTON DE 19899-2044

010382P002-1409A-265
DELAWARE DIVISION OF REVENUE
PO BOX 830
WILMINGTON DE 19899-0830

010580P001-1409A-265
DELAWARE DIVISION OF REVENUE
PO BOX 8750
WILMINGTON DE 19899-8750

000195P001-1409A-265
DELAWARE SECRETARY OF LABOR
SECRETARY
4425 N MARKET ST 4TH FL
WILMINGTON DE 19802

010541P001-1409A-265
DELAWARE SECRETARY OF STATE
STATE OF DELAWARE DIVISION
OF CORPORATIONS
PO BOX 5509
BINGHAMTON NY 13902-5509

000418P001-1409A-265
DELAWARE STATE ESCHEATOR
UNCLAIMED PROPERTY DIVISION
PO BOX 8931
WILMINGTON DE 19899

036130P001-1409A-265
PATRICIA DELAYO
LYON LAW PC
GEOFFREY C. LYON
10960 WILSHIRE BLVD
STE 820
LOS ANGELES CA 90024

037647P001-1409A-265
PATRICIA DELAYO
LYON LAW PC
GEOFFREY LYON
10960 WILSHIRE BLVD
STE 820
LOS ANGELES CA 90024

003709P001-1409A-265
HERMINIA DELELLO
300 MALVERNE DR
SYRACUSE NY 13208

009467P001-1409A-265
NICOLE DELELLO
300 MALVERNE DR
SYRACUSE NY 13208

009700P002-1409A-265
ANDREA DELEON
4785 DELLWOOD LANE
BEAUMONT TX 77706-3517

002826P001-1409A-265
AMAIRANI DELGADILLO
1408 ADELA DR
SAN JUAN TX 78589

001817P001-1409A-265
ACALEES M DELGADO
5944 W 26 AVE
5944
HIALEAH FL 33016

005204P001-1409A-265
CYNTHIA N DELGADO
10907 VISTA DEL RANCHO DR
BAKERSFIELD CA 93311

006489P001-1409A-265
DEMMI S DELGADO
735 ANDERSON HILL RD
HARRISON NY 10577

001635P001-1409A-265
JONANTHONY R DELGADO
292 VOYAGER COVE
KYLE TX 78640

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 184 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 171 of 689                                                    03/30/2023 11:34:55 PM

008684P001-1409A-265
LIZETH DELGADO
2215 ONTARIO ST
FORT WAYNE IN 46802

008101P001-1409A-265
MADELINE L DELGADO
325 HIGH ST
LAWRENCE MA 01841

007813P001-1409A-265
MELANY DELGADO
35 ROWLAND ST
PATCHOGUE NY 11772

007456P001-1409A-265
SELENA DELGADO
29 PALISADE AVE APT 417
417
JERSEY CITY NJ 07306

037332P001-1409A-265
SELENA DELGADO
29 PALISADE AVE APT 417
JERSEY CITY NJ 07306

006480P001-1409A-265
VANESSA DELGADO
3263 S 58TH CT
CICERO IL 60804

007224P001-1409A-265
ALYSSA M DELGAUDIO
425 CUSTER AVE
GLENOLDEN PA 19036

031982P001-1409A-265
DELL INC
PO BOX 910916
PASADENA CA 91110-0916

003038P001-1409A-265
SABRINA N DELLACCA
2536 MACBETH AVE
CORONA CA 92882

002588P001-1409A-265
RACHEL C DELLER
8437 BRANDAU CT
518
TINLEY PARK IL 60487

032938P001-1409A-265
DELMARVA POWER
PO BOX 13609
PHILADELPHIA PA 19101

032938S001-1409A-265
DELMARVA POWER
500 N WAKEFIELD DR FL 2
NEWARK DE 19702-5440

007854P001-1409A-265
SHAKENYA Q DELOATCH
7108 BELLEAU WOODS DR
RALEIGH NC 27610

033538P001-1409A-265
DELOITTE TAX LLP
PO BOX 844736
DALLAS TX 75284-4736

001416P001-1409A-265
LEIGHA M DELONG
419 ALLISON WAY
GRAND JUNCTION CO 81504

008444P001-1409A-265
MADISON T DELORME
687 BROCHARDT BLVD
KNOXVILLE TN 37934

007244P001-1409A-265
NANESHKA V DELOSA
1800 GROVE PT RD 1019
1019
SAVANNAH GA 31419

009454P001-1409A-265
KAYLINA DELPERDANG
2923 SUNSET CIR
SIOUX CITY IA 51104

032939P001-1409A-265
DELTA CHARTER TOWNSHIP
7710 W SAGINAW HIGHWAY
LANSING MI 48917

004764P001-1409A-265
ALESSONDRA DELUCA
2897 GREENLAND DR
UNIT 207
LOVELAND CO 80538

009107P001-1409A-265
ALEXIS D DELUCA
6325 WEST 70TH ST
SHREVEPORT LA 71129

031983P001-1409A-265
DELUXE BUSINESS FORMS AND SUPPLIES
PO BOX  742572
CINCINNATI OH 45274-2572

006391P001-1409A-265
JAMILEX A DELVALLE
8807 AUBURN WAY
TAMPA FL 33615

031984P001-1409A-265
DEMANDWARE INC
5 WALL ST
BURLINGTON MA 01803

008676P001-1409A-265
CALLIE DEMARIA
21 KETCH CT
114 VICTORIA S
LITTLE EGG HARBOR NJ 08087

002306P001-1409A-265
HEATHER M DEMEDEIROS
51 VINE ST
APT 1
NEW BEDFORD MA 02740

035600P001-1409A-265
CINDY H DEMIAN
1040 NORTH AVE 3RD FL
ELIZABETH NJ 07201

008357P001-1409A-265
CYANA T DENBY
9567 WATTS RD
OWINGS MILLS MD 21117

031985P001-1409A-265
DENISE BIDOT LLC
401 W 22ND ST
NEW YORK NY 10011

031986P001-1409A-265
DENISON PARKING, INC
49 WEST MARYLAND ST #138
INDIANAPOLIS IN 46204

035601P001-1409A-265
HALEY DENNER
942 GOTHAM ST
WATERTOWN NY 13601

007576P001-1409A-265
ADRIENNERENEE DENNIE
14435 CREEKVIEW DR
ORLAND PARK IL 60467

009965P001-1409A-265
DENNIS J WEAVER, CLERK OF
CIRCUIT COURT
24 SUMMIT AVE
HAGERSTOWN MD 21740

010175P001-1409A-265
DENNIS W HOLLINGSWORTH, CFC
ST JOHNS COUNTY TAX COLLECTOR
PO BOX 9001
ST. AUGUSTINE FL 32085-9001

001670P001-1409A-265
DIAMOND A DENNIS
9415 WEEPING WILLOW LN
PORT RICHEY FL 34668-4645

001230P001-1409A-265
JOSLYN DENNIS
3013 VIRGINIA ST
SIOUX CITY IA 51105-1611

008712P001-1409A-265
LINDSAY B DENNIS
147 NETHERFIELD CT
APT 7
WINCHESTER VA 22602

006862P001-1409A-265
ALEXA DENO
219 CHARLES ST
MERIDEN CT 06451

036986P001-1409A-265
KARISSMA DENOGEAN
1235 N EUCLID AVE
TUCSON AZ 85719

004260P001-1409A-265
KARISSMA J DENOGEAN
1235 N EUCLID AVE
TUCSON AZ 85719

005357P001-1409A-265
ALLEGRA A DENOOYER
83 CAPEN ST
MILTON MA 02186

007832P001-1409A-265
MAYA I DENSLEY
863 PARKVIEW DR
MACON GA 31211

008035P001-1409A-265
SIERRA S DENSON
7710 E 111TH TERR
KANSAS CITY MO 64134

010212P001-1409A-265
DENTON COUNTY TAX OFFICE
PO BOX 1277
DENTON TX 76202

032689P001-1409A-265
DENTON COUNTY TAX OFFICE
DENTON COUNTY RUD #1
PO BOX 1277
DENTON TX 76202

035413P001-1409A-265
DENTON COUNTY TAX OFFICE
PO BOX 90223
DENTON TX 76202

035413S001-1409A-265
DENTON COUNTY TAX OFFICE
MCCREARY VESELKA BRAGG AND ALLEN PC
TARA LEDAY
PO BOX 1269
ROUND ROCK TX 78680

010328P001-1409A-265
DEPARTAMENTO DE ASUNTOS DEL
CONSUMIDOR OFICINIA REGIONAL
PO BOX 41059MANILLAS STATIO
SAN JUAN PR 00940-1059

010365P001-1409A-265
DEPARTAMENTO DE FINANZAS
MUNICIPIODE SAN JUAN
PO BOX 70179
SAN JUAN PR 00936-8179

010482P001-1409A-265
DEPARTAMENTO DE FINANZAS
MUNICIPIO AUTONOMO DE BARCELON
PO BOX 2048
BARCELONETA PR 00617

010440P001-1409A-265
DEPARTAMENTO DE HACIENDA
PLANILLA MENSUAL IVU
PO BOX 9024140
SAN JUAN PR 00902-4140

035411P001-1409A-265
DEPARTMENT OF TREASURY
PO BOX 50066
SAN JUAN PR 00902

001568P001-1409A-265
DAISY A DEPAZ
1478 S CHRISTY LN
LAS VEGAS NV 89142

005038P001-1409A-265
KEELY A DEPEE
12026 GEORGE FARM DR
LOVETTSVILLE VA 20180

004508P001-1409A-265
JAKIRA L DEPENA
5 KELLY ST
NASHUA NH 03062

000408P001-1409A-265
DEPT OF AGRICULTURE
TRADE AND CONSUMER PROTECTION
2811 AGRICULTURE DR
PO BOX 8911
MADISON WI 53708-8911

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

009992P001-1409A-265
DEPT OF ASSESSMENTS AND
TAXATION
301 WEST PRESTON ST RM 801
BALTIMORE MD 21201-2395

000397P001-1409A-265
DEPT OF ATTORNEY
CONSUMER PROTECTION UNIT
150 SOUTH MAIN ST
PROVIDENCE RI 02903

000396P001-1409A-265
DEPT OF CONSUMER AFFAIRS
JOSE ANTONIO
ALICIA RIVERA SECRETARY
MINILLAS STATION
PO BOX 41059
SANTRUCE PR 00940-1059

000363P001-1409A-265
DEPT OF CONSUMER PROTECTION
165 CAPITOL AVE
HARTFORD CT 06106

010211P001-1409A-265
DEPT OF FINANCE AND
ADMIN SALES AND USE TAX SECTION
PO BOX 1272
LITTLE ROCK AR 72203-1272

032669P001-1409A-265
DEPT OF HOMELAND SECURITY
HAIGHT LAW GROUP PLC
12441 VENTURA BLVD
STUDIO CITY CA 91604-2407

031988P001-1409A-265
DEPT OF JERSEY CITY
DEPT OF HEALTH
DR MARTIN LUTHER KING JR
CITY HALL ANNEX 1 JACKSON SQUARE
JERSEY CITY NJ 07305

010317P001-1409A-265
DEPT OF LABOR AND INDUSTRIES
PO BOX 34022
SEATTLE WA 98124-1022

000199P001-1409A-265
DEPT OF LABOR GOVERNMENT OF GUAM
DIRECTOR
710 WEST MARINE CORPS DR
STE 301 3RD FL BELL TOWER PLZ
HAGATNA GU 96910

000404P001-1409A-265
DEPT OF LICENSING
AND CONSUMER AFFAIRS
PROPERTY AND PROCUREMENT BLDG
NO 1 SUB BASE RM 205
ST. THOMAS VI 00802

009762P001-1409A-265
DEPT OF REVENUE
500 CLINTON CTR DR
CLINTON MS 39056

009763P001-1409A-265
DEPT OF REVENUE
PO BOX 23191
JACKSON MS 39225-3191

010230P001-1409A-265
DEPT OF REVENUE
CITY OF PHILADELPHIA
PO BOX 1630
PHILADELPHIA PA 19105-1592

009743P001-1409A-265
DEPT OF REVENUE SVC
PO BOX 150406
HARTFORD CT 06115-0406

009808P001-1409A-265
DEPT OF REVENUE SVC
PO BOX 2974
HARTFORD CT 06104-2974

010300P001-1409A-265
DEPT OF REVENUE SVC
STATE OF CONNECTICUT
PO BOX 2937
HARTFORD CT 06104-2937

010303P001-1409A-265
DEPT OF REVENUE SVC
PO BOX 2965
HARTFORD CT 06104-2965

010340P001-1409A-265
DEPT OF TREASURY
RETURN PROCESSING BUREAU
PO BOX 50066
SAN JUAN PR 00902

032781P001-1409A-265
DEPT OF WEIGHTS AND
MEASURES
1000 WHILSHIRE BLVD STE 1500
LOS ANGELES CA 90017

031987P001-1409A-265
DEPT OF WEIGHTS AND MEASURES
800 SOUTH VICTORIA L #1750
VENTURA CA 93009

031989P001-1409A-265
DEPT OF WEIGHTS AND MEASURES
KATHERINE HANSON
104 CENTRAL ST
AUBURN MA 01501

010583P001-1409A-265
DEPTARTMENT OF REVENUE
STATE OF WASHINGTON
DEPT OF LICENSING
PO BOX 9034
OLYMPIA WA 98507-9034

009091P001-1409A-265
REBEKAH A DEPUGH
6 SHAMROCK CIR
LATHAM NY 12110

001844P001-1409A-265
QUINCEY DERBY
502 N MALLARD PL
306
SIOUX FALLS SD 57107

007861P001-1409A-265
HANA R DERISO
535 POPLAR LEAF ST
LAS VEGAS NV 89144

006168P001-1409A-265
MELISSA DERRELL
2326 LODOVICK AVE
BRONX NY 10469

001488P001-1409A-265
MELISSA A DERYKE
30 DELAWARE RD
LAMBERTVILLE NJ 08530

001771P001-1409A-265
EMILY G DESANTIS
13 CREST DR
MAHOPAC NY 10541

005323P001-1409A-265
TAYLOR DESHAZER
202 N ROCKROAD
811
WICHITA KS 67206

031990P001-1409A-265
DESIGN CREATE CONSTRUCT
1240 7TH AVE # 4
SAN FRANCISCO CA 94122

008783P001-1409A-265
CARMELLE DESIRE
610 SW BRADSHAW CIR
PORT ST LUCIE FL 34953-5538

005548P001-1409A-265
CARLEY M DESKIN
700 WALNUT RIDGE DR
3029
IRVING TX 75039

035409P001-1409A-265
DESOTO COUNTY TAX COLLECTOR
365 LOSHER ST #110
HERNANDO MS 38632-2144

031991P001-1409A-265
DESOTO COUNTY- TAX COLLECTOR
JOEY TREADWAY
365 LOSHER ST 110
HERNANDO MS 38632-2144

031264P001-1409A-265
DESOTO OWNERS, LLC
1156 58TH ST
BROOKLYN NY 11219

008895P001-1409A-265
TYA DESPAIN
1385 WEST UNIVERSITY DR
1-108
FLAGSTAFF AZ 86001

009095P001-1409A-265
KERRY DESROSIERS
98 LINDEN ST
NEW BEDFORD MA 02740

035602P001-1409A-265
KERRY DESROSIERS
11 BRIAN RD
MIDDLEBORO MA 02346

000845P001-1409A-265
KRISTIN M DESS
123 SAINT ANDREW DR
PITTSBURGH PA 15205

002674P002-1409A-265
DANIELLE M DESTIFANES
1625 S MARION AVE APT A309
APT A309
SPRINGFIELD MO 65807-1256

033343P001-1409A-265
DESTINATION CONCEPTS INC
DIANE BROWN
2620 FINANCIAL CT
STE 101
SAN DIEGO CA 92117

003392P001-1409A-265
TASHA N DESTINE
1700 41ST TER SW
NAPLES FL 34116

008595P001-1409A-265
DARINE DESTIRON
703 NW UNIVERSE ST
PALM BAY FL 32907

008144P001-1409A-265
JENNIFER N DETTMER
5319 WILLOWHURST DR
FORT WAYNE IN 46835

003039P001-1409A-265
SARA M DEVEREAUX
4800 FEHN RD
HEMLOCK MI 48626

000464P001-1409A-265
LORI A DEVERMAN
355 E PRIMM BLVD 5187
5187
PRIMM NV 89019

003341P001-1409A-265
DARCAS M DEVERTEUIL
7029 MORAN RD
GONZALES LA 70737

005708P001-1409A-265
ALEXIS C DEVORE
3927 243RD PL SE
UNIT I304
BOTHELL WA 98021

001661P001-1409A-265
ADINA DEWAR
225 HIGHLAND CT
TERRE HAUTE IN 47802

037421P001-1409A-265
ADINA DEWAR
ADINA DEWAR
225 HIGHLAND CT
TERRE HAUTE IN 47802

007634P001-1409A-265
KAILEY DEWAR
26638 LOCUST DR
OLMSTED FALLS OH 44138

007636P001-1409A-265
KELSEY DEWAR
26638 LOCUST DR
OLMSTED FALLS OH 44138

031993P002-1409A-265
DEWITT PLASTICS INC
DAVID M HESS
28 AURELIUS AVE
AUBURN NY 13021

036475P001-1409A-265
DEWITT PLASTICS INC
28 AURELIUS AVE
AUBURN NY 13021

035604P001-1409A-265
KESS DEWITT
26258 N HACKBERRY RD
MUNDELEIN IL 60060

007219P001-1409A-265
SELESTE DEWITT
12 CARROLL CIR
MABELVALE AR 72103

004691P001-1409A-265
JYOTIRMOY DEY
1015 FEATHER CIR
CLAYTON CA 94517

030701P001-1409A-265
DEZZYS FOOTWEAR INC
DEVYN TAYLOR
10 RAYMOND TER
NORWALK CT 06855

030773P001-1409A-265
DHL EXPRESS
16592 COLLECTIONS CTR DR
CHICAGO IL 60693

007689P001-1409A-265
ANIA K DIALLO
1421 N 16TH ST
411-A
MURRAY KY 42071

031994P001-1409A-265
DIANA CHEUNG
9332 RALPH ST
ROSEMEAD CA 91770

030934P001-1409A-265
DIANES'S PINK CLOTHING DBA EPO
800 E 12TH ST
UNIT 147
LOS ANGELES CA 90021

030935P001-1409A-265
DIANES'S PINK CLOTHING DBA PIN
DANNY HA
800 E 12TH ST
UNIT 147
LOS ANGELES CA 90021

009498P001-1409A-265
MEAGAN DIANNA
40107 FEATHERBED LN
LOVETTSVILLE VA 20180

007986P001-1409A-265
MARIAM DIAWARA
5509 34TH ST LOOP NE
TACOMA WA 98422

006952P001-1409A-265
XOCHILT SELENA DIAZ HERNANDEZ
8124 SHERMAN ST
DENVER CO 80221

002401P001-1409A-265
ALEXIS J DIAZ
6 GRECIAN GARDENS
ROCHESTER NY 14626

035605P001-1409A-265
ALEXIS J DIAZ
175 MOXON DR
ROCHESTER NY 14621

007939P001-1409A-265
ALEXIS L DIAZ
1144 E CHELTENHAM AVE
PHILADELPHIA PA 19124

000717P001-1409A-265
ARMANDO DIAZ
161 E PALOMAR
CHULA VISTA CA 91911

005460P001-1409A-265
ASHLEY DIAZ
13632 REXWOOD AVE
BALDWIN PARK CA 91706

005616P001-1409A-265
BRIANNA A DIAZ
60479 DRESDEN DR
LACOMBE LA 70445

009045P001-1409A-265
CLAUDIA E DIAZ
452 HAZELHURST AVE
APT 14
SYRACUSE NY 13206

003500P001-1409A-265
DANNE G DIAZ
1081 MEADOWS DR
703
CALEXICO CA 92231

037191P001-1409A-265
DANNE G DIAZ
1081 MEADOWS DR
APARTMENT 703
CALEXICO CA 92231

002773P001-1409A-265
DEISY DIAZ
461 MILES AVE
JOLIET IL 60433

008026P001-1409A-265
DESTANIE DIAZ
5025 SUFFIELD CT
UNIT B
SKOKIE IL 60077

008707P001-1409A-265
EMILY L DIAZ
3632 SALT LAKE BLVD
APT 6
HONOLULU HI 96818

000629P001-1409A-265
HAILEY DIAZ
9 CT ST
WATERBURY CT 06705

001334P001-1409A-265
HEIDY DIAZ
540 E BETHANY DR
107
ALLEN TX 75002-4068

035606P001-1409A-265
HERNANDEZ XOCHILT SELENA S DIAZ
8124 SHERMAN ST
DENVER CO 80221

008781P001-1409A-265
JENNY R DIAZ
12849 W WELDON AVE
AVONDALE AZ 85392-6695

008645P001-1409A-265
JONATHAN M DIAZ
13048 SAWGRASS PINE CIR
ORLANDO FL 32824

008183P001-1409A-265
JULIEANN Y DIAZ
2554 W LITTLE YORK RD
HOUSTON TX 77091

006943P001-1409A-265
KELSEY M DIAZ
4151 PYXIS LN
ORLANDO FL 32816

005410P001-1409A-265
MADELYN S DIAZ
10640 COLIMA RD
310
WHITTIER CA 90604

007938P001-1409A-265
MELANIE DIAZ
892 SUMMIT PK TRL
MCDONOUGH GA 30253

003183P001-1409A-265
MELISSA N DIAZ
3068 SOUTH 16TH ST
OMAHA NE 68108

007290P001-1409A-265
VANESSA DIAZ
430 W WILLIAMS ST
FORT WAYNE IN 46802

030662P001-1409A-265
VANESSA DIAZ
ADDRESS INTENTIONALLY OMITTED

008216P001-1409A-265
VANESSA M DIAZ
5984 MONTEREY AVE
RICHMOND CA 94805

035428P001-1409A-265
VANESSA M DIAZ
189 3RD ST
APT A409
OAKLAND CA 94607

037346P001-1409A-265
VANESSA M DIAZ
VANESSA DIAZ
189 3RD ST
APT A409
OAKLAND CA 94607

030669P001-1409A-265
VIVIAN N DIAZ
ADDRESS INTENTIONALLY OMITTED

007298P001-1409A-265
GABRIELA DIAZDELEON
1826 W BUENA VISTA AVE
VISALIA CA 93291

008606P001-1409A-265
KARINA V DIAZSARABIA
4672 PLUMOSA DR
46
YORBA LINDA CA 92886

009342P001-1409A-265
CHRISTINA DICKENS
7054 E KELLOGG DR
G
WICHITA KS 67207

030159P001-1409A-265
JONETTA DICKERSON
ADDRESS INTENTIONALLY OMITTED

030159S001-1409A-265
JONETTA DICKERSON
CRAIG A BROWN
ADDRESS INTENTIONALLY OMITTED

009163P001-1409A-265
KATLYN M DICKERSON
2610 BELGRADE SWANSBORO RD
7
MAYSVILLE NC 28555

002709P001-1409A-265
DANYEA B DICKSON
540 NE CHESTER AVE
TOPEKA KS 66616

001552P001-1409A-265
NANCY L DICKSON
7111 NAVAJO RD
APT #3308
SAN DIEGO CA 92119

000465P001-1409A-265
IRENE I DICUPE
1400 Q AVE
2
NATIONAL CITY CA 91950-4947

000827P001-1409A-265
JENNIFER M DIEDUARDO
1367 SKYRIDGE CT
SAN MARCOS CA 92078

004793P001-1409A-265
ANGIE C DIEGO
24 S WINDSOR AVE 1ST FL
1ST FL
ATLANTIC CITY NJ 08401

006527P001-1409A-265
BRIANNA DIEKHAUS
470 LINCOLN AVE
CLIFFSIDE PARK NJ 07010

007808P001-1409A-265
SHANIA P DIES
2725 2ND AVE
GROVES TX 77619

007360P001-1409A-265
AMY K DIETZ
6 CASPER CT
NAUGATUCK CT 06770

004632P001-1409A-265
RACHEL S DIGGINS
157 FERRIS AVE
RUMFORD RI 02916

003683P001-1409A-265
NIAJA DIGGS
244 CROLL DR
ANNAPOLIS MD 21401

009066P001-1409A-265
KRISTA M DIGIACOMO
8325 BIG ACORN CIR
801
NAPLES FL 34119

033607P001-1409A-265
DIGITAL ANALYSIS LLC
6525 GUNPARK DR
STE 370-143
BOULDER CO 80301

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 190 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 177 of 689                                                       03/30/2023 11:34:55 PM

031995P001-1409A-265
DIGITAL ANALYSIS LLC DBA
INTELIQUANT
DARREN CALDWELL
PO BOX 307
GARDEN CITY UT 84028

033608P001-1409A-265
DIGITAL SHADOWS
332 PINE ST
STE 600
SAN FRANCISCO CA 94104

004350P001-1409A-265
KAYLA DIGNAN
126 DAKOTA ST
RONKONKOMA NY 11779

002997P001-1409A-265
MARA S DIJULIO
2112 FLOYD AVE APT47
MODESTO CA 95355

000567P001-1409A-265
OLIVIA R DILAURO
8 STUART DR
EAST BRUNSWICK NJ 08816

007069P001-1409A-265
PASSION DILES
304 COLLEGE PK DR
APT 2S
NORMAL IL 61761

003016P001-1409A-265
JORDAN L DILLARD
9324 MANGROVE CT
TAMPA FL 33647

007642P001-1409A-265
DINA DILLON
316 E CALLA RD
POLAND OH 44514

008149P001-1409A-265
DIOR DILLON
3326 RALSTON AVE
INDIANAPOLIS IN 46218

007615P001-1409A-265
MADISON J DILWORTH
601 COLLEGE ST
CLARKSVILLE TN 37040

005882P001-1409A-265
ROBERT CHRISTOP DILWORTH
4313 CALIBRE CREEK PRKWY
ROSWELL GA 30076

007112P001-1409A-265
SIMONA T DIMAGGIO
118 WILLIAMSBURG DR
118
EVANSVILLE IN 47715

004416P001-1409A-265
OLIVIA DIMANGONDAYAO
5552 MARY ANN CT
OAK FOREST IL 60452

005969P001-1409A-265
JILLIAN IZZYL V DIMAPILIS
31620 VIA DEL PASO
WINCHESTER CA 92596

001646P001-1409A-265
STEPHANIE DIMAS
4181 41ST ST
8
SAN DIEGO CA 92105

003564P001-1409A-265
RACHEL L DINGMAN
18533 FAIRLAWN AVE
PRIOR LAKE MN 55372

001618P002-1409A-265
DIONA DIOGENE
5680 HADLEY AVE N APT 216
SAINT PAUL MN 55128-1030

030936P001-1409A-265
DIOSA CORP
3858 BROADWAY PL
LOS ANGELES CA 90037

001901P001-1409A-265
GEENA M DIPASQUALE
17 SUNSET WAY
BINGHAMTON NY 13901

001046P001-1409A-265
JENNIFER J DIPIETRANTONIO
61 WINCHESTER CT
READING PA 19606

033609P001-1409A-265
DIRECT DEFENSE
88 INVERNESS CIR EAST #C-103
ENGLEWOOD CO 80112

010377P001-1409A-265
DIRECTOR DE FINANZAS DEL
GOBIERNO MUNICIPAL AUTONOMO
PO BOX 8
CAROLINA PR 00986-0008

010378P001-1409A-265
DIRECTOR OF FINANCE
MUNICIPAL LICENSE TAX DIVISION
MUNICIPALITY OF CAROLINA
PO BOX 8
CAROLINA PR 00986

010483P001-1409A-265
DIRECTOR OF FINANCE
MUNICIPAL OF BARCELONETA
PO BOX 2049
BARCELONETA PR 00617

010229P001-1409A-265
DIRECTOR OF FINANCE OF BAYAMON
MUNICIPAL LICENSE TAX DIVISION
MUNICIPALITY OF BAYAMON
PO BOX 1588
BAYAMON PR 00960

010364P001-1409A-265
DIRECTOR OF FINANCE OF SANJUAN
MUNICIPAL LICENSE TAX DIVISION
MUNICIPALITY OF SAN JUAN
PO BOX 70179
SAN JUAN PR 00936-8179

010158P001-1409A-265
DIRECTOR OF FINANCE- MUNICIPAL
LICENSE TAX DIV - MUNICIPALITY
OF BARCELONETA - PO BOX 2049
BARCELONETA PR 00617

010159P001-1409A-265
DIRECTOR OF FINANCE- MUNICIPAL
LICENSE TAX DIV - MUNICIPALITY
OF CAGUAS - PO BOX 907
CAGUAS PR 00726-0907

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 191 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 178 of 689                                                                03/30/2023 11:34:55 PM

010473P001-1409A-265
DIRECTOR OF FINANCE-CANOVANAS
MUNICIPAL LICENSE TAX DIVISION
PO BOX 1612
CANOVANAS PR 00729

003674P001-1409A-265
CONSTANCE DIRK
61 SAND CREEK LN
TOMS RIVER NJ 08753

001311P001-1409A-265
ELISHA DIRUBBO
100 THIRD ST
COLCHESTER VT 05446-6892

003610P001-1409A-265
DISCOVER
PO BOX 6103
CAROL STREAM IL 60197

033611P001-1409A-265
DISCOVERY BENEFITS INC
3216 13TH AVE S
FARGO ND 58103

035100P001-1409A-265
DISCOVERY BENEFITS INC
4321  20TH AVE SOUTH
FARGO ND 58103

008126P001-1409A-265
MADISON B DISE
425 THIRD ST
2
EAST GREENVILLE PA 18041

030804P002-1409A-265
DISENO ACMM SAC
MIRKO B FRANCISCO
MONTANEZ CHAVEZ
245 AV INDUSTRIAL URB LOS AYLLUS
ATE LIMA  15022
PERU

036192P001-1409A-265
DISENO ACMM SAC
AV INDUSTRIAL 245 URBANIZACION LOS AYLLUS ATE
LIMA
PERU

031996P001-1409A-265
DISH NETWORK
PO BOX 94063
PALATINE IL 60094-4063

033612P001-1409A-265
DISNEY CONSUMER PRODUCTS INC
500 S BUENA VISTA ST
BURBANK CA 91521

033269P001-1409A-265
DISNEY DESTINATIONS LLC
MATTHEW MCMASTER
1375 BUENA VISTA DR
4TH FLOOR NORTH
LAKE BUENA VISTA FL 32830

009324P001-1409A-265
TAYLOR DISPENZA
6430 MAIN RD
LOCKPORT NY 14094

004720P001-1409A-265
JANEL B DISTEFANO
1419 IMPERIAL RD
APT A
COLORADO SPRINGS CO 80918

034645P001-1409A-265
DISTRICT ATTORNEY CITY OF SANTA ANA
LEGAL DEPT
700 W CIVIC CENTER DR
STE 200
SANTA ANA CA 92701

000033P001-1409A-265
DISTRICT DEPT OF THE ENVIRONMENT
1200 FIRST ST NE
WASHINGTON DC 20002

000312P001-1409A-265
DISTRICT OF COLUMBIA ATTORNEY GENERAL
KARL A RACINE
441 4TH ST NW
STE 1100S
WASHINGTON DC 20001

000196P001-1409A-265
DISTRICT OF COLUMBIA EMPLOYMENT SVC DEPT
DIRECTOR
4058 MINNESOTA AVE NE
WASHINGTON DC 20019

000123P001-1409A-265
DISTRICT OF COLUMBIA OFFICE OF
TAX AND REVENUE
941 NORTH CAPITOL ST NE 1ST FL
WASHINGTON DC 20002

007174P001-1409A-265
ALIYAH F DITTA
3055 HOLLEMAN DR
MONTGOMERY TX 77845

035101P001-1409A-265
DIVERSIFIED DISTRIBUTION SYSTEMS INC BUNZL
7351 BOONE AVE N
BROOKLYN PARK MN 55428

000388P001-1409A-265
DIVISION OF CONSUMER AFFAIRS
DEPT OF LAW AND PUBLIC SAFETY
PO BOX 45027
NEWARK NJ 07101

000402P001-1409A-265
DIVISION OF CONSUMER PROTECTION
DEPT OF COMMERCE
160 EAST 300
PO BOX 146704
SALT LAKE CITY UT 84114-6704

009797P001-1409A-265
DIVISION OF TAXATION
ONE GOVT CTR #2070
TOLEDO OH 43604-2280

010160P001-1409A-265
DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE RI 02908-5811

007025P001-1409A-265
AJASHIA DIXON
408 GEORGE TATE DR
JACKSON GA 30233

036499P001-1409A-265
FALYNNE DIXON
7700 S PRAIRIE
CHICAGO IL 60619

003563P001-1409A-265
KERRI J DIXON
3130 W MITCHELL ST
MILWAUKEE WI 53215

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 192 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 179 of 689                                                                03/30/2023 11:34:56 PM

036616P001-1409A-265
LONNESHA C DIXON
3521 KAGAN CT
NORTH LAS VEGAS NV 89081

006790P001-1409A-265
MCKENNA M DIXON
308 ERNEST ST
WASHINGTON IL 61571

008414P001-1409A-265
SIERRA DIXON
605 CLIFFSIDE DR
AKRON OH 44313

009510P001-1409A-265
TAYLER C DIXON
1214 14TH ST
CLOQUET MN 55767

006991P001-1409A-265
ZYKIRA T DIXON
990 NEWTON CIR
ROCKLEDGE FL 32955

000668P001-1409A-265
JAIONA DIXONMOORE
126 S 329TH PL
32A
FEDERAL WAY WA 98003

002313P001-1409A-265
SANJA DJORDJEVIC
6739 W 130TH AVE
CEDAR LAKE IN 46303

030857P001-1409A-265
DLEO AND ASSOCIATES, LLC
DEBRA LEO
2317 VESTBROOK DR
BIRMINGHAM AL 35243

034220P001-1409A-265
DLEO AND ASSOCIATES, LLC
2317 VESTBROOK DR
BIRMINGHAM AL 35243

004255P001-1409A-265
DEXIRE DLUGOPOLSKI
2617 COLE AVE
22
WACO TX 76707

037124P001-1409A-265
DEXIRE J DLUGOPOLSKI
2617 COLE AVE APT 22
WACO TX 76707

037147P001-1409A-265
DMA ASSOCIATES INC
828 S HARRISON STSUITE 650
FORT WAYNE IN 46802

030200P001-1409A-265
AMANDA DMITRUK
ADDRESS INTENTIONALLY OMITTED

000758P001-1409A-265
AMANDA W DMITRUK
23 BEACON PT DR
SANTA ROSA BEACH FL 32459

033613P001-1409A-265
DMX INC
1703 W FIFTH
STE 600
AUSTIN TX 78703

003273P001-1409A-265
TRACY T DO
14202 FLOWER ST
APT U
GARDEN GROVE CA 92843

005890P001-1409A-265
SHATEYA J DOBBS ROBINSON
249 NORTH 16TH ST
BLOOMFIELD NJ 07003

035607P001-1409A-265
ROBINSON SHATEYA J DOBBS
249 NORTH 16TH ST
BLOOMFIELD NJ 07003

000954P001-1409A-265
JAMIE A DOBLESKI
4543 HEMMINGWAY DR
KALAMAZOO MI 49009

030611P001-1409A-265
SHELAYA T DOBYNS
ADDRESS INTENTIONALLY OMITTED

035102P001-1409A-265
DOCSIGN INC
221 MAIN ST STE 1000
SAN FRANCISCO CA 94105

031997P001-1409A-265
DOCUSIGN INC
RYAN VANDERSLOOT
DEPT 3428
PO BOX 123428
DALLAS TX 75312-3428

007651P001-1409A-265
JOY DODAK
6748 WINONA CIR
MIDDLEBURG HEIGHTS OH 44130

007355P001-1409A-265
KATIA DODD
631 PEPPER TREE
HENDERSON NV 89014

037116P001-1409A-265
ALEXIS DODSON
12 SHIRLWIN DRIVE
GRANITE CITY IL 62040

005383P001-1409A-265
ALEXIS L DODSON
12 SHIRLWIN DR
GRANITE CITY IL 62040

033228P001-1409A-265
MONICA DODSON
3785 PEBBLEBEACH DR
ATLANTA GA 30349

033228S001-1409A-265
MONICA DODSON
TOWNSEND AND TOWNSEND, LLP
151 NORTH DELAWARE ST
STE 770
INDIANAPOLIS IN 46204

037046P001-1409A-265
MONICA DODSON
JOHN TOWNSEND
151 N DELAWARE ST STE 770
INDIANAPOLIS IN 46204

007418P001-1409A-265
MAGDALENA E DOE
1106 W HURON ST
TUCSON AZ 85745

007544P001-1409A-265
ESTHER DOEPPE
180 CARNEGIE DR
NEWPORT NEWS VA 23606

003682P001-1409A-265
ALEXIS M DOHM
19530 W NORWOOD DR
NEW BERLIN WI 53146

008748P001-1409A-265
MARGOANN A DOLAN
47-225 HUI AKIKIKI PL UNIT
KANEOHE HI 96744

030702P001-1409A-265
DOLCE VITA FOOTWEAR INC
BIANCA TAHIRI
506 SECOND AVE
STE 2100
SEATTLE WA 98104

034294P001-1409A-265
DOLCE VITA FOOTWEAR INC
506 SECOND AVE
STE 2100
SEATTLE WA 98104

031265P001-1409A-265
DOLPHIN MALL ASSOCIATES LLC
DEPARTMENT 189501
PO BOX 67000
DETROIT MI 48267-1895

036121P001-1409A-265
DOLPHIN MALL ASSOCIATES LLC
ANDREW S CONWAY
THE TAUBMAN CO
200 EAST LONG LAKE RD
SUITE 300
BLOOMFIELD HILLS MI 48304

002075P001-1409A-265
JESSICA DOMINA
3515 25TH ST
APT 203
SAN FRANCISCO CA 94110

006595P001-1409A-265
LEANNE D DOMINGO
473 HILINAI ST
WAILUKU HI 96793

007842P001-1409A-265
KYIARRA C DOMINGUE
23031 JADE DR
PLAQUEMINE LA 70764

006523P001-1409A-265
ALONDRA DOMINGUEZ
145 OLIVER CT APT E
SCHAUMBURG IL 60193

000866P001-1409A-265
AMANDA H DOMINGUEZ
1325 TRANSITE AVE
SAN DIEGO CA 92154

006744P001-1409A-265
CRYSTAL DOMINGUEZ
1017 SW 16TH ST
MOORE OK 73160

000948P001-1409A-265
DESIRAE M DOMINGUEZ
629 E CANTEBRIA DR
GILBERT AZ 85296

005307P001-1409A-265
JAMIE DOMINGUEZ
7476 E ARKANSAS AVE
#3204
DENVER CO 80231

008773P001-1409A-265
LILIANA DOMINGUEZ
1515 GLYNN OAKS DR
ARLINGTON TX 76010-5912

005847P001-1409A-265
VALERIE E DOMINGUEZ
461 VICTOR ST
SADDLE BROOK NJ 07663

032940P001-1409A-265
DOMINION EAST OHIO
PO BOX 26225
RICHMOND VA 23260

032940S001-1409A-265
DOMINION EAST OHIO
1201 E 55TH ST
CLEVELAND OH 44103-1081

032941P001-1409A-265
DOMINION ENERGY
PO BOX 45841
SALT LAKE CIT UT 84139

032941S001-1409A-265
DOMINION ENERGY
925 WHITE OAKS BLVD
BRIDGEPORT WV 26330

032942P001-1409A-265
DOMINION HOPE
PO BOX 26783
RICHMOND VA 23261

032942S001-1409A-265
DOMINION HOPE
925 WHITE OAKS BLVD
BRIDGEPORT WV 26330

033919P002-1409A-265
DOMINION HOPE GAS
MARIA COTTINGHAM
48 COLUMBIS BLVD
CLARKSBURG WV 26301

032943P001-1409A-265
DOMINION VIRGINIA POWER
PO BOX 26543
RICHMOND VA 23290

032943S001-1409A-265
DOMINION VIRGINIA POWER
925 WHITE OAKS BLVD
BRIDGEPORT WV 26330

032944P001-1409A-265
DONATO MARANGI INC
PO BOX 495
VALLEY COTTAG NY 10989

032944S001-1409A-265
DONATO MARANGI INC
175 ROUTE 303
VALLEY COTTAGE NY 10989

002398P001-1409A-265
BRITTANEY L DONAWAY
5541 BEN DAVIS RD
PITTSVILLE MD 21850

005791P001-1409A-265
DANIELLA DONES
675 RAINBOW CIR
KISSIMMEE FL 34741

001328P001-1409A-265
MANUELA DONES
7746 BONNER AVE
SUN VALLEY CA 91352-4433

003737P001-1409A-265
JOCELYN R DONICH
2823 GILA BEND
COPPERAS COVE TX 76522

030858P001-1409A-265
DONIGER BURROUGHS, APC CLIENT
TRUST ACCOUNT
1000 WILSHIRE BLVD STE 1500
LOS ANGELES CA 90017-2457

033802P001-1409A-265
JUDY DONLEY
8202 CATBIRD CIR
UNIT 101
LORTON VA 22079-4649

033806P001-1409A-265
DONLIN RECANO AND CO INC
6201 15TH AVE
BROOKLYN NY 11219

001496P001-1409A-265
KAITLIN DONLIN
7595 N GLENEAGLE DR
KALAMAZOO MI 49048-8615

037897P001-1409A-265
DONNELLEY FINANCIAL LLC
ANDREW SAGEN
35 W WACKER DR
CHICAGO IL 60601

000976P001-1409A-265
MELISSA L DONNELLY
566 BAXTER ST
BRICK NJ 08723-6457

001279P001-1409A-265
BRITTANY DONNER
2585 N CRAMER ST APT #203
MILWAUKEE WI 53211

003833P001-1409A-265
JESSICA DONNER
1860 BRETT ST
215
PITTSBURGH PA 15205

009849P001-1409A-265
JOHN A DONOFRIO
SUMMIT COUNTY FISCAL OFFICE
1030 EAST TALLMADGE AVE
AKRON OH 44310

009919P001-1409A-265
JOHN A DONOFRIO
FISCAL OFFICER-COUNTY OF SUMMI
175 S MAIN STRM 211
AKRON OH 44308

004208P001-1409A-265
STEPHANY L DONOFRIO
5631 S PK BLVD
Y61
PARMA OH 44134

002054P001-1409A-265
ALEXUS D DONOVAN
1800 LINKS BLVD
APT 1506
TUSCALOOSA AL 35405-4873

030937P001-1409A-265
DOODLE PANTS CORP
3030 BASELINE AVE
SANTA YNEZ CA 93460

001253P001-1409A-265
RACHAEL M DORAN
5204 MILLER ST
INDIANAPOLIS IN 46241-3939

033307P001-1409A-265
JOHN DORCAS
20 EXCHANGE PL
APT 2310
NEW YORK NY 10005

030535P001-1409A-265
MONIQUE DORCELET
ADDRESS INTENTIONALLY OMITTED

002139P001-1409A-265
DANIELLA DOREUS
4814 TAHITI LN
NAPLES FL 34112

037268P001-1409A-265
DANIELLA DOREUS
DANIELLA DOREUS
4814 TAHITI LN
NAPLES FL 34112

004627P001-1409A-265
NICOLE DOREY
269 JEWELL RD
GANSEVOORT NY 12831

030216P001-1409A-265
ANGELA D DORIA
ADDRESS INTENTIONALLY OMITTED

004587P001-1409A-265
SAMANTHA L DORNER
110 WESTWOOD DR
DINGMANS FERRY PA 18328

001293P001-1409A-265
JUANITA DOROTEO
3985 LANCOME ST
LAS VEGAS NV 89115-2431

031998P001-1409A-265
DOROTHY COMBS MODELS, INC
DOROTHY COMBS
12550 BISCAYNE BLVD STE 608
NORTH MIAMI FL 33181

002506P001-1409A-265
ANETA J DOROZ
7 ESTHER CIR
OXFORD MA 01540

005536P001-1409A-265
ANAZIE S DORSEY
322 MADISON ST
FREDERICK MD 21701

004817P001-1409A-265
SHAQUEVIA DORSEY
261 NE 38TH ST APT D209
D209
OAKLAND PARK FL 33334

009694P002-1409A-265
MIRANDA DORSTE
916 KABLE WAY
CORAOPOLIS PA 15108-1839

007289P001-1409A-265
KHADIJAH N DORTA
3000 MONROE ST
APT 12
MELBOURNE FL 32901

009447P001-1409A-265
JENNIFER N DORTCH
389 BALDWIN AVE 3R
1
JERSEY CITY NJ 07306

004956P001-1409A-265
REBECCA DORUNDA
50 BARBARA ST
WESTFIELD MA 01085

034231P001-1409A-265
DOS LAGOS CRN LLC
PROPERTY MANAGER
2780 CABOT DR STE 140
CORONA CA 92883

034914P001-1409A-265
DOS LAGOS CRN LLC
ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP
2049 CENTURY PK EAST
STE 2700
LOS ANGELES CA 90067

036862P001-1409A-265
DOS LAGOS CRN LLC
ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP
DAVID A SWARTZ ESQ
2049 CENTURY PK EAST STE 2700
LOS ANGELES CA 90067

029834P001-1409A-265
DOS LAGOS CRN LLC (LANDLORD)
DOS LAGOS CRN LLC
PROPERTY MANAGER
THE SHOPS AT DOS LAGOS - 2780 CABOT DR
STE 140
CORONA CA 92883

029835P001-1409A-265
DOS LAGOS CRN LLC (LANDLORD)
DOS LAGOS CRN LLC
EQUIMAX MANAGEMENT
TONY NAMVAR
3415 SSEPULVEDA BLVD STE 400
LOS ANGELES CA 90034

029835S001-1409A-265
DOS LAGOS CRN LLC (LANDLORD)
ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP
DAVID A SWARTZ ESQ
2049 CENTURY PK EAST STE 2700
LOS ANGELES CA 90067

035350P001-1409A-265
DOSHI LEGAL GROUP PC
AMISH R DOSHI ESQ
1979 MARCUS AVENUE SUITE 210E
LAKE SUCCESS NY 11042

006210P001-1409A-265
PRINCESS N DOSUNMU
1008 15TH ST
SIOUX CITY IA 51105

035249P001-1409A-265
DOTHAN UTILITIES
SANDRA MALONE
PO BOX 6728
DOTHAN AL 36302

006617P001-1409A-265
CHELBY J DOTSON
945 SANTA VERA DR
CHANHASSEN MN 55317

001028P001-1409A-265
SHANNON R DOTSON
5801 PK DR
BOWIE MD 20715-2931

030805P001-1409A-265
DOUBLE H SOURCING
WINNIE CHO
RM205 HACKSANKOSMOSTEL 110
GWANGJANG DONG GWANGJIN KU
SEOUL
KOREA

036193P001-1409A-265
DOUBLE H SOURCING
#906 CRESCO B/D 114 GWANGJANG-DONG
GWANGJIN-GU
SEOUL
KOREA

030703P001-1409A-265
DOUBLE ZERO INC
JOYCE CHONG
2833 LEONIS BLVD
STE 201-209
VERNON CA 90058

036194P001-1409A-265
DOUBLE ZERO INC
2833 LEONIS BLVD STE 201-209
VERNON CA 90058

030149P001-1409A-265
CHRISTOPHER DOUBRAVA
ADVENT INTERNATIONAL
12 EAST 49TH ST
45TH FLOOR
NEW YORK NY 10017

010510P001-1409A-265
DOUG BELDEN - TAX COLLECTOR
HILLSBOROUGH COUNTY
PO BOX 30012
TAMPA FL 33630-3012

007579P001-1409A-265
GRACE E DOUGHERTY
1237 ROWLAND DR
HERNDON VA 20170

030938P001-1409A-265
DOUGLAS CO INC
69 KRIF RD
KEENE NH 03431

037274P002-1409A-265
DOUGLAS CO INC
CHRISTIE T HALBEDEL
PO BOX D
KEENE NH 03431

010113P001-1409A-265
DOUGLAS COUNTY TAXCOMMISSIONER
8700 HOSPITAL DR
PO BOX  1177
DOUGLASVILLE GA 30133

009923P001-1409A-265
DOUGLAS COUNTY TREASURER
PROPERTY DIVISION
1819 FARNAM ST
OMAHA NE 68183-0003

009612P001-1409A-265
ALEXIS J DOUGLAS
11606 WEST MAY ST
ARKANSAS CITY KS 67209

004773P003-1409A-265
CHYNA M DOUGLAS
3957 W CHURCH ST APT 3957
SPRINGFIELD MO 65802-5519

003513P001-1409A-265
DESHAUN DOUGLAS
2814 HADLEY DR
WALDORF MD 20601

035608P001-1409A-265
DESHAUN DOUGLAS
10810 WESTCHERSTER ST
WALDORF MD 20602

006934P001-1409A-265
AICHATTA DOUMBIA
2450 RHODE ISLAND AVE N
2450
GOLDEN VALLEY MN 55427

006933P001-1409A-265
AMINATA DOUMBIA
2450 RHODE ISLAND AVE N
GOLDEN VALLEY MN 55427

009381P001-1409A-265
KAITLIN DOUPHINETTE
170 RTE 27
RAYMOND NH 03077

009539P001-1409A-265
MACHIA L DOUTHETT
1532 LEISHMAN AVE
2
NEW KENSINGTON PA 15069

007398P001-1409A-265
CHEYENNE DOVEL
811 N ST
317
LINCOLN NE 68508

037572P001-1409A-265
DOVER MALL LLC
A DELAWARE LIMITED LIABILITY CO
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

031266P001-1409A-265
DOVER MALL, LLC
PO BOX 403441
ATLANTA GA 30384-3441

009695P001-1409A-265
ALEXIS S DOWDELL
3250 PANORAMA RD
51
RIVERSIDE CA 92506

003297P001-1409A-265
SKYLAR DOWDLE
18 JACKSON VIEW RD
ASHEVILLE NC 28806

000642P001-1409A-265
NIAA DOWELL
1425 29TH ST
DES MOINES IA 50311

009588P001-1409A-265
SARAH L DOWNEY
129 SOUTH WALNUT ST
A
MORGANTOWN WV 26501

007653P001-1409A-265
SKYLAR R DOWNS
233 MEADOW DR
HORSEHEADS NY 14845

003505P001-1409A-265
BONITA M DOWSE
2781 WEST DESERT SHADOWS PL
TUCSON AZ 85745

001727P001-1409A-265
LAZARUS L DOYLE
4540 W BETHEL AVE
APT 422
MUNCIE IN 47304-5589

035609P001-1409A-265
LAZARUS L DOYLE
210 E OLDFIELD LN
APT D
MUNCIE IN 47303

003615P001-1409A-265
DAWN S DOZIER
12995 EXCALIBUR DR
CORONA CA 92880

009356P001-1409A-265
STEPHANIE DOZIER
4268 37TH ST
SAN DIEGO CA 92105

036951P002-1409A-265
DRA ADVISORS
MARTIN COYNE
505 SANSOME ST STE 1975
SAN FRANCISCO CA 94111-3140

033614P001-1409A-265
DRA ADVISORS LLC
220 E 42ND ST
27TH FLOOR
NEW YORK NY 10017

033615P001-1409A-265
DRAKE
508 4TH ST
SAN FRANCISCO CA 94107

003199P001-1409A-265
JASMINE A DRAKE
433 TAYLOR
KENNER LA 70062

004179P001-1409A-265
KYLIE M DRAKE
11405 THAMES FARE WAY
LITHIA FL 33547

009427P001-1409A-265
JESSICA DRAPER
559 WEST UNION ST
EAST BRIDGEWATER MA 02333

036195P001-1409A-265
DREAM CATCHER DBA AMELOTTE
INTERNATIONAL CORPORATION
213 WEST 35TH ST STE 302
NEW YORK NY 10001

036704P001-1409A-265
DREAM CATCHER DBA INTERNATIONAL CORP
SUSAN EDELMAN
213 WEST 35TH ST STE 302
NEW YORK NY 10001

030939P001-1409A-265
DREAMS USA INC
ALAN BUFF
2 CHARLES ST
3RD FL
PROVIDENCE RI 02904

009412P001-1409A-265
MAKAYLA L DREIBELBIS
141 FERNE RIDGE LN
SPRING MILLS PA 16875

002364P001-1409A-265
CASSANDRA M DRENNEN
3273 LINDAHL RD
PROCTOR MN 55810

003408P001-1409A-265
SHANNON L DRESSLER
710 NEPTUNE AVE
BEACHWOOD NJ 08722

036832P001-1409A-265
ZACHARY DRESSMAN
6090 HARDWICK DR
COLORADO SPRINGS CO 80906-8245

030501P001-1409A-265
MARIA DROGELL
ADDRESS INTENTIONALLY OMITTED

004621P001-1409A-265
ESSLITH J DROZE
10616 TOWNER AVE NE
APT B
ALBUQUERQUE NM 87112

036346P001-1409A-265
DRT TRANSPORTATION
850 HELEN DR
LEBANON PA 17042

036346S001-1409A-265
DRT TRANSPORTATION
BENESCH FRIEDLANDER COPLAN AND ARONOFF LLP
JENNIFER R HOOVER KEVIN M CAPUZZI
222 DELAWARE AVE STE 801
WILMINGTON DE 19801

030774P001-1409A-265
DRT TRANSPORTATION LLC
ROBERT KEMP
850 HELEN DR
LEBANON PA 17042

069928P001-1409A-265
MARY K DRUMMOND
2621 SOUTH XANADU WAY
D
AURORA CO 80014

000484P001-1409A-265
JULIA DRURY
15 FLETCHER ST
DUNSTABLE MA 01827

030478P001-1409A-265
LINDSEY DRURY
ADDRESS INTENTIONALLY OMITTED

000781P001-1409A-265
LINDSEY R DRURY
22 BRIAR LN
SOUTHINGTON CT 06489

030475P001-1409A-265
LEANN N DRYDEN
ADDRESS INTENTIONALLY OMITTED

031999P001-1409A-265
DT MODEL MANAGEMENT
DTA AGENCY LLC
BRE LEVY
883 WESTBOURNE DR
WEST HOLLYWOOD CA 90069

036478P001-1409A-265
DT MODEL MANAGEMENT
883 WESTBOURNE DR
WEST HOLLYWOOD CA 90069

034361P001-1409A-265
DTA AGENCY, LLC
883 WESTBOURNE DR
WEST HOLLYWOOD CA 90069

032945P001-1409A-265
DTE ENERGY
PO BOX 740786
CINCINNATI OH 45274

032945S001-1409A-265
DTE ENERGY
ONE ENERGY PLAZA
DETROIT MI 48226

033922P002-1409A-265
DTE ENERGY
AUDREY ANDERSON
ONE ENERGY PLZ 735 WCB
DETROIT MI 48226

010031P001-1409A-265
DU PAGE COUNTY RECORDER
421 NORTH COUNTY FARM RD
WHEATON IL 60187

003715P001-1409A-265
ANA G DUARTE
1951 S EUCLID AVE
15
ONTARIO CA 91762

008367P001-1409A-265
BRANDY DUARTE
753 OAK LEE LN
ALPINE CA 91901

007126P001-1409A-265
SARAHY DUARTE
419 EAST HILLS RD
COLORADO SPRINGS CO 80909

007273P001-1409A-265
VALERIE DUARTE
901 W GONZALES RD
APT 215
OXNARD CA 93036

003351P001-1409A-265
CRYSTA L DUARTEESPINOZA
2919 E EASTLAND
TUCSON AZ 85716

005984P001-1409A-265
KAITLYN DUBEY
215 FOX RIDGE CIR
JOHNS CREEK GA 30022

002839P001-1409A-265
DIAMOND M DUBOSE
614 HIGHGATE AVE
BUFFALO NY 14215

008932P001-1409A-265
CASSIDY M DUBREE
453 MYRTLE AVE
FRANKFORT IN 46041

006074P001-1409A-265
NICOLETTE J DUBUC
4057 CHESTER DR
211
YPSILANTI MI 48197

035610P001-1409A-265
NICOLETTE J DUBUC
4511 HUNT CLUB DR
1D
YPSILANTI MI 48197

036479P001-1409A-265
DUCHARME MCMILLEN AND
828 S HARRISON ST STE 650
FORT WAYNE IN 46802

036947P001-1409A-265
DUCHARME MCMILLEN AND ASSOCIATES INC
PAM FISCHER
828 S HARRISON ST STE 650
FORT WAYNE IN 46802

032000P001-1409A-265
DUCHARME, MCMILLEN AND ASSOCIATES, INC
JOETTA SMETHERS
828 S HARRISON STSUITE 650
FORT WAYNE IN 46802

009575P001-1409A-265
BRITTANY L DUCHENE
9452 WILLIAMETTE WAY
SACRAMENTO CA 95826

008004P001-1409A-265
ALYSSA K DUDLEY
12601 HARRIS ST
CARLETON MI 48117

007385P001-1409A-265
KIARAH D DUDLEY
12365 GLENVIEW PL
APT 3208
WALDORF MD 20601

004591P001-1409A-265
MELANIE J DUEN
7635 TIMBERLIN PK BLVD
128
JACKSONVILLE FL 32256

037206P001-1409A-265
MELANIE J DUEN
7635 TIMBERLIN PARK BLVD
APT 128
JACKSONVILLE FL 32256

005885P001-1409A-265
AMANDA K DUFF
607 PLANTATION DR
RINCON GA 31326

037148P001-1409A-265
DUFFY KRUSPODIN LLP
4225 EXECUTIVE SQUARE # 900
LA JOLLA CA 92037

001681P001-1409A-265
ALLISON L DUFFY
1769 E HAYES
HAZEL PARK MI 48030-2624

003772P001-1409A-265
KATHERINE DUFFY
1775 DIAMOND ST
APT 120
SAN DIEGO CA 92109

003270P001-1409A-265
DEJA R DUHART
27718 MOONRIDGE DR
MENIFEE CA 92585

003664P001-1409A-265
LAYNA M DUHR
9756 GREENRIDGE HEIGHTS RD
FAIRVIEW HEIGHTS IL 62208

001696P001-1409A-265
SYVIER P DUK
3370 CATHEDRAL CIR
STOCKTON CA 95212

032946P001-1409A-265
DUKE ENERGY
PO BOX 1326
CHARLOTTE NC 28201

032946S001-1409A-265
DUKE ENERGY
526 S CHURCH ST
CHARLOTTE NC 28202

032947P001-1409A-265
DUKE ENERGY
PO BOX 26070
GREENSBORO NC 27420

037275P001-1409A-265
DUKE ENERGY
LYNN M COLOMBO
550 S TRYON ST
LEGAL BANKRUPTCY-DEC45A
CHARLOTTE NC 28202

037276P001-1409A-265
DUKE ENERGY INDIANA
DUKE ENERGY
LYNN M COLOMBO
550 S TRYON ST
LEGAL BANKRUPTCY-DEC45A
CHARLOTTE NC 28202

037277P001-1409A-265
DUKE ENERGY OHIO
DUKE ENERGY
LYNN M COLOMBO
550 S TRYON ST
LEGAL BANKRUPTCY-DEC45A
CHARLOTTE NC 28202

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 199 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 186 of 689                                                    03/30/2023 11:34:56 PM

032948P001-1409A-265
DUKE ENERGY PROGRESS
PO BOX 1003
CHARLOTTE NC 28201

032948S001-1409A-265
DUKE ENERGY PROGRESS
526 S CHURCH ST
CHARLOTTE NC 28202

037278P001-1409A-265
DUKE ENERGY PROGRESS
DUKE ENERGY
LYNN M COLOMBO
550 S TRYON ST
LEGAL BANKRUPTCY-DEC45A
CHARLOTTE NC 28202

003792P001-1409A-265
AMANI DUKE
144 BROOKMEADOW CT SW
APT 6
GRANDVILLE MI 49418

009687P001-1409A-265
JALAYSIA A DUKES
510 PENNSYLVANIA ST
FLORENCE SC 29501

001543P001-1409A-265
PARISA A DULAN
5306 SW 10TH AVE
APT B
TOPEKA KS 66604-2030

031267P001-1409A-265
DULLES TOWN CENTER MALL, LLC
LERNER CORP
2000 TOWER OAKS BLVD 8TH FL
ROCKVILLE MD 20852

007506P001-1409A-265
ODYSSEY C DUMAS
2201 9TH AVE SOUTH
COLUMBUS MS 39701

007260P001-1409A-265
KAYLEE A DUMONT
9500 S MAGNOLIA AVE
OCALA FL 34476

033536P001-1409A-265
DUN AND BRADSTREET INC
PO BOX 75434
CHICAGO IL 60675-5434

032001P002-1409A-265
DUNBAR ARMORED INC
KATHY CHILDRESS
50 SCHILLING RD
HUNT VALLEY MD 21031

000678P001-1409A-265
CHASITEE L DUNCAN
4561 CHAHA RD
186
GARLAND TX 75043

007722P001-1409A-265
JESSICA DUNLAP
4537 W 174TH ST
CLEVELAND OH 44135

007439P001-1409A-265
VICTORIA J DUNMYER
427 S CAMDEN AVE
FRUITLAND MD 21826

005606P001-1409A-265
ALEXANDRIA T DUNN
31560 FLORENCE
GARDEN CITY MI 48135

003842P002-1409A-265
ALEXSIS D DUNN
15444 BORDER DR
NOBLESVILLE IN 46060-4779

002771P001-1409A-265
KAMERON M DUNN
6112 NORTH WOOD LAKE DR E
NORTHPORT AL 35473

035611P001-1409A-265
CATHLEEN E DUNNING
3310 S WALNUT CREEK PKWY
APT H
RALEIGH NC 27606

036377P001-1409A-265
AMENDA DUONG
10256 12TH AVE SW
SEATTLE WA 98146-1401

008628P001-1409A-265
BRIANA DUPAS
15214 PK MANOR ST
HOUSTON TX 77053

009101P001-1409A-265
HILAIZA DUPLANTIS BONILLA
8 PLYMOUTH ST
EVERETT MA 02149

035612P001-1409A-265
BONILLA HILAIZA DUPLANTIS
8 PLYMOUTH ST
EVERETT MA 02149

002529P001-1409A-265
JENNA N DUPLECHAIN
101 E ROMANA ST
UNIT 360
PENSACOLA FL 32502

006146P001-1409A-265
NATALI M DUPREY
2185 OAK HOLLOW DR
COLUMBIA PA 17512

007309P001-1409A-265
FERNANDA DUQUE
2501 HURLEY WAY APT 84
SACRAMENTO CA 95825

032949P001-1409A-265
DUQUESNE LIGHT CO
PAYMENT PROCESSING CENTER
P O BOX 10
PITTSBURGH PA 15230

032949S001-1409A-265
DUQUESNE LIGHT CO
411 SEVENTH AVE (6-1)
PITTSBURGH PA 15219

037437P001-1409A-265
DUQUESNE LIGHT CO
CO KERI P EBECK
707 GRANT ST STE 2200 GULF TOWER
PITTSBURGH PA 15219

037437S001-1409A-265
DUQUESNE LIGHT CO
TARA R. PFEIFER
411 SEVENTH AVENUE, MAIL DROP 16-1
PITTSBURGH PA 15219

009718P001-1409A-265
YASMIN E DURAN IBES
88 WOLLASTON ST
SPRINGFIELD MA 01119

037726P003-1409A-265
WENDY DURAN
1210 UMATILLA AVE
LONG BEACH CA 90804-4172

004965P001-1409A-265
BRIANNA DURAN
1032 FRISCO HILLS BLVD
LITTLE ELM TX 75068

006196P001-1409A-265
EMILI DURAN
30399 SW THOMAS ST
UNIT 2507
WILSONVILLE OR 97070

002103P001-1409A-265
KIMBERLY S DURAN
116 FORBES LN
VENTURA CA 93001-1317

033789P001-1409A-265
WENDY DURAN
458 N KINGSLEY DR
LOS ANGELES CA 90004

036825P001-1409A-265
WENDY DURAN
755 S SPRING ST APT # 902
LOS ANGELES CA 90014

001061P001-1409A-265
JENNIFER DURANDJONES
3252 CLEARING CIR
CORONA CA 92882-8362

007633P001-1409A-265
DAISHA DURANT
6560 SNOWBIRD LN
DOUGLASVILLE GA 30135

003695P001-1409A-265
SYDNEY DURAWA
1023 SPENCERPORT RD
APT 4
ROCHESTER NY 14606

007982P001-1409A-265
FELISHA DURDEN
14152 LAURAMORE CT
FONTANA CA 92336

007294P001-1409A-265
SALEXCIA DURDEN
517 SLATER AVE
HAMPTON VA 23664

010416P001-1409A-265
DURHAM COUNTY TAX COLLECTOR
DURHAM COUNTY TAX ADMIN
PO BOX 3397
DURHAM NC 27702

008233P001-1409A-265
ALISSA DURHAM
1317 HOSMER CT
WAKE FOREST NC 27587

009209P001-1409A-265
ARION R DURHAM
46 SOUTH DOMEDION
BUFFALO NY 14211

004257P001-1409A-265
DARNEISHIA D DURHAM
6181 VLG PK RD
MEMPHIS TN 38141

002873P001-1409A-265
ANIJA R DURRANT
412 N 7TH ST
ALLENTOWN PA 18102

035613P001-1409A-265
ANIJA R DURRANT
837 W GORDON ST
APT C
ALLENTOWN PA 18102

006130P001-1409A-265
DONNA M DURRETT
520 ROSEDALE ST
PITTSBURGH PA 15221

001632P001-1409A-265
JANET DUSTIN
433 WINTERBERRY CT
HOWELL NJ 07731

006340P001-1409A-265
ERIKA M DUVALL
2612 WENTWORTH RD
PARKVILLE MD 21234

001962P001-1409A-265
ALICIAJOI DUVIVIER
1741 ANCHORAGE ST NW
PALM BAY FL 32907-9218

033412P001-1409A-265
DVSA TECHNOLOGIES
5 REEVE RD
ROCKVILLE CENTRE NY 11570

005281P001-1409A-265
KHARSYN J DWYER
8657 GREEN BRANCH LOOP
BRYAN TX 77808

007509P001-1409A-265
LEAH DWYER
800 DELAWARE AVE
DELMAR NY 12054

008299P001-1409A-265
PATRIZIA DWYER
7350 TUCKER RD 417
OCEAN SPRINGS MS 39564

035614P001-1409A-265
PATRIZIA DWYER
5080 GAUTIER VANCLEAVE RD #C9
GAUTIER MS 39553

032002P001-1409A-265
DYLAN GRIFFIN PHOTO, INC
75 TONGLEN LN
NORTH FERRISBURGH VT 05473

032950P001-1409A-265
DYNEGY ENERGY SVC
139 E 4TH ST
RM EX309
CINCINNATI OH 45202

004955P001-1409A-265
AMANDA N DZURILLA
1230 BRIGHTON LN
BOGART GA 30622

033267P001-1409A-265
E A S SENSORSENSE INC
EAS VENDOR
13351-D RIVERSIDE DRIVE #413
SHERMAN OAKS CA 91423-2508

032003P001-1409A-265
TRADE FINANCIAL CORP SVC E
KIMBERLY LEKSE
ACCOUNTS RECEIVABLE
PO BOX 3512
ARLINGTON VA 22203

003323P001-1409A-265
ELIZABETH EADDY
16940 WEST 69TH TER
APT 220
SHAWNEE KS 66217

032004P001-1409A-265
EAGLE TECHNOLOGY MANAGEMENT
ERIN O'CONNOR
PO BOX 11100
CEDAR RAPIDS IA 52410-1100

035103P001-1409A-265
EAGLE TECHNOLOGY MANAGEMENT
PO BOX 11100
CEDAR RAPIDS IA 52410-1100

008250P001-1409A-265
KEANA L EAKINS
8177 AUTUMN LN
WEST CHESTER OH 45069

005082P001-1409A-265
SYDNEY EARLY
3919 DARWOOD DR
FORT WAYNE IN 46815

008994P001-1409A-265
THALIYYAH EASON
3819 CAVEROW AVE
PENNSAUKEN NJ 08110

032005P001-1409A-265
EAST BRUNSWICK FIRE DISTRICT 1
JOHN TALBOT
680 OLD BRIDGE TURNPIKE
EAST BRUNSWICK NJ 08816

032951P001-1409A-265
EAST BRUNSWICK TWP WATER SEWER
PO BOX 1081
E BRUNSWICK NJ 08816

032951S001-1409A-265
EAST BRUNSWICK TWP WATER SEWER
25 HARTS LN
EAST BRUNSWICK NJ 08816-2034

030941P001-1409A-265
EAST LION CORP
CINDY HAN
318 BREA CANYON RD
CITY OF INDUSTRY CA 91789

033368P001-1409A-265
EAST LION CORP
HEART SOUL DBA EAST LION
KATHLEEN MENDOZA
318 BREA CANYON RD
INDUSTRY CA 91789

035203P001-1409A-265
EAST LION CORP
BARNES AND THORNBURG LLP
KEVIN G COLLINS
1000 N WEST ST STE 1500
WILMINGTON DE 19801

035203S001-1409A-265
EAST LION CORP
SHULMAN HODGES AND BASTIAN LLP
ALAN J FRIEDMAN
100 SPECTRUM CENTER DR STE 600
IRVINE CA 92618

036196P001-1409A-265
EAST LION CORP
318 BREA CANYON RD
CITY OF INDUSTRY CA 91789

037125P001-1409A-265
EAST LION CORP
SHULMAN HODGES AND BASTIAN LLP
ALAN J FRIEDMAN ESQ
100 SPECTRUM CTR DR STE 600
IRVINE CA 92618

037770P001-1409A-265
EAST MESA MALL LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

037279P001-1409A-265
EASTDALE MALL LLC
PERKINS COIE LLP
CO BRIAN A AUDETTE
131 S DEARBORN ST STE 1700
CHICAGO IL 60603

037279S001-1409A-265
EASTDALE MALL LLC
Carmen D. Spinoso
Spinoso Real Estate Group
112 Northern Concourse
N. Syracuse NY 13212

031268P001-1409A-265
EASTDALE MALL, LLC
PO BOX 931938
ATLANTA GA 31193-1938

003086P001-1409A-265
EBONY E EASTER
11052 BRATTLEBORO CIR
MATHER CA 95655

030806P001-1409A-265
EASTERN BASE
C-186 HOISERY COMPLEX
PHASE 2 NOIDA
GAUTAM BUDH NAGAR U. 141003
INDIA

031269P001-1409A-265
EASTLAND MALL LLC
CBL #732
PO BOX 955607
ST. LOUIS MO 63195-5607

037531P001-1409A-265
EASTLAND MALL LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421

037531S001-1409A-265
EASTLAND MALL LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

006667P001-1409A-265
ANDREA M EASTMAN
3270 UNION RD
CHEEKTOWAGA NY 14227

029836P001-1409A-265
EASTRIDGE MALL ACQU LLC (LANDLORD)
WEA EASTRIDGE LP
LEGAL DEPT
11601 WILSHIRE BLVD 11TH FL
LOS ANGELES CA 90025

035284P001-1409A-265
EASTRIDGE MALL ACQUISITION LLC
246 NEW HOPE RD
GASTONIA NC 28054

031270P001-1409A-265
EASTRIDGE MALL LP
JAMES KHEZRIE
6901 SECURITY BLVD
BALTIMORE MD 21244

036938P001-1409A-265
EASTVIEW MALL, LLC
WILMORITE MANAGEMENT GROUP LLC
DONALD C COWAN JR
1265 SCOTTSVILLE RD
ROCHESTER NY 14624

031271P001-1409A-265
EASTVIEW MALL, LLC
ROCHESTER MALLS LLC
PO BOX 8000 DEPT976
BUFFALO NY 14267

004210P001-1409A-265
KARISSA D EATON
179 SCAREY LN
CAMDENTON MO 65020

031272P001-1409A-265
EATONTOWN MONMOUTH MALL
EATONTOWN MONMOUTH MALL LLC
180 NEW JERSEY 35
EATONTOWN NJ 07724

034177P001-1409A-265
EATONTOWN MONMOUTH MALL LLC
180 NEW JERSEY 35
EATONTOWN NJ 07724

037485P001-1409A-265
EATONTOWN MONMOUTH MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

005136P001-1409A-265
MAYETTE H EAY
1766 SANTA IVY AVE
CHULA VISTA CA 91913

035333P001-1409A-265
EBATES
BARRY SCHOEFERNACKER
999 PLAZA DR STE 310
SCHAUMBURG IL 60173

032006P001-1409A-265
EBAY INC
KATJA HOFMANN
8000 MARINA BLVD
5TH FL
BRISBANE CA 94005

009213P001-1409A-265
CARLY E EBERSOLE
2802 MAPLE AVE
ALTOONA PA 16601

001977P001-1409A-265
MELANIE EBERT
5016 CHURCH RD
MOUNT LAUREL NJ 08054-9601

002721P001-1409A-265
KARI P EBMEYER
10711 MALLORY DR
SAINT LOUIS MO 63123

008098P001-1409A-265
PAIGE C EBY
74 CR 425
JONESBORO AR 72404

004921P001-1409A-265
ZAYMARA ECHEVARRIA
CALLE PANORAMA
APT 12
TRUJILLO ALTO PR 00976

004849P001-1409A-265
SAIGE M ECKARD
10390 KNOB RD
MERCERSBURG PA 17236

032007P001-1409A-265
ECOLLECT PLUS, LLC
804 FAYETTE ST
CONSHOHOCKEN PA 19428

034326P001-1409A-265
ECOLLECT PLUS, LLC
ECOLLECT PLUS LLC
804 FAYETTE ST
CONSHOHOCKEN PA 19428

033616P001-1409A-265
ECOVA INC
1313 N ATLANTIC
STE 5000
SPOKANE WA 99201

032952P002-1409A-265
ECUA
AKA EMERALD COAST UTILITIES AUTHORITY
PO BOX 18870
PENSACOLA FL 32523

032952S001-1409A-265
ECUA
AKA EMERALD COAST UTILITIES AUTHORITY
BOBBIE C MERRITT
9255 STURDEVANT ST
PENSACOLA FL 32514

033927P001-1409A-265
ECUA
9255 STURDEVANT ST
PENSACOLA FL 32514

001327P001-1409A-265
CYNTHIA I EDELBROCK
5330 ADOBE FALLS RD
UNIT 1
SAN DIEGO CA 92120

030942P001-1409A-265
EDGE ACCESSORIES LIMITED
LORI HUNT
EGDON HALL LYNCH LN
WEYMOUTH
DORSET DT4 9DN
UNITED KINGDOM

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

034685P002-1409A-265
EDGE ACCESSORIES LIMITED
JASWINDER SINGH
32A ALBION STREET
CASTLEFORD
WEST YORKSHIRE  WF10 1EN
UNITED KINGDOM

036197P001-1409A-265
EDGE ACCESSORIES LIMITED
389 FIFTH AVENUE STE 205
NEW YORK NY 10018

031273P001-1409A-265
EDINBURGH PREMIUM OUTLETS
PREMIUM OUTLET PARTNERS LP
ACCOUNTING
PO BOX 822925
PHILADELPHIA PA 19182-2925

000104P001-1409A-265
EDISON NJ ENVIRONMENTAL CENTER
2890 WOODBRIDGE AVE
EDISON NJ 08837-3679

002323P001-1409A-265
SUSAN L EDMONDSON
7637 CASA GRANDE CIR
MIDVALE UT 84047

008294P001-1409A-265
LINDSEY EDMUNDS
18402 NE 83RD ST
VANCOUVER WA 98682

030859P001-1409A-265
EDWARDS AND EDWARDS ATTORNEYS  AND
MEDIATORS, PLLC
3603 PINE LN SE
STE C
BESSEMER AL 35022

005683P001-1409A-265
AJA R EDWARDS
19678 ANGLIN
DETROIT MI 48234

003304P001-1409A-265
ASHLEY EDWARDS
506 COUNTY RD 64
ELMIRA NY 14903

006942P001-1409A-265
DAJHA L EDWARDS
12646 W LA BELLE
28B 1224
BATON ROUGE LA 70815

005278P001-1409A-265
DEANNA N EDWARDS
19539 E COVINA BLVD APT 211
211
COVINA CA 91724

007800P001-1409A-265
DEBORA EDWARDS
137 EAST MAIN ST APT2
PAHOHEE FL 33476

009143P001-1409A-265
JANEE Y EDWARDS
6518 SOLANDRA DR
JACKSONVILLE FL 32210

004075P001-1409A-265
JANELLE EDWARDS
4946 RIDGE HARBOR
HOUSTON TX 77053

009590P001-1409A-265
JASMINE EDWARDS
1922 EVERGREEN LN
YPSILANTI MI 48198

007170P001-1409A-265
JUSTUS W EDWARDS
1245 TIMBERLAND DR
CINCINNATI OH 45215

005952P001-1409A-265
KENTEL EDWARDS
5769 BELT LINE RD APT 302
302
DALLAS TX 75254

008036P001-1409A-265
SIMONE L EDWARDS
11 FALL AVE LOT B
SAVANNAH GA 31405

007313P001-1409A-265
STACYANN C EDWARDS
4E COLONIAL CREST DR
LANCASTER PA 17601

030943P001-1409A-265
EEBOO CORP
ALEXANDRA NUNES
170 WEST 74TH ST
NEW YORK NY 10023

000017P001-1409A-265
EEOC - PUERTO RICO
525 FD ROOSEVELT AVE
PLZ LAS AMERICAS STE 1202
SAN JUAN PR 00918-8001

000001P002-1409A-265
EEOC-ATLANTA DISTRICT OFFICE
BERNICE WILLIAMSKIMBROUGH DIRECTOR
SAM NUNN ATLANTA FEDERAL CTR
100 ALABAMA ST SW STE 4R30
ATLANTA GA 30303

000002P001-1409A-265
EEOC-BIRMINGHAM DISTRICT OFFICE
BRADLEY A ANDERSON DIRECTOR
RIDGE PK PL
1130 22ND ST SOUTH STE 2000
BIRMINGHAM AL 35202

000003P001-1409A-265
EEOC-CHARLOTTE DISTRICT OFFICE
REUBEN DANIELS JR DIRECTOR
129 WEST TRADE ST
STE 400
CHARLOTTE NC 28201

000004P001-1409A-265
EEOC-CHICAGO DISTRICT OFFICE
JULIANNE BOWMAN DIRECTOR
500 WEST MADISON ST
STE 2000
CHICAGO IL 60661

000005P001-1409A-265
EEOC-DALLAS DISTRICT OFFICE
BELINDA MCCALLISTER DIRECTOR
207 S HOUSTON ST
3RD FL
DALLAS TX 75202

000006P001-1409A-265
EEOC-HOUSTON DISTRICT OFFICE
RAYFORD O IRVIN DIRECTOR
MICKEY LELAND BLDG
1919 SMITH ST 6TH FL
HOUSTON TX 77002

000007P001-1409A-265
EEOC-INDIANAPOLIS DISTRICT OFFICE
MICHELLE EISELE DIRECTOR
101 WEST OHIO ST STE 1900
INDIANAPOLIS IN 46204

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 204 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 191 of 689                                                      03/30/2023 11:34:56 PM

000008P001-1409A-265
EEOC-LOS ANGELES DISTRICT OFFICE
ROSA VIRAMONTES DIRECTOR
ROYBAL FEDERAL BLDG
255 EAST TEMPLE ST 4TH FL
LOS ANGELES CA 90012

000009P001-1409A-265
EEOC-MEMPHIS DISTRICT OFFICE
DELNER FRANKLINTHOMAS DIRECTOR
1407 UNION AVE 9TH FL
MEMPHIS TN 38104

000010P001-1409A-265
EEOC-MIAMI DISTRICT OFFICE
MICHAEL FERRELL DIRECTOR
MIAMI TOWER
100 SE 2ND ST STE 1500
MIAMI FL 33131

000011P001-1409A-265
EEOC-NEW YORK DISTRICT OFFICE
KEVIN J BERRY DIRECTOR
33 WHITEHALL ST
5TH FL
NEW YORK NY 10004

000012P001-1409A-265
EEOC-PHILADELPHIA DISTRICT OFFICE
JAMIE WILLIAMSON DIRECTOR
801 MARKET ST STE 1300
STE 1300
PHILADELPHIA PA 19107-3127

000013P001-1409A-265
EEOC-PHOENIX DISTRICT OFFICE
ELIZABETH CADLE DIRECTOR
3300 NORTH CENTRAL AVE
STE 690
PHOENIX AZ 85012-2504

000014P001-1409A-265
EEOC-SAN FRANCISCO DISTRICT OFFICE
WILLIAM R TAMAYO DIRECTOR
450 GOLDEN GATE AVE
5 WEST PO BOX 36025
SAN FRANCISCO CA 94102-3661

000015P001-1409A-265
EEOC-ST LOUIS DISTRICT OFFICE
JAMES R NEELY JR DIRECTOR
ROBERT A YOUNG FEDERAL BLDG
1222 SPRUCE ST RM 8100
ST. LOUIS MO 63103

004758P001-1409A-265
CATHERINE EGAN
6103 TOBEY CT
SPRINGFIELD VA 22150

004299P001-1409A-265
KAILER C EGGEBRECHT
5015 HAINES AVE
RAPID CITY SD 57701

030944P001-1409A-265
EIGHTY ONE INTL INC
9401 WHITMORE ST
EL MONTE CA 91731

003430P001-1409A-265
RACHEL H EISEN
3116 ANZA
SAN FRANCISCO CA 94121

035415P001-1409A-265
RACHEL H EISEN
70 CLARENDON AVE
SAN FRANCISCO CA 94114

001144P001-1409A-265
LAURA EISIMINGER
1540 N MAIN ST
WILLIAMSTOWN NJ 08094

032953P001-1409A-265
EJ HARRISON AND SONS INC
PO BOX 4009
VENTURA CA 93007

032953S001-1409A-265
EJ HARRISON AND SONS INC
5275 COLT ST
VENTURA CA 93003

031274P002-1409A-265
EKLECCO NEWCO LLC
BARCLAY DAMON LLP
KEVIN M NEWMAN
BARCLAY DAMON TOWER
125 E JEFFERSON ST
SYRACUSE NY 13202

031274S001-1409A-265
EKLECCO NEWCO LLC
PYRAMID MANAGEMENT GROUP LLC
JOHN D CICO
THE CLINTON EXCHANGE
4 CLINTON SQ
SYRACUSE NY 13202

036480P001-1409A-265
EKLECCO NEWCO LLC
THE CLINTON EXCHANGE 4 CLINTON SQUARE
SYRACUSE NY 13202

036480S001-1409A-265
EKLECCO NEWCO LLC
BARCLAY DAMON LLP
KEVIN NEWMAN SCOTT FLEISCHER
BARCLAY DAMON TOWER
125 EAST JEFFERSON ST
SYRACUSE NY 13202

033211P001-1409A-265
FRAN EKLUND
752 S ORLANDO AVE 314
COCOA BEACH FL 32931

033211S001-1409A-265
FRAN EKLUND
LAW OFFICES OF ARCADIER, BIGGIE AND WOOD
2815 W NEW HAVEN AVE
MELBOURNE FL 32904

033211S002-1409A-265
FRAN EKLUND
STEPHEN BIGGIE ESQ MELBOURNE ATTORNEYS
2815 W NEW HAVEN AVE
MELBOURNE FL 32904

037443P001-1409A-265
FRANCES EKLUND
STEPHEN BIGGIE ESQ
ARCADIER BIGGIE AND WOOD PLLC
2815 W NEW HAVEN AVE
#304
MELBOURNE FL 32904

008438P001-1409A-265
LEAH EL HASSAN
800 N BROAD ST
APT 60
ELIZABETH NJ 07208

010252P001-1409A-265
EL PASO COUNTY TREASURER
PO BOX 2018
COLO. SPRGS CO 80901-2018

032954P001-1409A-265
EL PASO DISPOSAL
A WASTE CONNECTIONS CO
PO BOX 51006
LOS ANGELES CA 90051

032955P001-1409A-265
EL PASO ELECTRIC
PO BOX 650801
DALLAS TX 75265

032955S001-1409A-265
EL PASO ELECTRIC
100 N STANTON
EL PASO TX 79901

033929P003-1409A-265
EL PASO ELECTRIC CO
JUANITA JIMENEZ
100 N STANTON ST
EL PASO TX 79901

031275P001-1409A-265
EL PASO OUTLET CENTER
CMBS LLC
ACCOUNTS RECEIVABLE
10275 W HIGGINS RD
STE 560
ROSEMONT IL 60018

037226P001-1409A-265
EL PASO OUTLET CENTER CMBS LLC/EL PASO
OUTLET CENTER LLC
AS ASSIGNEE OF: EL PASO OUTLET CENTER LLC
BARCLAY DAMON LLP
125 E JEFFERSON ST
SYRACUSE NY 13202

037226S001-1409A-265
EL PASO OUTLET CENTER CMBS LLC/EL PASO
OUTLET CENTER LLC
AS ASSIGNEE OF: EL PASO OUTLET CENTER LLC
HORIZON GROUP PROPERTIES
10275 W HIGGINS RD STE 560
ROSEMONT IL 60018

034112P001-1409A-265
EL PASO OUTLET CENTER CMBS, LLC
CMBS LLC
10275 W HIGGINS RD
STE 560
ROSEMONT IL 60018

035615P001-1409A-265
HASSAN LEAH EL
800 N BROAD ST
APT 60
ELIZABETH NJ 07208

008681P001-1409A-265
TATIANNA O ELBELTAGI
447 N ARMISTEAD ST
2
ALEXANDRIA VA 22312

005365P001-1409A-265
JESSICA L ELCIK
88-42 79TH AVE
GLENDALE NY 11385

007148P001-1409A-265
ISABELLA R ELDER
9302 ST GEORGE RD
9302 ST GEORGE
PEYTON CO 80831

009161P001-1409A-265
SOPHIA ELDRIDGE
3878 LEWIS LN
OWENSBORO KY 42301

002965P001-1409A-265
KAYLA ELECZKO
2177 BEDELL RD
APT 6A
GRAND ISLAND NY 14072

033617P001-1409A-265
ELEMENT BY WESTIN TIME SQUARE
311 WEST 39TH ST
NEW YORK NY 10018

033618P001-1409A-265
ELEMENT BY WESTIN TIME SQUARE NEW YORK
311 WEST 39TH ST
NEW YORK NY 10018

033619P001-1409A-265
ELEMENT HOTEL
NEGOTIATED HOTEL RATE
311 WEST 39TH ST
NEW YORK NY 10018

010619P001-1409A-265
ELEVATION CLO 20131, LTD
ARROWMARK
DINGLI GRAHAM
190 ELGIN AVE GEORGE TOWN
GRAND CAYMAN  KY1-9005
CAYMAN ISLANDS

010620P001-1409A-265
ELEVATION CLO 20142, LTD
ARROWMARK
DINGLI GRAHAM
190 ELGIN AVE GEORGE TOWN
GRAND CAYMAN  KY1-9005
CAYMAN ISLANDS

010621P001-1409A-265
ELEVATION CLO 20143, LTD
ARROWMARK
DINGLI GRAHAM
190 ELGIN AVE GEORGE TOWN
GRAND CAYMAN  KY1-9005
CAYMAN ISLANDS

010622P001-1409A-265
ELEVATION CLO 20154, LTD
ARROWMARK
DINGLI GRAHAM
190 ELGIN AVE GEORGE TOWN
GRAND CAYMAN  KY1-9005
CAYMAN ISLANDS

030705P002-1409A-265
ELEVEN STAR INC
EUNICE
3221 W TEMPLE ST APT 221
LOS ANGELES CA 90026-7088

030940P001-1409A-265
ELF COSMETICS
CLAUDIA WILLIAMS
570 10TH ST
OAKLAND CA 94607

036784P001-1409A-265
TAREK HASHEM ELFOULY
102 MASJED ELATTARINE ST ELATTARINE DISTRICT
ALEXANDRIA
EGYPT 21517

002238P001-1409A-265
RAWANN A ELHALAWANI
11 GEORGETOWN PL
SMITHTOWN NY 11787

002881P001-1409A-265
BRIANA S ELIAS
205 W MONTGOMERY CROSSROADS
1702
SAVANNAH GA 31406

035616P001-1409A-265
BRIANA S ELIAS
113 OLEANDER AVE
SAVANNAH GA 31404

000775P001-1409A-265
FRANCISCO J ELIAS
3665 CENTRAL AVE
SAN DIEGO CA 92105-3318

007111P001-1409A-265
JESUS ELIAS
31 WINDING JOLLY RD
NEWBERRY SC 29108

002512P001-1409A-265
DJENNY ELIE
227-15 113TH AVE
QUEENS VILLAGE NY 11429

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 206 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 193 of 689                                                03/30/2023 11:34:56 PM

---

032008P001-1409A-265
ELITE INVESTIGATIONS LTD
538 WEST 29 ST
NEW YORK NY 10001

035339P001-1409A-265
ELITE INVESTIGATIONS LTD
ALIOUNE BADIANE
2001 CENTRAL PARK AVE
YONKERS NY 10710

032009P001-1409A-265
ELITE MODEL MANAGEMENT CORP
245 FIFTH AVE
24TH FL
NEW YORK NY 10016

036482P001-1409A-265
ELITE RETAIL SVC INC
PO BOX 618
LAKE JACKSON TX 77566

032010P001-1409A-265
ELIZABETH FIRE DEPT
BUREAU OF FIRE PREVENTION
411 IRVINGTON AVE
ELIZABETH NJ 07201

036483P001-1409A-265
ELIZABETH FIRE DEPT
411 IRVINGTON AVE
ELIZABETH NJ 07201

008363P001-1409A-265
OSCAR D ELIZALDE
1011 WONDER WORLD
APT 1816
SAN MARCOS TX 78666

010475P001-1409A-265
ELK VALLEY PUBLIC IMPROVEMENT
CITY OF LAKEWOOD REVENUE
PO BOX 17479
DENVER CO 80127

002595P001-1409A-265
MONA ELKETTANI
3614 JUNEBERRY DR
WESLEY CHAPEL FL 33543

030860P001-1409A-265
ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP
GARTSIDE LLP
RAYMOND FRIEDMAN
2049 CENTURY PK EAST
STE 2700
LOS ANGELES CA 90067

034208P001-1409A-265
ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP
2049 CENTURY PK EAST
STE 2700
LOS ANGELES CA 90067

032011P001-1409A-265
ELLA CO
SUNNY KIM
#502 HAEWOON BLDG
1016 DOOSAN - DONG SEO-GU
DAEJEON  302-828
KOREA

030945P001-1409A-265
ELLA L CLOTHING INC
CHEYRIN PARK
16828 ARMSTEAD ST
GRANDA HILLS CA 91344

035223P001-1409A-265
ELLA L CLOTHING INC
THE SARACHEK LAW FIRM
JOSEPH E SARACHEK
101 PARK AVE 27TH FL
NEW YORK NY 10178

036198P001-1409A-265
ELLA L CLOTHING INC
16828 ARMSTEAD ST
GRANDA HILLS CA 91344

036198S001-1409A-265
ELLA L CLOTHING INC
LAW OFFICES OF YOUNG K CHANG
3580 WILSHIRE BLVD STE 1405
LOS ANGELES CA 90010

035617P001-1409A-265
EMILY C ELLEDGE
158 MYRICK RD
LUMBERTON MS 39455

030946P001-1409A-265
ELLEN CLOTHING INC
BIANCA LEE
1866 E 46TH ST
LOS ANGELES CA 90058

036199P001-1409A-265
ELLEN CLOTHING INC
1866 E 46TH ST
LOS ANGELES CA 90058

036200P001-1409A-265
ELLIAN
6725 SAN FERNANDO RD
GLENDALE CA 91201

030947P001-1409A-265
ELLIAN DESIGNS INC
CAROLINE MIKAILLAN
6725 SAN FERNANDO RD
GLENDALE CA 91201

005224P001-1409A-265
JASMINE M ELLINGTON
4021 BILLINGSGATE RD
ORLANDO FL 32839

008933P002-1409A-265
FELICIA R ELLIOTT
1 HANCOCK DR
MAPLE SHADE NJ 08052-6412

030350P001-1409A-265
GERALDINE ELLIOTT
ADDRESS INTENTIONALLY OMITTED

007438P001-1409A-265
JADA E ELLIOTT
21 SUNSET DR
21
LAUREL DE 19956

008246P001-1409A-265
JAYLA ELLIOTT
433 HILLANDALE DR
JACKSON MS 39212

000833P001-1409A-265
MICHELLE M ELLIOTT
3465 ROSETTA ST
MUNHALL PA 15120

007226P001-1409A-265
CIARA R ELLIS
102 BELAIR LOOP
JACKSONVILLE AR 72076

03/30/2023 11:34:56 PM

008571P001-1409A-265
JENNA ELLIS
4216 EMMET ST
OMAHA NE 68111

007417P001-1409A-265
MORRIGAN L ELLIS
3003 N ALVERNON WAY
APT 125
TUCSON AZ 85712

035618P001-1409A-265
MORRIGAN L ELLIS
3431 NORTH FLOWING WELLS RD
UNIT 57
TUCSON AZ 85707

009245P001-1409A-265
OSHIANNA R ELLIS
3007 23RD ST
NIAGARA FALLS NY 14305

008553P001-1409A-265
PATIENCE N ELLIS
1228 NIMITZ WAY
1228 NIMITZ WA
MESQUITE TX 75181

002754P001-1409A-265
SHUNDA N ELLIS
1302 RIVAGE CIR
BRANDON FL 33511

002754S001-1409A-265
SHUNDA N ELLIS
1402 DEW BLOOM RD
VALRICO FL 33594

035388P002-1409A-265
WILLAMENA ELLIS
1541 EAST KILDARE ST
LANCASTER CA 93535

030948P001-1409A-265
ELLY LU LLC
14830 GOLDEN VIEW DR
ANCHORAGE AK 99516

032956P001-1409A-265
ELM SVC LLC
PO BOX 623
HAZEL PARK MI 48030

004201P001-1409A-265
TENIKA L ELMORE
2021 EAST 51STREET
SAVANNAH GA 31404

001918P001-1409A-265
ZSAISHMA T ELMORE
11 BRANSFIELD RD
GREENVILLE SC 29615

003642P001-1409A-265
ERIN ELY
180 WALNUT ST
WILLIMANTIC CT 06226

030949P001-1409A-265
EMANUEL GERALDO ACCESSORIES IN
M17480
JAMES GUTHERZ
PO BOX 11748
SUCCURSALE CENTRE-VILLE
MONTREAL QC H3C 6T3
CANADA

036201P001-1409A-265
EMANUEL GERALDO ACCESSORIES IN
160 PORT ROYAL WEST
MONTREAL QC H3L 3N1
CANADA

036889P001-1409A-265
EMBARG MINNESOTA INC DBA CENTURYLINK
CENTURYLINK COMMUNICATIONS LLC BANKRUPTCY
LEGAL BKY
1025 EL DORADO BLVD
BROOMFIELD CO 80021

036889S001-1409A-265
EMBARG MINNESOTA INC DBA CENTURYLINK
CENTURYLINK COMMUNICATIONS LLC
220 N 5TH ST
BISMARCK ND 58501

037887P001-1409A-265
EMBARQ FLORIDA INC SOUTH FLORIDA DBA
CENTURYLINK
CENTURYLINK COMMUNICTIONS LLC
LEGAL BANKRUPTCY
1025 EL DORADO BLVD
BROOMFIELD CO 80021

037887S001-1409A-265
EMBARQ FLORIDA INC SOUTH FLORIDA DBA
CENTURYLINK
CENTURYLINK COMMUNICATIONS
220 N 5TH ST
BISMARCK ND 58501

036887P002-1409A-265
EMBARQ FLORIDA INC-FL PANHANDLE
DBA CENTURYLINK COMMUNICATIONS LLC BANKRUPTCY
LEGAL BKY
1025 EL DORADO BLVD
BROOMFIELD CO 80021

036887S001-1409A-265
EMBARQ FLORIDA INC-FL PANHANDLE
DBA CENTURYLINK
CENTURYLINK COMMUNICATIONS LLC
220 N 5TH ST
BISMARCK ND 58501

037884P001-1409A-265
EMBARQ MINNESOTA INC DBA
CENTURYLINK
CENTURY LINK COMMUNICATIONS LLC
LEGAL BANKRUPTCY
1025 EL DORADO BLVD
BROOMFIELD CO 80021

037884S001-1409A-265
EMBARQ MINNESOTA INC DBA
CENTURYLINK
CENTURYLINK COMMUNICATIONS LLC
220 N 5TH ST
BISMARCK ND 58501

032799P001-1409A-265
PHILLIP EMBRY
265 N LAMAR BLVD STE1
OXFORD MS 38665-3719

032012P001-1409A-265
EMCOR FACILITIES SVC INC
GREGORY FRANKENFIELD
PO BOX 31001-0919
PASADENA CA 91110-0191

036486P001-1409A-265
EMCOR FACILITIES SVC INC
PO BOX 31001-0919
PASADENA CA 91110-0191

036939P002-1409A-265
EMCOR FACILITIES SVCS INC
JOSEPH N ARGENTINA JR
DRINKER BIDDLE AND REATH LLP
ONE LOGAN SQUARE SUITE 2000
PHILADELPHIA PA 19103

009599P001-1409A-265
ERICA N EMERSON
15046 STRATHMOOR
DETROIT MI 48227

005569P001-1409A-265
NICOLE B EMERY
15919 GOLD CIR
OMAHA NE 68130

009633P001-1409A-265
CAITLIN J EMHOFF
506 ISABELLA CT
CORAOPOLIS PA 15108

005627P001-1409A-265
AYANNA N EMI
83 CENTRAL AVE
3
ALBANY NY 12206

032013P001-1409A-265
EMILY A LARA
6372 DELMONICO DR
COLORADO SPRINGS CO 80919

032957P001-1409A-265
EMPIRE DISTRICT
PO BOX 219239
KANSAS CITY MO 64121

032957S001-1409A-265
EMPIRE DISTRICT
602 S JOPLIN AVE
PO BOX 127
JOPLIN MO 64802

031276P001-1409A-265
EMPIRE MALL LLC
SIMON PROPERTY GROUP LP
PO BOX 83388
CHICAGO IL 60691-3388

036489P001-1409A-265
EMPIRE MALL LLC
PO BOX 83388
CHICAGO IL 60691-3388

009729P001-1409A-265
EMPLOYMENT DEVELOPMENT DEPT
PO BOX 826880
SACRAMENTO CA 94280

010623P001-1409A-265
EMPYREAN INVESTMENTS, LLC
EMPYREAN
ANDREW DIAZ
10250 CONSTELLATION BLVD
STE 2950
LOS ANGELES CA 90067

006227P001-1409A-265
PAOLA L ENCALADA
80-35 88TH RD
1
WOODHAVEN NY 11421

036202P001-1409A-265
ENCHANTE ACCESSORIES
16 EAST 34TH STREET 16TH FLOOR
NEW YORK NY 10016

030950P002-1409A-265
ENCHANTE ACCESSORIES INC
WILLIE GOLFIN
16 EAST 34TH ST
16TH FL
NEW YORK NY 10016

033620P001-1409A-265
ENDURANCE INSURANCE
10 SOUTH WACHER
STE 2970
CHICAGO IL 60606

033446P001-1409A-265
ENERGY ENGINEERING ASSOCIATES
EEA CONSULTING ENGINEERING
JOANN ROSEBAUGH
6615 VAUGHT RANCH RD
STE 200
AUSTIN TX 78730

032958P001-1409A-265
ENERGYWORKS LANCASTER LLC
PO BOX 37290
BALTIMORE MD 21297

032958S001-1409A-265
ENERGYWORKS LANCASTER LLC
71 OLD MILL BOTTOM ROAD NORTH
SUITE 101
ANNAPOLIS MD 21409

030951P001-1409A-265
ENESCO LLC
225 WINDSOR DR
ITASCA IL 60143

001763P001-1409A-265
TAYLOR R ENGERON
120 YELLOWSTONE ST
KENNER LA 70065-1037

032959P001-1409A-265
ENGIE RESOURCES
PO BOX 9001025
LOUISVILLE KY 40290

032959S001-1409A-265
ENGIE RESOURCES
1990 POST OAK BLVD STE 1900
HOUSTON TX 77056-3831

033621P001-1409A-265
ENGIE RESOURCES GDF SUEZ
1990 POST OAK BLVD
STE 1900
HOUSTON TX 77056

030628P001-1409A-265
T NATHANIEL ENGLUND
SD CORP
ADDRESS INTENTIONALLY OMITTED

003302P001-1409A-265
TIMOTHY N ENGLUND
3605 ALBERT ST
SAN DIEGO CA 92103

007350P001-1409A-265
GENIECE K ENIX
66/ BELMONT AVE
JERSEY CITY NJ 07304

030349P001-1409A-265
GENEVIEVE ENNIS
ADDRESS INTENTIONALLY OMITTED

035619P001-1409A-265
SHYANN M ENNIS
9310 E MAIN ST LOT 131
MESA AZ 85207

036379P001-1409A-265
AMY ENRIQUEZ
8350 E YALE AVE H102
DENVER CO 80231-3837

008796P001-1409A-265
DANIELLA D ENRIQUEZ
6311 HWY 230
LYLES TN 37098

008130P001-1409A-265
VICTORIA A ENRIQUEZ
3361 MARTIN COUNTY RD 2050
STANTON TX 79782

003092P001-1409A-265
YOLANDA C ENRIQUEZ
12201 E ALASKA AVE
AURORA CO 80012

001934P001-1409A-265
TAYLOR L ENSBRENNER
1176 E ARLINGTON RD
ERIE PA 16504-2706

033259P001-1409A-265
ENSYNCH INC
125 S 52ND ST
TEMPE AZ 85281

032960P001-1409A-265
ENTERGY
PO BOX 8104
BATON ROUGE LA 70891

032960S001-1409A-265
ENTERGY
639 LOYOLA AVE
NEW ORLEANS LA 70113

032961P001-1409A-265
ENTERGY GULF STATES LA INC
PO BOX 8103
BATON ROUGE LA 70891

032961S001-1409A-265
ENTERGY GULF STATES LA INC
639 LOYOLA AVE
NEW ORLEANS LA 70113

032962P001-1409A-265
ENTERGY LOUISIANA INC
PO BOX 8108
BATON ROUGE LA 70891

032962S001-1409A-265
ENTERGY LOUISIANA INC
639 LOYOLA AVE
NEW ORLEANS LA 70113

032963P001-1409A-265
ENTERGY MISSISSIPPI INC
PO BOX 8105
BATON ROUGE LA 70891

032963S001-1409A-265
ENTERGY MISSISSIPPI INC
639 LOYOLA AVE
NEW ORLEANS LA 70113

036899P001-1409A-265
ENTERGY TEXAS INC
L-JEF-359
4809 JEFFERSON HWY STE A
NEW ORLEANS LA 70121-3138

030952P001-1409A-265
ENTRY INC
766 E12TH ST
#C
LOS ANGELES CA 90021

000101P001-1409A-265
ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BLDG
1200 PENNSYLVANIA AVE NW MAIL CODE  2310A
WASHINGTON DC 20460

000102P001-1409A-265
ENVIRONMENTAL PROTECTION AGENCY
5 POST OFFICE SQUARE
STE 1100
BOSTON MA 02109-7341

000103P001-1409A-265
ENVIRONMENTAL PROTECTION AGENCY
290 BROADWAY
NEW YORK NY 10007-1866

000106P001-1409A-265
ENVIRONMENTAL PROTECTION AGENCY
1650 ARCH ST
PHILADELPHIA PA 19103-2029

000107P001-1409A-265
ENVIRONMENTAL PROTECTION AGENCY
ATLANTA FEDERAL CTR
61 FORSYTH ST SW
ATLANTA GA 30303-3104

000108P001-1409A-265
ENVIRONMENTAL PROTECTION AGENCY
77 WEST JACKSON BLVD
CHICAGO IL 60604-3507

000109P001-1409A-265
ENVIRONMENTAL PROTECTION AGENCY
FOUNTAIN PL 12TH FL
1445 ROSS AVE STE 1200
DALLAS TX 75202-2733

000110P001-1409A-265
ENVIRONMENTAL PROTECTION AGENCY
11201 RENNER BLVD
LENEXA KS 66219

000111P001-1409A-265
ENVIRONMENTAL PROTECTION AGENCY
1595 WYNKOOP ST
DENVER CO 80202-1129

000112P001-1409A-265
ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE ST
SAN FRANCISCO CA 94105

000113P001-1409A-265
ENVIRONMENTAL PROTECTION AGENCY
1200 SIXTH AVE
STE 900
SEATTLE WA 98101

033248P001-1409A-265
ENVISTA LLC
11711 N MERIDIAN ST STE 415
CARMEL IN 46032

030953P001-1409A-265
ENVYA
IRIS
777 E12TH ST
#1-9
LOS ANGELES CA 90021

006132P001-1409A-265
BROOKE K ENWRIGHT
1566 DORCHESTER ST
PORT CHARLOTTE FL 33952

032964P001-1409A-265
EPAX SYSTEMS INC
14641 ARMINTA ST
PANORAMA CITY CA 91402

009652P001-1409A-265
AMAYA T EPPSE
315 REESE ST
SANDUSKY OH 44870

033622P001-1409A-265
EQUITY EDGE
PO BOX 3512
ARLINGTON VA 22203

029837P001-1409A-265
EQUITY ONE, INC (LANDLORD)
DALY CITY SERRAMONTE CENTER LLC
REGENCY CENTERS CORP
LEGAL DEPARTMENT
INDEPENDENT DR STE 114
JACKSONVILLE FL 32202-5019

029837S001-1409A-265
EQUITY ONE, INC (LANDLORD)
DALY CITY SERRAMONTE CENTER, LLC
REGENCY CENTERS CORP
LEGAL DEPARTMENT
ONE INDEPENDENT DR STE 114
JACKSONVILLE FL 32202-5019

029837S002-1409A-265
EQUITY ONE, INC (LANDLORD)
SERRAMONTE CENTER
PROPERTY MANAGEMENT
3 SERRAMONTE CTR
DALY CITY CA 94015

001023P001-1409A-265
SHERIN ERAKAT
8040 MARION
#3E
JUSTICE IL 60458

006091P001-1409A-265
JENNA M ERB
1936 PRINCETON ST
PARKERSBURG WV 26101

035620P001-1409A-265
JENNA M ERB
1029 LATROBE ST
PARKERSBURG WV 26101

006768P001-1409A-265
SAMANTHA M ERB
24 4TH ST
DOUGLASSVILLE PA 19518

035621P001-1409A-265
SAMANTHA M ERB
24 4TH ST H
DOUGLASSVILLE PA 19518

032014P001-1409A-265
ERIC BRAVO
922 N SPRUCE
LITTLE ROCK AR 72205

035622P002-1409A-265
BROOKE E ERICKSON
AMY ERICKSON
6885 EL TERRA RD
OSAGE BEACH MO 65065

004806P001-1409A-265
CYDNEY L ERICKSON
081 W 200 S
PORTLAND IN 47371

032965P001-1409A-265
ERIE WATER WORKS
PO BOX 4170
WOBURN MA 01888

032965S001-1409A-265
ERIE WATER WORKS
340 WEST BAYFRONT PKWY
ERIE PA 16507-2004

032015P001-1409A-265
ERIKA HEGGIE
1501 LARKIN ST APT  307
SAN FRANCISCO CA 94109-3747

032016P001-1409A-265
ERIKA PINO PHOTOGRAPHY
SYLVIA ERIKA PINO
SLYVIA ERIKA PINO
42 GREENWOOD DR SOUTH
SAN FRANCISCO CA 94080

036490P001-1409A-265
ERIKA PINO PHOTOGRAPHY
42 GREENWOOD DR SOUTH
SAN FRANCISCO CA 94080

000999P001-1409A-265
PAOLA ERIVES
1820 MCDANIEL ST
NORTH LAS VEGAS NV 89030

032017P001-1409A-265
ERMC
ONE PK PL
6148 LEE HIGHWAY STE 300
CHATTANOOGA TN 37421

033237P001-1409A-265
ERNST AND YOUNG LLP
AR DEPT
1000 SCOTIABANK PLZ
273 PONCE DE LEON AVE
SAN JUAN PR 00917-1989

032018P001-1409A-265
ERP ACCESSORIES LLC
RICHARD S BENDICKSON
RICH BENDICKSON
13570 GROVE DR
#363
MAPLE GROVE MN 55311

035104P001-1409A-265
ERP ACCESSORIES LLC
13570 GROVE DR #363
MAPLE GROVE MN 55311

007068P001-1409A-265
TIARA ERRAR
8554 BRAYLEN MANOR DR
DOUGLASSVILLE GA 30134

032019P001-1409A-265
ERS BUILDING MAINTENANCE LLC
STEVE MENDOZA GM
3525 DELTA DR
ST GABRIEL LA 70776

007662P001-1409A-265
RACHEL ERTLE
7304 ATLANTIC AVE
WILDWOOD CREST NJ 08260

03/30/2023 11:34:56 PM

005146P001-1409A-265
KAYCE L ERTTER
131 CUNNINGHAM RD
EBENSBURG PA 15931

006793P001-1409A-265
KELLEY M ERVIN
23527 BLUE FOX RD
FOUNTAIN FL 32438

001809P001-1409A-265
VIRGINIA ESAMAR PEREZ
2308 DAYTON AVE
BAKERSFIELD CA 93304

035623P001-1409A-265
PEREZ VIRGINIA ESAMAR
2308 DAYTON AVE
BAKERSFIELD CA 93304

001345P001-1409A-265
MARIBEL I ESCALANTE
5482 TUCSON ST
DENVER CO 80239

007643P001-1409A-265
JENNIFER J ESCALERA
211 HILLCREST AVE
BROOKLYN MD 21225

007844P001-1409A-265
DALLAS A ESCAMILLA
1940 EAST PKWY
DELAND FL 32724

008924P001-1409A-265
PRINCESS C ESCARMENT
1505 W THARPE ST
TALLAHASEE FL 32304

007680P001-1409A-265
NICKOLE G ESCARTIN
3797 37TH ST SOUTH APT 10
SAINT PETERSBURG FL 33711

006885P001-1409A-265
ALYSSA D ESCOBAR
2551 TILLER AVE
PORT HUENEME CA 93041

005434P001-1409A-265
JENNIFER ESCOBAR
2135 MEANDERING DR
IRVING TX 75060

003929P001-1409A-265
ANGELICA A ESCOBEDO
11467 DENNIS RD
1055
DALLAS TX 75229

006070P001-1409A-265
GRETHEL ESCOBEDO
775 TREAT AVE
#3
SAN FRANCISCO CA 94110

002186P001-1409A-265
JESSICA N ESCOBEDO
4002 SOUTHERLAND RD
11
HOUSTON TX 77092-4431

030424P001-1409A-265
KADEE ESCOBEDO
ADDRESS INTENTIONALLY OMITTED

002879P002-1409A-265
VERONICA D ESCOTO
3722 Z ST
SAN DIEGO CA 92113

005532P001-1409A-265
ANGELIQUE P ESCUTIA
1821 SWALLOW CT
EAST LANSING MI 48823

033754P001-1409A-265
VICKI ESHELMAN
209 COVINA AVE
LONG BEACH CA 90803

007891P001-1409A-265
LYDYA N ESHO
2751 W GLENLAKE
CHICAGO IL 60659

030954P001-1409A-265
ESKA INC DBA SPICEWEAR
AMY CHO
3631 UNION PACIFIC AVE
LOS ANGELES CA 90023

036203P001-1409A-265
ESKA INC DBA SPICEWEAR
3631 UNION PACIFIC AVE
LOS ANGELES CA 90023

037878P001-1409A-265
ESMEE KOLLENC
8440 60TH ROAD APT 3
MIDDLE VILLAGE NY 11379

008763P001-1409A-265
CAROL ESP
6961 WILLOW CREEK CR
APT 108
NORTH PORT FL 34287

007368P001-1409A-265
ODALIS ESPERICUETA FONSECA
812 N 28TH ST
PHOENIX AZ 85008

035624P001-1409A-265
FONSECA ODALIS ESPERICUETA
812 N 28TH ST
PHOENIX AZ 85008

006598P001-1409A-265
DAMIEN M ESPINAL
2789 FLORIDA MANGO RD
APT 218
LAKE WORTH FL 33461

002199P002-1409A-265
YASMEEN N ESPINAL
5040 COMANCHE DR APT 117
LA MESA CA 91942

000601P001-1409A-265
FATIMA ESPINOSA
377 JAY ST
ELGIN IL 60120

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 212 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 199 of 689                                                                     03/30/2023 11:34:56 PM

009275P001-1409A-265
JACQUELYN M ESPINOSA
2750 E MAGILL AVE
FRESNO CA 93710

007799P001-1409A-265
JENNIFER B ESPINOSA
1997 MAYFLOWER DR
WOODBRIDGE VA 22192

037186P001-1409A-265
BIANKA ESPINOZA
2135 SIERRA WAY
OXNARD CA 93033

002204P001-1409A-265
BIANKA R ESPINOZA
2135 SIERRA WAY
OXNARD CA 93033-5715

001725P001-1409A-265
DAISY ESPINOZA
1143 HICKORY TRL
GARLAND TX 75040-7446

004452P001-1409A-265
DAISY ESPINOZA
1719 AVE C
FRESNO TX 77545

009684P001-1409A-265
JESSICA A ESPINOZA
177 ROCKDALE DR
AMHERST NY 14228

008177P001-1409A-265
YULISA ESPINOZA
8735 STATE RD 38 EAST
LAFAYETTE IN 47905

031277S001-1409A-265
ESPLANADE MALL REALTY HOLDING
MEYERS ROMAN FRIEDBERG AND LEWIS LPA
DAVID M NEUMANN
28601 CHAGRIN BLVD STE 600
CLEVELAND OH 44122

031277P001-1409A-265
ESPLANADE MALL REALTY HOLDING LLC
1010 NORTHERN BLVD
STE 212
GREAT NECK NY 11021

034398P001-1409A-265
ESPLANADE MALL, LTD PTN
ESPLANADE REALTY LP
PO BOX 21159
NEW YORK NY 10087-1159

034860P001-1409A-265
ESPLANADE REALTY LP
ESPLANADE MALL REALTY HOLDING LLC
1010 NORTHERN BLVD
STE 212
GREAT NECK NY 11021

029838P001-1409A-265
ESPLANADE REALTY, LP (LANDLORD)
ESPLANADE MALL REALTY HOLDING LLC
1010 NORTHERN BLVD STE 212
GREAT NECK NY 11021

005663P001-1409A-265
LYDIA C ESPOSITO
360 E BRADLEY AVE
28
EL CAJON CA 92021

036985P001-1409A-265
GIANNA ESQUEDA
24691 NEW HAVEN DR
MURRIETA CA 92562

000844P001-1409A-265
RONALD C ESQUEJO
20857 GRAPEVINE DR
DIABLO GRANDE CA 95363

037171P001-1409A-265
RONALD C ESQUEJO
20857 GRAPEVINE DRIVE
PATTERSON CA 98363

009256P001-1409A-265
ALECSYS ESQUIJAROSA
260 12TH AVE NE
NAPLES FL 34120

001676P001-1409A-265
ANNE ESQUILIN
746 S CARLDON ST REAR
ALLENTOWN PA 18103

000588P001-1409A-265
FATCHENSKY ESTASSIN
11625 JEFFERSON COMMONS CIRC
UNIT 411A
ORLANDO FL 32826

008021P001-1409A-265
LAUREN N ESTEP
2006 BERNARD BLVD
ENDICOTT NY 13760

036570P001-1409A-265
JORDAN D ESTERBY
550 HARBOR CLOVE LN
CHARLESTON SC 29412-3009

032790P001-1409A-265
CARTER ESTERLING
161 N CLARK ST
STE 800
CHICAGO IL 60601

001301P001-1409A-265
GISSELLE ESTEVEZ
1103 HIGHLANDS DR APT 1
NAPLES FL 34103

008427P001-1409A-265
ARACELI ESTRADA RIVERA
9032 MONTOYA ST APT 3
SACRAMENTO CA 95826

004101P001-1409A-265
ABRIL A ESTRADA
1095 QUINTO SOL
VADO NM 88072

006811P001-1409A-265
ANA ESTRADA
25427 EDGEMONT DR
SAN BERNARDINO CA 92404

006553P001-1409A-265
ANTONIO ESTRADA
1545 EAST MADISON AVE
EL CAJON CA 92019

037249P001-1409A-265
ARLENE RUIZ ESTRADA
TERRAZAS DEL TOA
K21 ASTROMELIA
TOA ALTA PR 00953

006142P001-1409A-265
ASHLEY ESTRADA
9474 DAMON DR
THORNTON CO 80260

001936P001-1409A-265
CASSANDRA ESTRADA
4809 E TWINFLOWER PL
TUCSON AZ 85756-5106

000846P001-1409A-265
JENNIFER M ESTRADA
3018 FITZGERALD RD
SIMI VALLEY CA 93065

000968P001-1409A-265
KARLA L ESTRADA
814 MAGMOLIA AVE #4
PASADENA CA 91106

035625P001-1409A-265
RIVERA ARACELI ESTRADA
9032 MONTOYA ST APT 3
SACRAMENTO CA 95826

002170P001-1409A-265
RYANNE S ESTRADA
22232 E VIA DEL RANCHO
1009
QUEEN CREEK AZ 85142

004219P001-1409A-265
SOFIA G ESTRADA
307 W COLUMBIA AVE
APT 1
CHAMPAIGN IL 61820

002924P001-1409A-265
STEPHANIE ESTRADA
1901 FAITH AVE
BAKERSFIELD CA 93304

005311P001-1409A-265
ESTHER I ESTRELLA
1076 EASTERN PKWY
APT 6
BROOKLYN NY 11213

030807P001-1409A-265
ET2C INTERNATIONAL INC
JAMIE PERKINS
23 WANGJIAO PLZ
175 EAST YAN AN RD
SHANGHAI 200002
CHINA

036204P001-1409A-265
ET2C INTERNATIONAL INC
23 WANGJIAO PLAZA 175 EAST YAN AN RD
SHANGHAI
CHINA 200002

008202P001-1409A-265
JOHN ETIENNE
4715 SW 18TH PL
2412
GAINESVILLE FL 32607

037576P002-1409A-265
ETTA BACHARACH TESTAMENTARY A TRUST
BARBARA JEAN BORSUK SURVIVING TRUSTEE ET AL
DERRICK ND HANSEN ESQ
FRIEDMAN AND SPRINGWATER LLP
1007 NORTH ORANGE ST 4TH FLOOR
WILMINGTON DE 19801

037576S001-1409A-265
ETTA BACHARACH TESTAMENTARY A TRUST
BARBARA JEAN BORSUK
1626 VALLEJO STREET
SAN FRANCISCO CA 94123

037690P001-1409A-265
ETTA BACHARACH TESTAMENTARY A TRUST
ETTA BACHARACH TESTAMENTARY B TRUST
SIDBAR PROPERTIES LLC
FRIEDMAN AND SPRINGWATER LLP
1007 N ORANGE ST 4TH FL
WILMINGTON DE 19801

008392P001-1409A-265
BLESS ETTIENNE
160 PRESTON ST
HARTFORD CT 06114

001090P001-1409A-265
APRIL L EUBANKSWILLIAMS
740 COUNTRY PL DR
TOBYHANNA PA 18466

033344P001-1409A-265
EUGENE ADAMSON
SD CORP
DEPT 1400
26210 SUNNY MEADOW
SAN ANTONIO TX 78260

032966P002-1409A-265
EUGENE WATER AND ELECTRIC BOARD
P O BOX 35192
SEATTLE WA 98124-5192

032966S001-1409A-265
EUGENE WATER AND ELECTRIC BOARD
500 EAST FOURTH AVE
EUGENE OR 97401

037440P002-1409A-265
EUGENE WATER AND ELECTRIC BOARD
VERONICA NELSON
PO BOX 10148
EUGENE OR 97440

033623P001-1409A-265
EULER HERMES NORTH AMERICA INSURANCE CO
800 RED BROOK BLVD
OWINGS MILLS MD 21117

004297P001-1409A-265
MAKAYLA M EUREK
117 W 5TH ST
BELVIDERE IL 61008

032774P001-1409A-265
EUS-CCA THE CREDIT BUREAU
PO BOX 329
NORWELL MA 02061

005117P001-1409A-265
KAREN V EUSTAQUIO
12025 S FIGUEROA ST
LOS ANGLES CA 90061

002559P001-1409A-265
ASHANTI E EVANS
2070 SOUTH JOHN RUSSELL CIR
A
ELKINS PARK PA 19027

030231P001-1409A-265
ASHLEY EVANS
ADDRESS INTENTIONALLY OMITTED

001546P002-1409A-265
ASHLEY D EVANS
1201 ALBERT AVE APT 505
MIDLAND TX 79701

001024P001-1409A-265
ASHLEY F EVANS
1004 OAK TER DR
NORTH MANKATO MN 56003

009710P001-1409A-265
BREHNA EVANS
337 WATERVIEW RD
DE PERE WI 54115

001891P001-1409A-265
BRIANNA EVANS
8653 N MACARTHUR BLVD
1087
IRVING TX 75063

035626P001-1409A-265
BRIANNA EVANS
5301 ALPH RD
APT 237
DALLAS TX 75240

006241P001-1409A-265
KELSEY M EVANS
700 LOWER STATE RD
APT 9 B-1
NORTH WALES PA 19454

003749P001-1409A-265
KENIESE R EVANS
90 E JEFFERSON ST
APT 8
NORTH LIBERTY IA 52317

008942P001-1409A-265
MADISON J EVANS
1206 MANHATTAN ST
APT A
MICHIGAN CITY IN 46360

002800P001-1409A-265
MEGAN E EVANS
9080 LAKE CHASE ISLAND WAY
TAMPA FL 33626

001816P001-1409A-265
SAHARA EVANS
233 KENNEDY DR
SPRING VALLEY NY 10977

008948P001-1409A-265
SAVANNAH D EVANS
12100 CHRISTMAN DR
LOUISVILLE KY 40229

006005P001-1409A-265
TATUM L EVANS
60 CRESCENT CT
MORGANVILLE NJ 07751

006266P001-1409A-265
TERINA L EVANS
1288 W GALBRAITH RD
CINCINNATI OH 45231

009069P001-1409A-265
TIA D EVANS
1361 BYRD AVE
CINCINNATI OH 45215

009905P001-1409A-265
EVANSVILLE POLICE DEPT
ALARM COORDINATOR
15 NW MARTIN LUTHER KING JR B
EVANSVILLE IN 47708

032021P001-1409A-265
EVE TAYLOR
31021 VIA COLINAS
COTO DE CAZA CA 92679

032022P001-1409A-265
EVELYN MONESTINA
901 PENNSYLVANIA AVE
APT #1
LAKELAND FL 33803

032023P001-1409A-265
EVER SKYLA LLC
CATHERINE CHUNG
10-50 JACKSON AVE
APT 2D
LONG ISLAND CITY NY 11101

037106P001-1409A-265
MACKENZIE EVERETT
606 ASHBY CT
ALLEN TX 75002

004972P001-1409A-265
MACKENZIE P EVERETT
606 ASHBY CT
ALLEN TX 75002

000606P001-1409A-265
TYLER T EVERETT
2140 NW 50TH ST
MIAMI FL 33142

008431P001-1409A-265
MICHAELA EVERETTE
22404 KOEHLER DR
MORGANTOWN WV 26508

003512P001-1409A-265
CIRITA EVERSLEY
4613 BAYMAR DR
103
RALEIGH NC 27612

009164P001-1409A-265
MADISON B EVERSOLE
206 HAMPTON PL CT
FAIRDALE KY 40118

036555P001-1409A-265
JAMIE EVERSON
1046 NOBLE VINES DR APT 8
CLARKSTON GA 30021

032967P001-1409A-265
EVERSOURCE
PO BOX 56003
BOSTON MA 02205

032967S001-1409A-265
EVERSOURCE
300 CADWELL DR
SPRINGFIELD MA 01104

032968P001-1409A-265
EVERSOURCE
PO BOX 56004
BOSTON MA 02205

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 215 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 202 of 689                                                                03/30/2023 11:34:56 PM

032969P001-1409A-265
EVERSOURCE
PO BOX 56007
BOSTON MA 02205

032970P001-1409A-265
EVERSOURCE
PO BOX 650032
DALLAS TX 75265

032971P001-1409A-265
EVERSOURCE
PO BOX 650047
DALLAS TX 75265

032972P001-1409A-265
EVERSOURCE
PO BOX 660369
DALLAS TX 75266

033624P001-1409A-265
EVOKE TECHNOLOGIES
MARINER BLOCK THE VASCENDAS IT PARK
PLOT 17 SOFTWARE UNITS LAYOUT
MADHAPUR, HYDERABAD  50081
INDIA

033450P001-1409A-265
EVOTEK SOLUTIONS INC
JEN LOCSEY
687 SOUTH COAST HIGHWAY 101
# 229
ENCINITAS CA 92024

036863P001-1409A-265
EWB DEVELOPMENT
ROCKEFELLER GROUP DEVELOPMENT CORP
4 PK PLZ STE 840
IRVINE CA 92614

029839P001-1409A-265
EWB DEVELOPMENT (LANDLORD)
VP-COMMERCIAL AND INDUSTRIAL REAL ESTATE TRCC
ROCK OUTLET CENTER LLC TEJON INDUSTRIAL CORP
GENERAL COUNSEL VP
4436 LEBEC RD
LEBEC CA 93243

029839S001-1409A-265
EWB DEVELOPMENT (LANDLORD)
GISELE F DE CHABERT, ESQ
ROCKEFELLER GROUP INTERNATIONAL INC
GISELE F DE CHABERT ESQ
1221  A VENUE OF THE AMERICAS
NEW YORK NY 10020

029839S002-1409A-265
EWB DEVELOPMENT (LANDLORD)
ROCKEFELLER GROUP DEVELOPMENT CORP
4 PK PLZ STE 840
IRVINE CA 92614

029839S003-1409A-265
EWB DEVELOPMENT (LANDLORD)
HARTMAN SIMONS AND WOOD LLP
BENNO G ROTHSCHILD ESQ
6400 POWERS FERRY RD NW STE 400
ATLANTA GA 30339

002586P001-1409A-265
KANIYA EWING
PO BOX 503
WOODSTOCK GA 30188

032024P001-1409A-265
EXPEDITER SVC INC
PO BOX 29624
SAN JUAN PR 00929-0624

037441P001-1409A-265
EXPERIAN INC
JOSEPH D FRANK
CO FRANKGECKER LLP
SUITE 5G-H
1327 W WASHINGTON BLVD
CHICAGO IL 60607

035105P001-1409A-265
EXPERIAN MARKETING SOLUTIONS LLC
ADDRESS VALIDATION
53 STATE ST STE 20
BOSTON MA 02109

035106P001-1409A-265
EXPERIAN MARKETING SOLUTIONS LLC
EMAIL VALIDATION
53 STATE ST STE 20
BOSTON MA 02109

032025P001-1409A-265
EXPERIAN MARKETING SVC
TRACY PEAK
PO BOX 881971
LOS ANGELES CA 90088-1971

033625P001-1409A-265
EXPORT DEVELOPMENT CANADA EDC
150 SLATER
OTTAWA ON K1A 1K3
CANADA

032026P001-1409A-265
EXPRESS COLOR, INC
CHRIS PORTER
4450 COMMERCE DR SW
ATLANTA GA 30336

032027P001-1409A-265
EXTENDED OFFICE SOLUTIONS INC
MICHAEL STACHOWSKI
PO BOX 3356
TORRANCE CA 90510

036495P001-1409A-265
EXTENDED OFFICE SOLUTIONS INC
ACCOUNTING
POBOX 5231
WEST HILLS CA 91308

034401P001-1409A-265
EXTON SQUARE PROPERTY LLC
PO BOX 373281
CLEVELAND OH 44193-3281

001001P001-1409A-265
HALEY M EXTON
5971 CAVANAUGH RD
MARCY NY 13403

032028P002-1409A-265
EYEKICK VISUAL LLC
MONICA RUDOLPH
971 TERMINAL WAY
SAN CARLOS CA 94070-3224

034126P002-1409A-265
EYEKICK VISUAL LLC
971 TERMINAL WAY
SAN CARLOS CA 94070-3224

036496P001-1409A-265
EYEKICK VISUAL LLC
1159 CHESS DR
FOSTER CITY CA 94404

030955P001-1409A-265
EYEKING LLC
ALLISON SINGER
10 HUB DR
STE 104
MELVILLE NY 11747

036205P001-1409A-265
EYEKING LLC
10 HUB DRIVE SUITE 104
MELVILLE NY 11747

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 216 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 203 of 689                                                                03/30/2023 11:34:56 PM

007353P001-1409A-265
JAZMINE T EYERMAN
22 COLES ROW
MCKESS ROCKS PA 15136

002240P001-1409A-265
BRIANNA EZZO
24 MIDDLE ISLAND RD
MIDDLE ISLAND NY 11953-1205

001678P001-1409A-265
BROOKE EZZO
24 MIDDLE ISLAND DR
MIDDLE ISLAND NY 11953

007981P001-1409A-265
RUBI A FABELA
117 MOOREFIELD RD
MISSION TX 78572

037817P002-1409A-265
FABIANA CAMPBELL
A/K/A FABIANA CORRALES
8406 PINEY PT CT
MANASSAS VA 20110

001668P001-1409A-265
NESTOR I FABIANA
7906 SUNSET TER
LEMON GROVE CA 91945

032029P001-1409A-265
FABIO DOZZINI
608 5TH AVE # 1B
VENICE CA 90291

035297P003-1409A-265
FABRIC SELECTION INC
RESCH POLSTER AND BERGER LLP
MICHAEL BAUM
1840 CENTURY PK EAST 17TH FL
LOS ANGELES CA 90067

008106P001-1409A-265
KATELYN M FABRICATORE
11144 APT E SUNBURST LN
FREDERICKSBURG VA 22407

037578P004-1409A-265
FACEBOOK INC
DAVID SEREPCA MCMAHON SEREPCA LLP
1900 S NORFOLK ST STE 350
SAN MATEO CA 94403

032030P001-1409A-265
FACEBOOK, INC
ACCOUNTS RECEIVABLE
MARY RILEY
15161 COLLECTIONS CTR DR
CHICAGO IL 60693

034155P001-1409A-265
FACEBOOK, INC
ACCOUNTS RECEIVABLE
15161 COLLECTIONS CTR DR
CHICAGO IL 60693

007775P001-1409A-265
JESSICA FACILE
708 N MONTEREY CIR
BOYNTON BEACH FL 33436

008001P001-1409A-265
CHEYANNE FAGAN
2282 COUNTY ST 2956
BLANCHARD OK 73010

004155P001-1409A-265
QUINN N FAHEY
755 HERON DR
MANKATO MN 56001

008520P001-1409A-265
JASMINE FAILS
650 DAVIS DR
MONROE OH 45050

031278P001-1409A-265
FAIR OAKS MALL
FAIRFAX CO OF VIRGINIA L
200 E LONG LAKE RD
STE 300
BLOOMFIELD HILLS MI 48304-2324

036498P001-1409A-265
FAIR OAKS MALL
200 E LONG LAKE RD STE 300
BLOOMFIELD HILLS MI 48304-2324

007291P001-1409A-265
TIFFIANY R FAIRCLOTH
420 A HENRY STREER
SUFFOLK VA 23434

034184P002-1409A-265
FAIRFAX CO OF VIRGINIA LLC
ANDREW S CONWAY
THE TAUBMAN COMPANY
200 E LONG LAKE RD
STE 300
BLOOMFIELD HILLS MI 48304-2324

008623P001-1409A-265
HARLEY N FAIRWEATHER
4809 PRAIRIE ASTER DR
GARLAND TX TX 75043

001396P001-1409A-265
KEANNA FAJEMIROKUN
216 SOUTH BENEDICT AVE
OAK RIDGE TN 37830-7313

002404P001-1409A-265
ALLISON R FALCO
85 RIVERDALE AVE
NEPTUNE CITY NJ 07753

009413P001-1409A-265
TANYA M FALCON
21 VENTURA ST
SPRINGFIELD MA 01108

008643P001-1409A-265
ALLISON S FALCONE
44 LAUREL DR
HUDSON MA 01749

003292P001-1409A-265
EMILY FALICA
81 POPE TRAMMEL RD
SCOTTSVILLE KY 42164

033453P001-1409A-265
LIANNA FALKENSTEIN
729 JONES ST
#204
SAN FRANCISCO CA 94109

032031P001-1409A-265
FALSE ALARM REDUCTION UNIT
PO BOX 5489
GAINESVILLE FL 32627-5489

032032P001-1409A-265
FAMILY CARPET AND DRAPERIES
FC AND D INC
RYAN STECKLAIR
7111 UNIVERSITY AVE
LA MESA CA 91942

036836P001-1409A-265
FAMILY CARPET AND DRAPERIES
7111 UNIVERSITY AVE
LA MESA CA 91942

037283P001-1409A-265
FAMILY CARPET AND DRAPERIES INC
A CALIFORNIA CORP
LAW OFFICE OF WILLIAM P FENNELL APLC
401 WEST A ST
SUITE 1800
SAN DIEGO CA 92101

037283S001-1409A-265
FAMILY CARPET AND DRAPERIES INC
Attn: Ryan Stecklair
7111 University Ave
La Mesa CA 91942

033403P001-1409A-265
FAMMA GROUP INC
VICKY ORILLAZA
4510 LOMA VISTA AVE
VERNON CA 90058

004476P001-1409A-265
JIE FANG
106 BRIGHT ST
SAN FRANCISCO CA 94132

003365P001-1409A-265
MADISON H FANNIN
605 POWELL LN
404
FLATWOODS KY 41139

030706P001-1409A-265
FANTAS-EYES
TERRY MELAMED
385 5TH AVE
9TH FL
NEW YORK NY 10016

036206P001-1409A-265
FANTAS-EYES
385 5TH AVE 9TH FL
NEW YORK NY 10016

030956P001-1409A-265
FANTASIA ACCESSORIES LTD
PATRICIA CUEVA
31 WEST 34TH ST
5TH FL
NEW YORK NY 10001

036207P001-1409A-265
FANTASIA ACCESSORIES LTD
31 WEST 34TH ST 5TH FL
NEW YORK NY 10001

030957P001-1409A-265
FANTASY FILES  INC
SHAWNA SCHLUE
557 JESSIE ST
SAN FERNANDO CA 91340

036208P001-1409A-265
FANTASY FILES  INC
557 JESSIE ST
SAN FERNANDO CA 91340

001513P001-1409A-265
SUZANNE FARABAUGH
20060 VALHALLA SQUARE
ASHBURN VA 20147

001139P001-1409A-265
CHELSEA L FARABEE
3154 WALDEN RAVINES
COLUMBUS OH 43221

035627P001-1409A-265
CHELSEA L FARABEE
3154 WALDEN RAVINES COLUMBUS
COLUMBUS OH 43221

002486P001-1409A-265
BRIANNA FARIA
26 CHARTER DR
SOUTH RIVER NJ 08882

004450P001-1409A-265
ADRIANA FARIAS
40 ARCHIBALD AVE
METHUEN MA 01844

006890P001-1409A-265
FARZANA Z FARIHA
2244 ANTONIA LN
WARREN MI 48091

004506P001-1409A-265
KEVIN L FARKAS
215 LOS BANOS AVE
WALNUT CREEK CA 94598

005346P001-1409A-265
CIERA N FARLEY
5161 RICE RD
24
ANTIOCH TN 37013

004671P001-1409A-265
CHASIDY R FARR
1145 PARADISE VISTA DR
HENDERSON NV 89002

009177P001-1409A-265
ALLISON V FARRALL
1904 CRACK WILLOW CT
UPPER MARLBORO MD 20774

005631P002-1409A-265
KALAZIA A FARRARE
P O BOX 464
PRINCESS ANNE MD 21853-0464

006421P001-1409A-265
REGIN I FARRISH
5500 SAMPSON ST
HOUSTON TX 77004

005658P001-1409A-265
CARLEY J FARROW
828 LEWISBERRY RD
LEWISBERRY PA 17339

030881P001-1409A-265
FASHION ACCESSORY TESTING FUND
1000 WILSHIRE BLVD STE 1500
LOS ANGELES CA 90017-2457

036501P001-1409A-265
FASHION ACCESSORY TESTING FUND
3FL 2# BUILDING NO 1006 XIANGSHAN RD
YIWU CITY
ZHEJIANG PROVINCE  322000
CHINA

03/30/2023 11:34:56 PM

036209P001-1409A-265
FASHION AND PEOPLE INC
DBA TRAC
4641 PACIFIC BLVD
VERNON CA 90058

030958P003-1409A-265
FASHION AND PEOPLE INC DBA TRAC
WILLIAM S KIM
4641 PACIFIC BLVD
VERNON CA 90058

030959P001-1409A-265
FASHION AVE SWEATER DBA IITS OUR TIME
FASHION AVENUE KNITS INC
DIANNE PATTERSON
525 SEVENTH AVE
4TH FL
NEW YORK NY 10018

030960P001-1409A-265
FASHION DEBUT DBA DEBUT
JOYCE CHO
1015 S CROCKER ST
Q14
LOS ANGELES CA 90021

036210P001-1409A-265
FASHION DEBUT DBA DEBUT
1015 S CROCKER STREET Q14
LOS ANGELES CA 90021

037579P001-1409A-265
FASHION OUTLETS II LLC
DUSTIN P BRANCH ESQ
BALLARD SPAHR LLP
2029 CENTURY PK EAST STE 800
LOS ANGELES CA 90067

031279P001-1409A-265
FASHION PLACE LLC
PO BOX 86
MINNEAPOLIS MN 55486-2780

037386P001-1409A-265
FASHION PLACE LLC
AKA FASHION PLACE PEEK
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031280P002-1409A-265
FASHION SQUARE MALL REALTY LLC
NAMDAR REALTY GROUP LLC
JOSHUA S HACKMAN
150 GREAT NECK RD STE 304
GREAT NECK NY 11021

030961P001-1409A-265
FASHION VITAMIN
2641 NEVIN AVE
LOS ANGELES CA 90011

030962P001-1409A-265
FASHION WILDCAT
HEATHER KANG
164 W JEFFERSON BLVD
LOS ANGELES CA 90007

036211P001-1409A-265
FASHION WILDCAT
164 W JEFFERSON BLVD
LOS ANGELES CA 90007

003673P001-1409A-265
ALEXYS FATOVIC
32 DREXEL DR
JACKSON NJ 08527

008969P001-1409A-265
TINAMARIE FATZIE
63 TERAPIN ST
MASTIC NY 11950

033304P001-1409A-265
TODD LEE FAULKNER
TODD FAULKNER
1935 FRANKLIN ST #601
SAN FRANCISCO CA 94109

008080P001-1409A-265
BREYONNA FAWLING
120 DEER RIDGE DR
LIZELLA GA 31052

010034P001-1409A-265
FAYETTEVILLE FIRE DEPT
433 HAY ST
FAYETTEVILLE NC 28301

031281P001-1409A-265
FC WIREGRASS SPE LLC
FOREST CITY COMMERCIAL GROUP I
50 PUBLIC SQUARE
STE 1410
CLEVELAND OH 44113

036924P001-1409A-265
FC WIREGRASS SPE LLC
QIC PROPERTIES US INC
JOAN GLENN-KATZAKIS
600 SUPERIOR AVE EAST STE 1500
CLEVELAND OH 44114

036924S001-1409A-265
FC WIREGRASS SPE LLC
KELLEY DRYE AND WARREN LLP
ROBERT L LEHANE
101 PARK AVE
NEW YORK NY 10178

030707P001-1409A-265
FEA MERCHANDISING INC
ROSIE BATES
502 S MAIN ST
CAPE MAY COURT HOU NJ 08210

007735P001-1409A-265
DIAMOND FEARS
1121 UPTON AVE
TOLEDO OH 43607

030963P001-1409A-265
FEATHER 4 ARROW
615 S EL CAMINO REAL
SAN CLEMENTE CA 92672

000664P001-1409A-265
ALLAHNA A FEATHERSTONE
120 WASHINGTON ST
EAST ORANGE NJ 07017

032738P001-1409A-265
FEDERAL REALITY INVESTMENT TRU
ELLISBURG SHOPPING CENTER
LOCKBOX #9320
PO BOX 8500
PHILADELPHIA PA 19178-9320

035013P001-1409A-265
FEDERAL REALTY
STREET RETAIL INC
FEDERAL REALTY INVESTMENT TRUST
1626 EAST JEFFERSON ST
ROCKVILLE MD 20852-4041

029840P001-1409A-265
FEDERAL REALTY (LANDLORD)
STREET RETAIL INC
FEDERAL REALTY INVESTMENT TRUST
LEGAL DEPARTMENT
1626 EAST JEFFERSON ST
ROCKVILLE MD 20852-4041

033291P001-1409A-265
FEDERAL REALTY INVESTMENT TRUS
1626 EAST JEFFERSON ST
ROCKVILLE MD 20852

033291S001-1409A-265
FEDERAL REALTY INVESTMENT TRUS
ELLISBURG SHOPPING CENTER
LOCKBOX #9320
PO BOX 8500
PHILADELPHIA PA 19178-9320

033291S002-1409A-265
FEDERAL REALTY INVESTMENT TRUS
MERCER MALL 500-1475
LOCKBOX # 9320
P.O. BOX 8500
PHILADELPHIA PA 19178-9320

032739P001-1409A-265
FEDERAL REALTY INVESTMENT TRUST
MERCER MALL 500-1475
LOCKBOX # 9320
PO BOX 8500
PHILADELPHIA PA 19178-9320

034162P001-1409A-265
FEDERAL REALTY INVESTMENT TRUST
1626 EAST JEFFERSON ST
ROCKVILLE MD 20852

032973P001-1409A-265
FEDERAL REALTY INVESTMNT TRUST
ELLISBURG SHOPPING CENTER
LOCKBOX #9320
PHILADELPHIA PA 19178

032973S001-1409A-265
FEDERAL REALTY INVESTMNT TRUST
1626 E JEFFERSON ST
ROCKVILLE MD 20852

030775P001-1409A-265
FEDEX
PO BOX 660481
DALLAS TX 75266-0481

033532P001-1409A-265
FEDEX
PO BOX 7221
PASADENA CA 91109-7321

035341P002-1409A-265
FEDEX CORPORATE SVCS INC/FEDEX EXPRESS
AS ASSIGNEE OF: FEDEX EXPRESS ET AL
M FITZGERALD; M GAHAGAN
3965 AIRWAYS BLVD MODULE G 3RD FL
MEMPHIS TN 38116-5017

030776P001-1409A-265
FEDEX ERS
PO BOX 371741
PITTSBURGH PA 15250-7741

030777P001-1409A-265
FEDEX FREIGHT WEST, INC
DEPT LA
PO BOX 21415
PASADENA CA 91185-1415

034336P001-1409A-265
FEED MEDIA INC
RUBY VALDERRAMA
845 MARKET ST STE 450
SAN FRANCISCO CA 94103

032034P001-1409A-265
FEEDFM
FEED MEDIA INC
BILL DUBE
845 MARKET ST STE 450
SAN FRANCISCO CA 94103

036502P001-1409A-265
FEEDFM
845 MARKET ST STE 450
SAN FRANCISCO CA 94103

034784P001-1409A-265
FEIL
THE FEIL ORGANISATION
370 7TH AVE
#618
NEW YORK NY 10001

036864P001-1409A-265
FEIL
NORTH RIVERSIDE PARK ASSOCIATES
GENERAL MANAGER
7501 WEST CERMAK RD
NORTH RIVERSIDE IL 60546

029841P001-1409A-265
FEIL (LANDLORD)
NORTH RIVERSIDE PARK ASSOCIATES
GENERAL MANAGER
7501 WEST CERMAK RD
NORTH RIVERSIDE IL 60546

029841S001-1409A-265
FEIL (LANDLORD)
THE FIEL ORGANISATION
370 7TH AVE 618
NEW YORK NY 10001

037642P001-1409A-265
OLIVIA FEIRER
3036 EAST WATERFORD AVENUE
SAINT FRANCIS WI 53235
UNITED STATES

003958P001-1409A-265
OLIVIA M FEIRER
3036 EAST WATERFORD AVE
SAINT FRANCIS WI 53235

006913P001-1409A-265
KATELYN D FELCH
14140 BROADWAY EXT
533
EDMOND OK 73013

035628P001-1409A-265
TANYA FELDMAN-RATNER
6151 CENTER ST
207
MENTOR OH 44060

007334P001-1409A-265
TANYA FELDMANRATNER
6151 CTR ST
207
MENTOR OH 44060

009206P001-1409A-265
ELIZABETH R FELICIANO
6028 61 ST CT E
PALMETTO FL 34221

006375P001-1409A-265
ISAAC FELICIANO
18 DUNCAN AVE
PROVIDENCE RI 02906

003581P001-1409A-265
KATE A FELIX
2420 FULLERTON AVE
MCALLEN TX 78504

033819P001-1409A-265
MARIA FELIX
LAW OFFICE OF GARY BERKOVICH
GARY BERKOVICH
14900 VENTURA BLVD # 220
SHERMAN OAKS CA 91403

037627P001-1409A-265
MARIA FELIX
LAW OFFICES OF GARY BERKOVICH
GARY BERKOVICH
14900 VENTURA BLVD 220
SHERMAN OAKS CA 91403

005940P001-1409A-265
MAYRA A FELIX
42 HELMETTA RD
JAMESBURG NJ 08831

006055P001-1409A-265
SARAH FELIX
64 PARIS AVE
WORCESTER MA 01603

004745P001-1409A-265
PATRIA M FELIZ
31A MARBLE ST
WORCESTER MA 01603

030553P001-1409A-265
PATRICIA FELIZ
ADDRESS INTENTIONALLY OMITTED

007706P001-1409A-265
MADISON FELLER
14668 BEAR CREEK RD
REDFIELD IA 50233

009407P001-1409A-265
DESTINY A FELTNERWILLIAMS
1505 HANCOCK DR APT D
NORMAL IL 61761

005521P001-1409A-265
KYREAL D FELTON
201 S BELLAGIO DR
SAINT AUGUSTINE FL 32092

008876P001-1409A-265
TARA N FENNER
2740 BRECKENRIDGE LN
NAPERVILLE IL 60565

004711P001-1409A-265
ALIYAH FERDINAND
4612 SHAY TER
BUFORD GA 30519

001355P001-1409A-265
AMANDA I FERENC
3600 20TH ST
APT 105
SAN FRANCISCO CA 94110

005822P001-1409A-265
BRIANNA FERGUSON
5270 GLENCRAG WAY
TOLEDO OH 43615

006165P001-1409A-265
LAURYN FERGUSON
3303 WICKHAM AVE
BRONX NY 10469

001189P001-1409A-265
SABLE A FERGUSON
13428 SILVER HILL RD
SUMERDUCK VA 22742

008870P001-1409A-265
SIOBHAN FERGUSON
1747 EDGE HILL RD
ABINGTON PA 19001

008522P001-1409A-265
TEHYANA FERGUSON
95 VANTAGE RD
HAMDEN CT 06514

002633P001-1409A-265
TORKORCHE FERGUSON
15175 BEACON RIDGE DR
WOODBRIDGE VA 22191

006172P001-1409A-265
AJLA FERHATBEGOVIC
4301 SUNRIDGE DR APT E
SAINT LOUIS MO 63125

007344P001-1409A-265
ISA Y FERNANDES
89 PLEASANT ST
NEW BEDFORD MA 02740

001384P001-1409A-265
JADE M FERNANDES
264 LIBERTY ST
2
PAWTUCKET RI 02860

009637P001-1409A-265
ABIGAIL G FERNANDEZ
5830 SOUTHCENTER BLVD
APT #B102
TUKWILA WA 98188

006369P001-1409A-265
ALYSSA C FERNANDEZ
2120 RAMROD AVE
APT 2327
HENDERSON NV 89014

009622P001-1409A-265
ANGELICA G FERNANDEZ
14301 NORTH INTERSTATE 35
9202
AUSTIN TX 78660

006461P001-1409A-265
CEEKAY FERNANDEZ
1829 65TH ST SOUTHEAST
AUBURN WA 98092

003895P001-1409A-265
EMELY FERNANDEZ
61-55 JCT BLVD APT 9M
QUEENS NY 11374

035629P001-1409A-265
EMELY FERNANDEZ
61-55 JUNCTION BLVD APT 9M
QUEENS NY 11374

003576P001-1409A-265
GLORIA L FERNANDEZ
740 S LYON ST
552
SANTA ANA CA 92705

006648P002-1409A-265
GRACIA M FERNANDEZ
4715 SW 18 PL APT 2422
GAINESVILLE FL 32607

004073P001-1409A-265
HOPE G FERNANDEZ
56 ARMINGTON AVE
PROVIDENCE RI 02908

000491P001-1409A-265
JADIE M FERNANDEZ
3038 TAVISTOCK DR
DURHAM NC 27712

005921P001-1409A-265
JANEL C FERNANDEZ
5428 CHILDRESS DR
GRAND PRAIRIE TX 75052

001179P001-1409A-265
KATHIRIA M FERNANDEZ
2104 ONETA CT
2104 ONETA CT
ORLANDO FL 32818

005516P001-1409A-265
SIERRA M FERNANDEZ
1601 JOHNSTOCKBAUER DR
3207
VICTORIA TX 77901

008579P001-1409A-265
SOLIDAD FERNANDEZ
450 PK AVE
UNIT 708
FOLEY AL 36535

003096P001-1409A-265
SUSANA FERNANDEZ
926 CHESTNUT AVE
E
LONG BEACH CA 90813

006712P001-1409A-265
TIFFINY A FERNANDEZ
1000 CHASTAIN RD
KENNESAW GA 30144

030504P001-1409A-265
MARIELITZA Y FERNANDEZAYALA
ADDRESS INTENTIONALLY OMITTED

033696P001-1409A-265
PATRICK FERRARI
619 FREDRICK ST
APT 1
SAN FRANCISCO CA 94117

001778P001-1409A-265
KAYLN FERREIRA
92-605 WELO ST
KAPOLEI HI 96707-3746

002611P001-1409A-265
MADILYN FERREIRA
3046 LOCKPORT RD
NIAGARA FALLS NY 14305

001034P001-1409A-265
MICHELLE D FERREIRA
79 MIDDLEBORO AVE
TAUNTON MA 02780

001498P001-1409A-265
YESENIA FERREIRO
540 ASPEN RD
WEST PALM BEACH FL 33409

050074P001-1409A-265
AMY M FERRELL
5403 11TH AVE
VIENNA WV 26105

005320P001-1409A-265
VERONICA E FERRELL
5901 SAMANTHA ST APT B
FAYETTEVILLE AR 72704

006832P001-1409A-265
ERIKA FERRIS
2401 SW 11TH ST
BATTLEGROUND WA 98604

030344P001-1409A-265
GAIL M FERRISS
ADDRESS INTENTIONALLY OMITTED

008205P001-1409A-265
SOFIA M FERRONE
5552 GREENWILLOW CIR
WEST CHESTER OH 45069

004650P001-1409A-265
AUDREY A FETCHO
9329 S ST LOUIS AVE
EVERGREEN PARK IL 60805

009278P001-1409A-265
JORDAN M FETES
472 SWEET HOME RD
AMHERST NY 14226

034990P001-1409A-265
FFO
LVP ST AUGUSTINE OUTLETS LLC
1985 CEDAR BRIDGE AVE
STE 1
LAKEWOOD NJ 08701

029842P001-1409A-265
FFO (LANDLORD)
LVP ST AUGUSTINE OUTLETS LLC
LEASE ADMINISTRATION
1985 CEDAR BRIDGE AVE STE 1
LAKEWOOD NJ 08701

029842S001-1409A-265
FFO (LANDLORD)
LVP ST AUGUSTINE OUTLETS LLC
GENERAL COUNSEL COMMERCIAL LEASING
1985 CEDAR BRIDGE AVE STE 1
LAKEWOOD NJ 08701

005096P001-1409A-265
BRIANNA D FIAME
921459 MAKAKILO DR
KAPOLEI HI 96707

002392P001-1409A-265
VALENTINA A FIASCHE
2324 NORTH 76TH CT
ELMWOOD PARK IL 60707

004283P001-1409A-265
DANA FICHERA
40 CAPRI DR
ROCHESTER NY 14624

003107P002-1409A-265
CATHERINE R FIELDER
520 W GROS VENTRE ST
PURCELL OK 73080-6408

003298P001-1409A-265
INDYHA FIELDER
56 WABASH ST
APT 2
PITTSBURGH PA 15220

007650P001-1409A-265
TERRA A FIELDING
2800 S HIGHLAND MESA RD APT 3-
FLAGSTAFF AZ 86001

009491P002-1409A-265
ANNDREA R FIELDS
3105 TACOMA ST APT D
CHARLOTTE NC 28208-3600

006695P001-1409A-265
EMERALD B FIELDS
50 WALTON GREEN WAY
APT428
KENNESAW GA 30144

007896P001-1409A-265
SARAH FIELDS
3028 SW 89TH ST
APT I
OKLAHOMA CITY OK 73159

007899P001-1409A-265
FRANCA FIGALLO
2948 MYRTLE OAK CIR
DAVIE FL 33328

007221P001-1409A-265
SOFIA T FIGUEROA CHAVEZ
712 WOODFIELD RD
WEST HEMPSTEAD NY 11552

004285P001-1409A-265
ALEXIS R FIGUEROA
11313 W WILLOW LN
AVONDALE AZ 85392

030195P001-1409A-265
ALYSSA FIGUEROA
ADDRESS INTENTIONALLY OMITTED

009171P001-1409A-265
AMANDA M FIGUEROA
115 GLENDALE ST
1
EVERETT MA 02149

005215P001-1409A-265
ANGELICA N FIGUEROA
3637 SNELL AVE
#349
SAN JOSE CA 95136

000988P001-1409A-265
BERTHA H FIGUEROA
1312 BONITA PL
ONTARIO CA 91762

004919P001-1409A-265
BREYLIS K FIGUEROA
CALLE 20 N-35
RIO GRANDE EST
RIO GRANDE PR 00745

008620P001-1409A-265
BRIANNA L FIGUEROA
743 2ND ST
CATASAUQUA PA 18032

035630P001-1409A-265
CHAVEZ SOFIA T FIGUEROA
712 WOODFIELD RD
WEST HEMPSTEAD NY 11552

007378P001-1409A-265
COURTNEY I FIGUEROA
5433 EDEN LN #39
CONOVER NC 28613

008040P001-1409A-265
DIANA C FIGUEROA
709 CATHERINE ST
PERTH AMBOY NJ 08861

003775P001-1409A-265
JOHNELLE FIGUEROA
1127 N VELIE CT
VISALIA CA 93292

003832P001-1409A-265
TAYLOR D FIJALKOWSKI
281 ROCK HILL RD
MILLERSVILLE PA 17551

037018P001-1409A-265
ARIANNA FILES
7035 MAYFIELD DR
PORT RICHEY FL 34687

004953P001-1409A-265
ARIANNA M FILES
7035 MAYFIELD DR
PORT RICHEY FL 34668

004063P001-1409A-265
ALEXA M FILIPE
268 NORTH HICKORY ST
NORTH MASSAPEQUA NY 11758

036767P001-1409A-265
STEPHANIE M FILIPPI
770 N SILVER SPRINGS BLVD
WICHITA KS 67212

001624P002-1409A-265
QUANESHA FILLMORE
123 WILLIS RD APT A
DOVER DE 19901-4037

007683P001-1409A-265
SIERRA M FILLMORE
23104 RICHARDS RD
1205
PRAIRIE VIEW TX 77445

032035P001-1409A-265
FINANCE COMMISSIONER, CITY OF NEW YORK
POST OFFICE BOX 2307
PECK SLIP STATION
NEW YORK NY 10272

035015P001-1409A-265
FINARD PROPERTIES
LBCMT 2007-C3 DORSET STREET  LLC
LNR PARTNERS LLC
1601 WASHINGTON AVE
STE 700
MIAMI BEACH FL 33139

029843P001-1409A-265
FINARD PROPERTIES (LANDLORD)
LBCMT 2007C3 DORSET STREET LLC
KEYPOINT PARTNERS
PROPERTY MANAGER
155 DORSET ST
SOUTH BURLINGTON VT 05403

029843S001-1409A-265
FINARD PROPERTIES (LANDLORD)
LBCMT 2007C3 DORSET STREET, LLC
LNR PARTNERS LLC
DIRECTOR OF REAL ESTATE
1601 WASHINGTON AVE STE 700
MIAMI BEACH FL 33139

033626P001-1409A-265
FINEAS AND CLOVER LLC
335 W 31ST ST
STE A
LOS ANGELES CA 90007

032036P001-1409A-265
FINELINE TECHNOLOGIES
PO BOX 934219
ATLANTA GA 31193-4219

030708P001-1409A-265
FINESSE NOVELTY CORP
SCOTT DAMAST
30 COMMERCIAL CT
PLAINVIEW NY 11803

036212P001-1409A-265
FINESSE NOVELTY CORP
30 COMMERCIAL CT
PLAINVIEW NY 11803

007399P001-1409A-265
MAKENNA L FINK
902 RUSSLLETON RD
CHESWICK PA 15024

003933P001-1409A-265
AZARIA FINLEY
40893 HIGHPOINTE DR
CLINTON TOWNWNSHIP MI 48038

000563P001-1409A-265
INDONEIZHANE L FINLEY
802 E JACKSON DR APT411
411
FLAGSTAFF AZ 86001

003677P001-1409A-265
KATHRYN A FINLEY
2172 LAKE DR
ARNOLD MO 63010

007858P001-1409A-265
LACEY E FINLEY
150 SOULES CIR
EDDY TX 76524

003228P001-1409A-265
SHERESA FINNEY
1712 JANUARY DR APT 203
SILVER SPRING MD 20904

009979P001-1409A-265
FIRE CODE ENFORCEMENT
MONTGOMERY COUNTY
255 ROCKVILLE PIKE 2ND FL
ROCKVILLE MD 20850-2395

036503P001-1409A-265
FIRE KING COMMERCIAL
FKI SECURITY GROUP LLC
2789 SOLUTION CTR
CHICAGO IL 60677-2007

032037P001-1409A-265
FIRE KING COMMERCIAL SVC
FKI SECURITY GROUP LLC
2789 SOLUTION CTR
CHICAGO IL 60677-2007

010042P001-1409A-265
FIRE PREVENTION BUREAU
47 BROAD ST
EATONTOWN NJ 07724

037869P002-1409A-265
FIREKING COMMERCIAL
FIREKING SECURITY GROUP LLC
101 SECURITY PKWY
NEW ALABNY IN 47130

032038P001-1409A-265
FIREMASTER
MASTER PROTECTION CORP
DEPT 1019 PO BOX 121019
DALLAS TX 75312-1019

032039P001-1409A-265
FIREOWLS CORP
HENRY CHAN
16755 VON KARMAN AVE
STE 200
IRVINE CA 92606

035107P001-1409A-265
FIREOWLS CORP
16755 VON KARMAN AVE  STE 200
IRVINE CA 92606

031282P001-1409A-265
FIREWHEEL TOWN CENTER
SIMON PROPERTY GROUP (TEXAS)LP
FIREWHEEL TOWN CTR
PO BOX 775750
CHICAGO IL 60677-5750

033505P001-1409A-265
FIRST CAPITAL
FCC LLC DBA FIRST CAPITAL
PO BOX 643382
CINCINNATI OH 45264-3382

037356P001-1409A-265
FIRST COLONY MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031283P002-1409A-265
FIRST COLONY MALL, LLC
GGP/HOMART II LLC
KATHY HAMMAN / AMY KUO
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

030146P001-1409A-265
FIRST INSURANCE FUNDING
COLBY ROSS
PO BOX 7000
CAROL STREAM IL 60197-7000

033487P001-1409A-265
FIRST UNUM LIFE INSURANCE CO
PO BOX 100171
COLUMBIA SC 29202-3172

032974P001-1409A-265
FIRSTENERGY SOLUTIONS CORP
PO BOX 3622
AKRON OH 44309

032974S001-1409A-265
FIRSTENERGY SOLUTIONS CORP
341 WHITE POND DR
BUILDING B3
AKRON OH 44320

009383P001-1409A-265
KENNEDY FISCHER
3209 LANCASTER ST
MIDLAND MI 48642

030861P001-1409A-265
FISH AND RICHARDSON PC
PO BOX 3295
BOSTON MA 02241-3295

002534P001-1409A-265
CAPRICE FISHER
424 HOLTEN DR
BLOOMINGTON IL 61701

009216P001-1409A-265
DESTINY C FISHER
1308 WATERS EDGE DR
NEWARK DE 19702

005141P001-1409A-265
KAYLYN FISHER
548 CENTRAL CT NORTH
INDIANAPOLIS IN 46205

004355P001-1409A-265
NAVA V FISHER
3437 VLG MEADOW DR
JONESBORO AR 72401

033392P001-1409A-265
FIT FOR COMMERCE LLC
JENNIFER GILBERT
40 HIGHLAND AVE
SHORT HILLS NJ 07078

002038P001-1409A-265
KAYLA R FITCH
1216 ALBERT ST
RACINE WI 53404

001495P001-1409A-265
MARTHA N FITTS
1327 3RD ST
GULFPORT MS 39501-2234

003656P001-1409A-265
SHANTEL L FITZGERALD
2218 B WAYNE AVE
CHARLOTTESVILLE VA 22901

037915P002-1409A-265
RHIA FITZPATRICK
53 GAMLIN DR
FAIRVIEW HEIGHTS IL 62208

001391P001-1409A-265
MERCEDES C FITZPATRICK
12751 RUTLAND ST
DETROIT MI 48227

036504P001-1409A-265
FIVE9 INC
4000 EXECUTIVE PKWY STE 400
SAN RAMON CA 94583

032040P001-1409A-265
FIVE9, INC
WENDY HECHT
4000 EXECUTIVE PKWY
STE 400
SAN RAMON CA 94583

006024P001-1409A-265
ELENI FKIARAS
7172 MCKEAN CT
SAN JOSE CA 95120

037911P001-1409A-265
FL- ALACHUA COUNTY TAX COLLECTOR
JOHN POWER
5830 NW 34TH BLVD
GAINESVILLE FL 32653

010276P002-1409A-265
FL- BREVARD COUNTY TAX COLLECTOR
A/K/A LISA CULLEN CFC
PO BOX 2500
TITUSVILLE FL 32781-2500

034701P001-1409A-265
FL- BROWARD COUNTY TAX COLLECTOR
RECORDS TAXES & TREASURY
ATTN: BANKRUPTCY SECTION
115 S ANDREWS AVE A100
FT LAUDERDALE FL 33301

037838P002-1409A-265
FL- CITY OF DAYTONA BEACH
ROBERT JAGGER ESQ
301 S RIDGEWOOD AVE
DAYTONA BEACH FL 32114

035403P002-1409A-265
FL- CITY OF OCALA
STEPHANIE MACARAGES
201 SE 3RD ST
OCALA FL 34471

037852P001-1409A-265
FL- CITY OF WEST PALM BEACH
CITY ATTORNEY'S OFFICE
PO BOX 3366
WEST PALM BEACH FL 33402

037725P002-1409A-265
FL- DEPT OF REVENUE
FREDERICK F RUDZIK ESQ
PO BOX 6668
TALLAHASSEE FL 32314-6668

037725S001-1409A-265
FL- DEPT OF REVENUE
TERESA BEASLEY
PO BOX 8045
TALLAHASSEE FL 32314-8045

010236P003-1409A-265
FL- DORIS MALOY LEON COUNTY TAX COLLECTOR
KANISECIA STANLEY
PO BOX 1835
TALLAHASSEE FL 32302

010406P002-1409A-265
FL- ESCAMBIA COUNTY TAX COLLECTOR
SARAH S WALTON
25 W CEDAR ST STE 550
PENSACOLA FL 32502

010406S001-1409A-265
FL- ESCAMBIA COUNTY TAX COLLECTOR
SCOTT LUNSFORD
PO BOX 1312
PENSACOLA FL 32591

035207P001-1409A-265
FL- MANATEE COUNTY TAX COLLECTOR
KEN BURTON JR
1001 3RD AVE W STE 240
BRADENTON FL 34205

009947P001-1409A-265
FL- OKALOOSA COUNTY TAX COLLECTOR
SAMANTHA TERRELL
1250 N ELGIN PKWY STE 101
SHALIMAR FL 32579

010500P002-1409A-265
FL- PASCO COUNTY TAX COLLECTOR
MIKE FASANO
PO BOX 276
DADE CITY FL 33526-0276

037078P003-1409A-265
FL- PINELLAS COUNTY TAX COLLECTOR
ROBIN FERGUSON
POST OFFICE BOX 6340
CLEARWATER FL 33758-6340

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 225 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 212 of 689                                                      03/30/2023 11:34:56 PM

037213P002-1409A-265
FL- SCOTT RANDOLPH ORANGE COUNTY TAX COLLECTO
ORANGE COUNTY TAX COLLECTOR
PO BOX 545100
ORLANDO FL 32854

037711P002-1409A-265
FL- SEMINOLE COUNTY TAX COLLECTOR
JOEL M GREENBERG
PO BOX 630
SANFORD FL 32772

009848P005-1409A-265
FL-SARASOTA COUNTY TAX COLLECTOR
FERRIS
101 S WASHINGTON BLVD
SARASOTA FL 34236

030191P001-1409A-265
ALEXIS B FLACK
ADDRESS INTENTIONALLY OMITTED

001861P001-1409A-265
CYNTHIA FLAIG
1408 SOUTHCROSS DR W
BURNSVILLE MN 55306-6188

001970P001-1409A-265
THOMAS FLANAGAN
1 RACE PL
OAKDALE NY 11769-1705

008635P001-1409A-265
SOPHIA V FLANIGAN
151 S FERN
WICHITA KS 67213

031284P001-1409A-265
FLATIRON PROPERTY HOLDING LLC
MACERICH HHF CENTERS LLC
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90401

037732P001-1409A-265
FLATIRON PROPERTY HOLDING LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2029

006782P001-1409A-265
AMY FLEEGER
1356 STEPHENS RD
VIRGINIA BEACH VA 23454

002231P001-1409A-265
RAFFINEE R FLEMMING
1115 DAVENPORT BRIDGE LN
APT 312
BRANDON FL 33511

009092P001-1409A-265
DAIJA C FLETCHER
SPINDLE TOP WAY
326
STOCKBRIDGE GA 30281

030341P001-1409A-265
GABBY FLETCHER
ADDRESS INTENTIONALLY OMITTED

035631P001-1409A-265
KEENA P FLETCHER
214 MAPLE AVE
UNCASVILLE CT 06382

007841P001-1409A-265
SHAKEIRRA A FLETCHER
8900 HALL N BARNES LN
TALLAHASSEE FL 32317

003405P001-1409A-265
VANESSA FLETESFREGOSO
3116 W MITCHELL ST
MILWAUKEE WI 53215

009416P001-1409A-265
DEJA FLEURY
23304D KOEHLER DR
MORGANTOWN WV 26508

035632P001-1409A-265
DELANEY FLIEGEL
4 ASHBERRY ST
PLYMOUTH MA 02360

006264P001-1409A-265
PATRICE S FLIGHT
2 DEERHILL LN
GREENHILLS OH 45218

007427P001-1409A-265
BRIAUNNA S FLINT
9620 SALEM
REDFORD MI 48239

005422P001-1409A-265
TENNYSON A FLINT
14193 WATERWAY BLVD
FISHERS IN 46040

003897P001-1409A-265
KENNA M FLOLO
1335 POHL RD APT #6
MANKATO MN 56001

035633P001-1409A-265
KENNA M FLOLO
434 NORTH 6TH ST
MANKATO MN 56001

032975P001-1409A-265
FLOOD BROTHERS DISP RECY SVCS
PO BOX 4560
CAROL STREAM IL 60197

032975S001-1409A-265
FLOOD BROTHERS DISP RECY SVCS
17 W 609 14TH ST
OAKBROOK TERRACE IL 60181

032041P001-1409A-265
FLORENCE COUNTY TREASURER
PO BOX 100501
FLORENCE SC 29502-0501

034479P001-1409A-265
FLORENCE HOLDING LLC
PO BOX 860080
MINNEAPOLIS MN 55486-0080

031285P001-1409A-265
FLORENCE MALL LLC
FLORENCE HOLDING LLC
PO BOX 860080
MINNEAPOLIS MN 55486-0080

036505P001-1409A-265
FLORENCE MALL LLC
POBOX 860080
MINNEAPOLIS MN 55486-0080

037517P001-1409A-265
FLORENCE MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

032976P001-1409A-265
FLORENCE UTILITIES
PO BOX 877
FLORENCE AL 35631

032976S001-1409A-265
FLORENCE UTILITIES
110 WEST COLLEGE ST
FLORENCE AL 35630

033203P001-1409A-265
DIANA FLORENCIO MARTINEZ
3126 OLD GATE RD
MADISON WI 53704

035634P001-1409A-265
MARTINEZ DIANA FLORENCIO
3126 OLD GATE RD
MADISON WI 53704

001053P001-1409A-265
ALEJANDRO FLORES
1454 MELROSE AVE
STE 1 #174
CHULA VISTA CA 91911

005832P001-1409A-265
ALYSSA N FLORES
5702 E CHRISTINE AVE
FRESNO CA 93727

009453P001-1409A-265
ANA K FLORES
24423 SPENCER BLVD
# 2
MAGNOLIA TX 77355-2327

004088P001-1409A-265
ANA M FLORES
227 CYPRESS DR APT B
SAN YSIDRO CA 92173

037181P001-1409A-265
ANA MARIA FLORES
ANA MARIA FLORES
227 CYPRESS DR APT B
SAN YSIDRO CA 92173

001767P001-1409A-265
EMIRITH A FLORES
2323 MONROE ST
BEAUMONT TX 77703-1511

002142P001-1409A-265
GABRIELA N FLORES
1362 EAST 70TH ST
LOS ANGELES CA 90001

005299P001-1409A-265
GUADALUPE FLORES
19926 CRESTED HILL LN
CYPRESS TX 77433

006510P001-1409A-265
ISABEL FLORES
609 JAMES AVE
SPRINGDALE AR 72764

000785P001-1409A-265
LORENA FLORES
11618 MONTERRA DR
FONTANA CA 92337

004085P001-1409A-265
MARIAH G FLORES
15165 N 66TH LN
GLENDALE AZ 85306

003835P001-1409A-265
MARTA FLORES
3516 W 65TH ST
CHICAGO IL 60629

033303P001-1409A-265
MELANIE FLORES
1902 PINE CT
DALY CITY CA 94014

004599P001-1409A-265
NINA T FLORES
335 ANTIOCH CIRCLE WEST APT 5
APT 5
TERRE HAUTE IN 47803

006929P001-1409A-265
QUANYIN FLORES
1407 HILLYER ST
SAN MARCOS TX 78666

001127P001-1409A-265
RENEA J FLORES
2124 WILLIS RD
EL CAJON CA 92020

007097P001-1409A-265
SABRINA N FLORES
8300 DELLA RD NE
ALBUQUERQUE NM 87109

001773P001-1409A-265
STEPHANIE FLORES
12721 MATTESON AVE
APT 5
LOS ANGELES CA 90066-4217

002808P001-1409A-265
TANIA FLORES
402 MCCLURE AV
ELGIN IL 60123

001318P001-1409A-265
TAURINO FLORES
915 EAST H ST
ONTARIO CA 91764

029622P001-1409A-265
YANES FLORES
4444 E BENSON HWY #248
TUCSON AZ 85706

004502P001-1409A-265
YESENIA J FLORES
2073 JOHNSON ST
BROWNSVILLE TX 78521

007053P001-1409A-265
YULIANA L FLORES
36 PARADISE VLY N
CARSON CA 90745

000197P001-1409A-265
FLORIDA AGENCY FOR WORKFORCE INNOVATION
DIRECTOR
THE CALDWELL BLDG
107 EAST MADISON ST STE 100
TALLAHASSEE FL 32399

000313P001-1409A-265
FLORIDA ATTORNEY GENERAL
PAM BONDI
THE CAPITOL
PL-01
TALLAHASSEE FL 32399-1050

032042P001-1409A-265
FLORIDA DEPT OF AGRICULTURE, CONSUMER SVC
PO BOX 6720
TALLAHASSEE FL 32314-6720

000034P001-1409A-265
FLORIDA DEPT OF ENVIRONMENTAL PROTECTION
3900 COMMONWEALTH BLVD
MS 49
TALLAHASSEE FL 32399

009745P001-1409A-265
FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE FL 32399-0135

009801P001-1409A-265
FLORIDA DEPT OF REVENUE
PO BOX 6440
TALLAHASSEE FL 32314-6440

009964P001-1409A-265
FLORIDA DEPT OF REVENUE
LOS ANGELES SVC CENTER
2390 ORANGEWOOD AVE STE 325
ANAHEIM CA 92806

010054P001-1409A-265
FLORIDA DEPT OF REVENUE
5050 WTENNESSEE STBLDGK
TALLAHASSEE FL 32399-0135

010357P001-1409A-265
FLORIDA DEPT OF STATE
DIVISION OF CORPORATIONS
PO BOX 6198
TALLAHASSEE FL 32314

034391P001-1409A-265
FLORIDA MALL ASSOCIATES LTD
PO BOX 406360
ATLANTA GA 30384-6360

032977P001-1409A-265
FLORIDA POWER AND LIGHT CO
GENERAL MAIL FACILITY
MIAMI FL 33188

000419P001-1409A-265
FLORIDA STATE
UNCLAIMED PROPERTY DIVISION
200 EAST GAINES ST
TALLAHASSEE FL 32399

004853P001-1409A-265
SYDNEY R FLOWE
4020 GAELIC LAANE
P
GLEN ALLEN VA 23060

004359P001-1409A-265
CAMI J FLOWERS
11925 HWY 286
KEVIL KY 42053

007136P001-1409A-265
DASIA T FLOWERS
7104 PASO ROBLES BLVD
FORT PIERCE FL 34951

002254P001-1409A-265
ZARI FLOWERS
108 DREW LN APT9
WAUKEGAN IL 60085

002955P001-1409A-265
ATTALLAH FLUCAS
2000 BRIGHTSIDE DR
APT 1111
BATON ROUGE LA 70820

035635P001-1409A-265
ATTALLAH FLUCAS
2000 BRIGHTSIDE DR
APT 922
BATON ROUGE LA 70820

003489P001-1409A-265
BRITTNEY FLUCAS
134 CHAPELTOWNE CIR
NOTTINGHAM MD 21236

033321P001-1409A-265
FLUID INC
ANNE SOPHIE BREUNING
222 SUTTER ST 8TH FL
SAN FRANCISCO CA 94108

030299P001-1409A-265
DANIELLE FLUSS
ADDRESS INTENTIONALLY OMITTED

009403P001-1409A-265
AYANNA FLYE
3110 CANDLEWOOD DR
APTD
ATLANTA GA 30344

036850P001-1409A-265
AUSTIN FLYNN
OCTAGON CREDIT
250 PK AVE 15TH FLOOR
NEW YORK NY 10177

002002P001-1409A-265
DANIELLE N FLYNN
6759 BEDFORD RD
REX GA 30273-2034

005809P001-1409A-265
EMMA M FLYNN
5205 HAHNS PEAK DR
101
LOVELAND CO 80538

006401P001-1409A-265
SYMONE V FLYNN
7227 SOUTH EBERHART
2
CHICAGO IL 60619

000467P001-1409A-265
KAREN I FODOR
939 TEATRO CIR
EL CAJON CA 92021-5183

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 228 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 215 of 689                                                          03/30/2023 11:34:56 PM

002308P001-1409A-265
MICHE S FOGGLE
5409 OLD HANDLEY RD
FORT WORTH TX 76112

000740P001-1409A-265
VANESSA FOLKES
1856 WARTON AVE SE
PALM BAY FL 32909

030964P001-1409A-265
FOND OF DISTRIBUTION USA
MANDY LADIN
PO BOX 4089
MAMMOTH LAKES CA 93546

000831P001-1409A-265
SHALONA S FONG
4949 OAKDALE RD
APT 532
SMYRNA GA 30080

000507P001-1409A-265
SEMIRA T FONKENG
4306 BARTON RD
LANSING MI 48917

008053P001-1409A-265
TRACY N FONMEDIG
8106 KYLEMORE WAY
ELLICOTT CITY MD 21043

007730P001-1409A-265
JOCELYN FONTANILLA
1442 GAROLD LN
MANTECA CA 95337

005625P001-1409A-265
JADE A FONTES
17 ALPHA RD
DORCHESTER MA 02124

007489P001-1409A-265
NEDWENDY FONTILUS
8915 214 ST
QUEENS VILLAGE NY 11427

001323P002-1409A-265
ANGELIA FONVILLE
8418 YEARLING LN
WILMINGTON NC 28411

004006P001-1409A-265
KARLI M FORBES
4954 NW FOXWORTH AVE
PORT SAINT LUCIE FL 34983

032740P001-1409A-265
FORD CITY
SFI FORD CITY-CHICAGO LLC
LOCKBOX #26488
26488 NETWORK PL
CHICAGO IL 60673-1264

036506P001-1409A-265
FORD CITY
LOCKBOX #26488
26488 NETWORK PL
CHICAGO IL 60673-1264

002581P001-1409A-265
AUTUMN A FORD
35584 MOSS LN
LAUREL DE 19956

007076P001-1409A-265
CAROLINE S FORD
2900 PURCHASE ST
PURCHASE NY 10577

001820P001-1409A-265
CHAMPAIGNE FORD
7617 BROADVIEW DR
INDIANAPOLIS IN 46227-7948

035636P001-1409A-265
CHAMPAIGNE FORD
6001 OLD HICKORY BLVD
370
HERMITAGE TN 37076

035637P001-1409A-265
DORYANN D FORD
2074 BRITTANY RD
COLUMBUS OH 43229

007946P001-1409A-265
JADA FORD
820 THERIOT AVE
5K
BRONX NY 10473

037451P001-1409A-265
JOURNEY FORD
JOURNEY FORD
2473 S HIGLEY RD
#104-404
GILBERT AZ 85295

002442P003-1409A-265
JOURNEY A FORD
2473 S HIGLEY RD APT 404
GILBERT AZ 85295

005480P001-1409A-265
KAESHELLE E FORD
16502 STRATFORD ESTATES DR
UPPER MARLBORO MD 20772

004882P001-1409A-265
KORIN M FORD
10438 SUGARBERRY ST
WALDORF MD 20603

002288P001-1409A-265
TYRE FORD
6723 RAYMOND AVE
OMAHA NE 68104

004667P001-1409A-265
KRISTEN N FOREHAND
291 UNION VLY RD
MAHOPAC NY 10541

037084P001-1409A-265
TIFFANY FOREHAND
1131 35TH ST
COLUMBUS GA 31904

035638P001-1409A-265
TIFFANY N FOREHAND
1131 35TH ST
COLUMBUS GA 31904

034290P001-1409A-265
FOREST CITY COMMERCIAL GROUP INC
50 PUBLIC SQUARE
STE 1410
CLEVELAND OH 44113

033627P001-1409A-265
FOREST CITY REALTY TRUST
50 PUBLIC SQUARE
STE 700
CLEVELAND OH 44113

031286P002-1409A-265
FOREST HARLEM PROPERTIES LP
THE HARLEM IRVING COMPANIES INC
GREGORY E FIX
4104 N HARLEM AVE
NORRIDGE IL 60706

032043P001-1409A-265
FORMCENTER
MINES PRESS INC
231 CROTON AVE
CORTLANDT MANOR NY 10567

036507P001-1409A-265
FORMCENTER
231 CROTON AVE
CORTLANDT MANOR NY 10567

000575P001-1409A-265
SERENA A FORREST
141 GARFIELD AVE
LONG BRANCH NJ 07740

033475P001-1409A-265
FORRESTER RESEARCH INC
DEPT CH10334
PALATINE IL 60055-0334

002072P001-1409A-265
CORRY S FORSELL
18 WRIGHT PKWY NW
D
FORT WALTON BEACH FL 32548

031287P001-1409A-265
FORT SMITH MALL LLC
OREC FORT SMITH MALL MEMBER LL
124 JOHNSON FERRY RD NE
ATLANTA GA 30328

036508P003-1409A-265
FORT SMITH MALL LLC
GREGORY GREENFIELD AND ASSOC LTD
AMY KUEHN
2870 PEACHTREE RD NW
ATLANTA GA 30305-2918

036508S001-1409A-265
FORT SMITH MALL LLC
KELLEY DRYE AND WARREN LLP
ROBERT L LEHANE
101 PARK AVE
NEW YORK NY 10178

007876P001-1409A-265
MICHAELA FORTE
113 VLG PL
MOUNT HOLLY NC 28120

030709P001-1409A-265
FORTUNE DYNAMIC INC
TRACY MAN
21923 FERRERO PKWY
CITY OF INDUSTRY CA 91789

036213P001-1409A-265
FORTUNE DYNAMIC INC
21923 FERRERO PKWY
CITY OF INDUSTRY CA 91789

032044P001-1409A-265
FORWARD ARTISTS LLC
7080 HOLLYWOOD BLVD
STE 902
LOS ANGELES CA 90028

008137P001-1409A-265
TRACY L FOSKEY
4048 45TH AVE N
ST PETERSBURG FL 33714

007051P001-1409A-265
SAVANNA FOSS
676 S 9TH ST
APT 4
SAN JOSE CA 95112

007552P001-1409A-265
CHLOE K FOSTER
18 PRIMROSE LN
MARSHFIELD MA 02050

006030P001-1409A-265
CHRISTA C FOSTER
3328 W WOODHILL LN APT B
PEORIA IL 61604

005379P001-1409A-265
INDIA S FOSTER
307 CARNAHAN DR
SPARTANBURG SC SC 29306

000644P002-1409A-265
KAYLA FOSTER
3 LOST COVE
NEWPORT NEWS VA 23606

001012P001-1409A-265
LESHA FOSTER
82 TRAILWOOD RD
VIOLA AR 72583-9600

035639P001-1409A-265
LESHA FOSTER
4 WILLOW CREEK LN APT 4209
JONESBORO AR 72404

006119P001-1409A-265
RACHEL M FOSTER
158 POWHATAN ST
HAVRE DE GRACE MD 21078

005879P001-1409A-265
STACI M FOSTER
2959 ARENOSO
GRAND PRAIRIE TX 75054

009722P001-1409A-265
TRISTEN FOSTER
1924 BLACKFOOT TRL
MESQUITE TX 75149

000687P001-1409A-265
JASMINE FOULTZ
643 CATHERINE ST
APT 2
SYRACUSE NY 13203

032045P001-1409A-265
FOUND DESIGN STUDIO
SOPHIE DAKIN
UNIT 17 MARLOW WORKSHOPS
CALVERT AVE
LONDON  E2 7JN
UNITED KINGDOM

036509P001-1409A-265
FOUND DESIGN STUDIO
UNIT 17 MARLOW WORKSHOPS CALVERT AVE
LONDON  E2 7JN
UNITED KINGDOM

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 230 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 217 of 689

03/30/2023 11:34:56 PM

030965P001-1409A-265
FOUR HOUSE SOURCING PVT LTD
ILIKA BISHT
A-54 SECTOR-64
NOIDA (U.P) PIN CODE 20
INDIA

035231P002-1409A-265
FOUR HOUSE SOURCING PVT LTD
ILIKA BISHT
E 101 UDYOG VIHAR APARTMENTS
PLOT NO 12 SECTOR 22 DWARKA
NEW DELHI DELHI  110077
INDIA

036214P001-1409A-265
FOUR HOUSE SOURCING PVT LTD
E-101 PLOT NO-12 SECTOR-22 UDYOG VIHAR
CGHS APARTMENTS PHASE-1 DWARKA
NEW DELHI DL 110078
INDIA

034495P001-1409A-265
FOUR STATE PROPERTIES LLC
SDS 12-2891
PO BOX 86
MINNEAPOLIS MN 55486-2891

005388P001-1409A-265
ALANA L FOWLER
250 GEORGIA QUEEN DR
WOODRUFF SC 29388

035640P001-1409A-265
CULBERSON SHATYRA D FOWLER
3030 SUMTER AVE N APT 211
211
CRYSTAL MN 55427

005793P001-1409A-265
NAZALENA V FOWLER
5880 SAKHALIN AVE
LAS VEGAS NV 89139

032978P001-1409A-265
FOX METRO
FOX METRO WTR RECLAMATION DIST
PO BOX 160
AURORA IL 60507

032978S001-1409A-265
FOX METRO
682 STATE RT 31
OSWEGO IL 60543

032979P001-1409A-265
FOX METRO WTR RECLAMATION DIST
682 STATE RT 31
OSWEGO IL 60543

037486P001-1409A-265
FOX RIVER SHOPPING CENTER LLC
AKA FOX RIVER MALL
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031288P001-1409A-265
FOX RIVER SHOPPING CENTER, LLC
GGP LIMITED PARTNERSHIP
SDS121360
PO BOX 86
MINNEAPOLIS MN 55486-1360

031289P001-1409A-265
FOX RUN JOINT VENTURE
FOX RUN MALL LLC
PO BOX LBX 32035
NEW YORK NY 10087-2035

031290P001-1409A-265
FOX VALLEY MALL LLC
US CENTENNIAL MALLS JV LLC
28769 NETWORK PL
CHICAGO IL 60673-1769

036510P001-1409A-265
FOX VALLEY MALL LLC
28769 NETWORK PL
CHICAGO IL 60673-1769

037580P001-1409A-265
FOX VALLEY MALL LLC
DUSTIN P BRANCH ESQ
BALLARD SPAHR LLP
2029 CENTURY PK EAST STE 800
LOS ANGELES CA 90067

006515P001-1409A-265
AMBER J FOX
355 E PRIMM BLVD
5359
PRIMM NV 89019

004093P001-1409A-265
CAROL M FOX
1611 S ORANGE PL
7
ESCONDIDO CA 92025

004037P001-1409A-265
CRYSTAL A FOX
6717 FOX MEADOW RD
BALTIMORE MD 21207

035641P001-1409A-265
CRYSTAL A FOX
1417 WINCHESTER TRL SE
SMYRNA GA 30339

030434P001-1409A-265
KATHERINE FOX
ADDRESS INTENTIONALLY OMITTED

003681P001-1409A-265
KATHERINE M FOX
8261 YORKRIDGE RD
GUILFORD IN 47022

001036P001-1409A-265
LAUREN D FOX
2060 FERRIS RD
COLUMBUS OH 43224

008140P001-1409A-265
SYDNEY A FOX
9 WESTFIELD DR
BARTO PA 19504

035290P001-1409A-265
FOXWOODS OUTLET CENTER
455 TROLLEY LINE BLVD SPACE #330
LEDYARD CT 06338

004990P001-1409A-265
JAHKAYA FOXX
2641 OLD BUENA VISTA PIKE
NASHVILLE TN 37218

006938P001-1409A-265
HANNAH R FOY
5901 OFFSHORE CT
WILMINGTON NC 28409

032046P001-1409A-265
FPF CONSTRUCTION CORP
319 FIRST AVE
ST. JAMES NY 11780

004126P001-1409A-265
JODYANN FRAIELLI
140 URBAN AVE
1ST FL
NORTH PROVIDENCE RI 02904

009159P001-1409A-265
JOESPHINA FRANCE
116 MAGNOLIA DR
POOLER GA 31322

002627P001-1409A-265
LISA M FRANCE
1004 HILLCREST DR
GREENWOOD AR 72936

009741P001-1409A-265
FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257-0500

032047P001-1409A-265
FRANCIS ZANGLE
107 LORENZO DR
PLEASANT HILL CA 94523

005024P001-1409A-265
FATIMA FRANCIS
5656 STEVENS FOREST APT 153
COLUMBIA MD 21045

037287P001-1409A-265
HANNAH FRANCIS
441 AUDRY DR
DUPO IL 62239

003843P001-1409A-265
HANNAH R FRANCIS
441 AUDRY DR
DUPO IL 62239

037460P001-1409A-265
NICOLE FRANCIS
NICOLE FRANCIS
1836 LAUREL ST
NEW ORLEANS LA 70130

007233P001-1409A-265
NICOLE A FRANCIS
1836 LAUREL ST
NEW ORLEANS LA 70130

004678P001-1409A-265
VIVIKA S FRANCIS
818 SUN PRAIRE DR
HOUSTON TX 77090

001208P001-1409A-265
ALEX R FRANCISCO
10978 VIA ABACA
SAN DIEGO CA 92126

007983P001-1409A-265
MERNA D FRANCO
1605 E CYPRESS ST APT C
APT C
COVINA CA 91724

002235P001-1409A-265
ADRIANA L FRANCO
75 LEXINGTON AVE
WESTBURY NY 11590

006079P001-1409A-265
GIOVANNA A FRANCO
3208 W SUNNYSIDE AVE
APT 2
CHICAGO IL 60625

007469P001-1409A-265
RAQUEL FRANCO
3362 YOUNGWAY DR
LAKELAND FL 33810

037581P002-1409A-265
FRANKLIN MILLS ASSOCIATES LIMITED PARTNERSHIP
A DISTRICT OF COLUMBIA LIMITED PARTNERSHIP
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

031291P001-1409A-265
FRANKLIN MILLS ASSOCIATES LP
PO BOX 277867
ATLANTA GA 30384-7867

035277P001-1409A-265
FRANKLIN PARK
5001 MONROE ST #1075
TOLEDO OH 43623

000665P001-1409A-265
ROBBREANNA FRANKLIN
2344 HUMMINGBIRD WAY
MESQUITE TX 75181

007758P001-1409A-265
TAYLOR FRANKLIN
2513 BRENDA DR
NEW IBERIA LA 70560

001482P001-1409A-265
TIANA T FRANKLIN
1380 EAST WASHINGTON AVE
UNIT 33W
EL CAJON CA 92019

007292P001-1409A-265
CAITLIN M FRASCH
1460 UNIVERSITY DR
WINCHESTER VA 22601

000485P001-1409A-265
KATELYN T FRASCH
15 N 630 RED LEAF RD
HAMPSHIRE IL 60140

005494P001-1409A-265
KAMRYN A FRASIER
6006 STILLWOOD CIR
KILLEEN TX 76543

000656P001-1409A-265
DALIA FRAUSTO
505 N ROCK RD
412
WICHITA KS 67206

005000P001-1409A-265
BRIANNA S FRAZIER
17 GROVE ST
APT2
MALDEN MA 02148

003075P001-1409A-265
SHANTAVIA FRAZIER
413 SE 4TH ST
202
BOYNTON BEACH FL 33435

007146P001-1409A-265
SOMMER M FRAZIER
1602 DILLON ST
SAGINAW MI 48601

033366P001-1409A-265
FRCH DESIGN WORLDWIDE
311 ELM ST
STE #600
CINCINNATI OH 45202

032048P001-1409A-265
FREDERIC W COOK AND CO INC
90 PK AVE
NEW YORK NY 10016

010154P001-1409A-265
FREDERICK COUNTY PERMITS AND
INSPECTIONS  ALARM ADMIN
FREDERICK COUNTY 30 N MARKET
ST.,FREDERICK MD 21701

036512P001-1409A-265
FREDERICK COUNTY PERMITS AND
INSPECTIONS ALARM ADMIN
30 N MARKET ST
FREDERICK MD 21701

001019P001-1409A-265
LAUREN FREDRICK
5366 W 143RD ST
SAVAGE MN 55378

036513P001-1409A-265
FREEDOM MODELS
820 NORTH FAIRFAX AVE
WEST HOLLYWOOD CA 90046

032049P003-1409A-265
FREEDOM MODELS CALIFORNIA INC
CARRIE GEISLER
820 NORTH FAIRFAX AVE
WEST HOLLYWOOD CA 90046

034329P001-1409A-265
FREEDOM MODELS CALIFORNIA, INC
820 NORTH FAIRFAX AVE
WEST HOLLYWOOD CA 90046

034267P001-1409A-265
FREEHOLD CHANDLER TRUST LLC
401 WILSHIRE BLVD
STE 700
SANTA MONIICA CA 90401

008767P001-1409A-265
EVETTE FREELAND
274 W MAPLE ST
YORK PA 17401-2146

031292P001-1409A-265
FREEMALL ASSOCIATES LLC
FREEHOLD CHANDLER TRUST LLC
401 WILSHIRE BLVD
STE 700
SANTA MONIICA CA 90401

037731P001-1409A-265
FREEMALL ASSOCIATES LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2029

035642P001-1409A-265
ASHLIE M FREEMAN
6110 OZARK MOUNTAIN DR
2625 E CACTUS
BAKERSFIELD CA 93314

009208P001-1409A-265
KAYLA FREEMAN
5851 WATERCOLOR ST
NORTH LAS VEGAS NV 89031

008159P001-1409A-265
MAGTALIA D FREEMAN
25 PEAR TREE HILL RD
HOLMES NY 12531

006685P001-1409A-265
MICHAELA M FREEMAN
315 CAMBERLY CT
DOTHAN AL 36301

030601P002-1409A-265
SHAMONICA C FREEMAN
ADDRESS INTENTIONALLY OMITTED

033628P001-1409A-265
FREEZE
473 RIDGE RD
DAYTON NJ 08810

033629P001-1409A-265
FREEZE A DIVISION OF CENTRAL MILLS
473 RIDGE RD
DAYTON NJ 08810

006534P002-1409A-265
CHRISTINE FREITAS
62 LINCOLN ST APT 3
HUDSON MA 01749

035294P001-1409A-265
FREMAUX TOWN CENTER
760 TOWN CTR PKWY SP #C300
SLIDELL LA 70458

031293P002-1409A-265
FREMAUX TOWN CENTER SPE LLC
AKA SLIDELL DEVELOPMENT COMPANY LLC
109 NORTHPARK BLVD STE 300
COVINGTON LA 70433

009600P001-1409A-265
AMBER S FRENCH
3016 SE LA VIDA CT
VISALIA CA 93292

034389P001-1409A-265
FREP HOLDINGS LLC
ONE MARITIME PLZ
STE 2100
SAN FRANCISCO CA 94111

036215P001-1409A-265
FRESH OF LA INC
2260 E 15TH ST
LOS ANGELES CA 90021

030966P001-1409A-265
FRESH OF LA, INC
CORA DIAZ
2260 E 15TH ST
LOS ANGELES CA 90021

001524P001-1409A-265
SARA FREYCINET
421 NE 21ST TER
HOMESTEAD FL 33033-6031

009191P001-1409A-265
ANDREANA M FREYTISVOSS
4808 UTAH AVE N
NEW HOPE MN 55428

001599P001-1409A-265
NICOLE E E FRIAS
104 BENEFIT ST APT 2
5
PAWTUCKET RI 02861

005086P001-1409A-265
JESSICA P FRICKE
1364 MESA AVE
GRAND JUNCTION CO 81501

006729P001-1409A-265
LAZARIAH FRICKS
2159 BUSH AVE
SAINT PAUL MN 55119

000581P001-1409A-265
ALLISON FRIDOLFSON
604 E 8TH AVE
GASTONIA NC 28054

005408P001-1409A-265
HEATHER FRIEDMAN
9013 AMIGO AVE
NORTHRIDGE CA 91324

009528P001-1409A-265
HALEY FRIEND
704 PENSINGER BLVD
OAKLAND MD 21550

000742P001-1409A-265
JENNIFER L FRIEND
827 OAK AVE
VALLEY PARK MO 63088

030808P001-1409A-265
FRIENDS GARMENT
SHARAD BHARGAVA
PLOT NO-299  UDYOG VIHAR PHASE
GURGAON HARYANA 122016
INDIA

036216P001-1409A-265
FRIENDS GARMENT
605 PHASE-V UDYOG VIHAR
GURGAON 122001HARYANA
INDIA

000522P001-1409A-265
BOBBI FRINKS
2555 FLAT SHOALS RD APT 2605
ATLANTA GA 30349

001043P001-1409A-265
DONALD T FRISBIE
260 PHEASANT DR
HEALDSBURG CA 95448

030320P001-1409A-265
DONALD T FRISBIE
ADDRESS INTENTIONALLY OMITTED

010088P001-1409A-265
FRISCO INDEPENDENT SCHOOL DIST
LAURA BOATRIGHT
TAX ASSESSOR/COLLECTOR
6948 MAPLE ST
PO BOX 547
FRISCO TX 75034

003192P001-1409A-265
BRALYN FRISINA
1849 HASTINGS RD
SPRINGFIELD IL 62702

001655P001-1409A-265
SHYHEIMA FRITH
3213 CRUGER AVE
APT 3
BRONX NY 10467-6443

002467P001-1409A-265
CARRIE FRITZ
1909 E HARRISON ST
GILBERT AZ 85295

009402P001-1409A-265
JORDAN A FRITZ
3629 STATE RTE 5
ASHLAND KY 41102

002352P001-1409A-265
TRESSLYN V FROEHLICH
714 VALLEYVIEW DR
CORAPOLIS PA 15108

010083P001-1409A-265
FRUITPORT CHARTER TOWNSHIP
ROSE DILLON TREASURER
6543 AIRLINE RD
FRUITPORT MI 49415

005077P001-1409A-265
TAYLOR M FRUZZETTI
106 CIRCUIT ST
HALIFAX MA 02338

030268P001-1409A-265
CASEY FRY
ADDRESS INTENTIONALLY OMITTED

000838P001-1409A-265
CASEY M FRY
2012  HOLLIDAY
WYOMING MI 49519

037138P001-1409A-265
NAYA FRYAR
4 CAMBRIDGE CT
HIGHLAND NY 12528

035643P001-1409A-265
NY'ASIA J FRYAR
14049 BETSY ROSS LN
CENTREVILLE VA 20121

000576P001-1409A-265
NYASIA J FRYAR
14155 LOTUS LN
1216
CENTREVILLE VA 20120

005496P001-1409A-265
JAZMINE A FRYE
3530 WINTERFIELD RD
MIDLOTHIAN VA 23113

007086P001-1409A-265
CALLIE N FRYMAN
138 SANTA CLARA AVE
DAYTON OH 45405

033262P001-1409A-265
FSI  FORT LAUDERDALE INC
KATHRYN DEL CALVO
12760 EAST FLORENCE AVE
SANTA FE SPRINGS CA 90670

035282P001-1409A-265
FSK
5500 BUCKEYSTOWN PIKE, SPACE 246
FREDERICK MD 21703

033502P001-1409A-265
FTC COMMERCIAL CORP
PO BOX 51228
LOS ANGELES CA 90051-5528

033498P001-1409A-265
FTI CONSULTING INC
PO BOX 418178
BOSTON MA 02241-8178

001059P001-1409A-265
HUAYUN FU
1755 CALIFORNIA DR
#3
BURLINGAME CA 94010

030578P001-1409A-265
ROSY FU
ADDRESS INTENTIONALLY OMITTED

004003P001-1409A-265
SHANNON C FU
1153 ROSEMARY CIR
CORONA CA 92879

035644P001-1409A-265
EZRI K FUAMATU-TOMLIN
302 KAMA ST
WAILUKU HI 96793

001390P001-1409A-265
COURTNEY FUDGE
101 ROYAL DR
1006
MADISON AL 35758

002337P001-1409A-265
ARAIZA M FUENTES
895 DARRELL ST
COSTA MESA CA 92627

001363P001-1409A-265
ASHLEY M FUENTES
6 TIERRAS NUEVAS
MANATI PR 00674

007895P001-1409A-265
LESLEY D FUENTES
14850 KEPPEN
ALLEN PARK MI 48101

002998P001-1409A-265
XIOMARA FUENTES
3240 SW 34TH ST APT 515
OCALA FL 34474

005181P002-1409A-265
NYSHALIE L FUERTES
53 UPSALA ST APT 2
WORCESTER MA 01610-3335

009524P001-1409A-265
ADELINE E FUESTING
221 CHINKAPIN DR
PITTSBURGH PA 15065

033778P001-1409A-265
FULL CIRCLE TRENDS
STACY FERANDINO
1384 BROADWAY
STE 1101
NEW YORK NY 10018

003391P001-1409A-265
ALEXANDRIA D FULLER
5468 WINCHESTER HILLS CIR
BIRMINGHAM AL 35215

003354P001-1409A-265
ALEXIA FULLER
5831 SW 26TH ST
2
WEST PARK FL 33023

006392P001-1409A-265
DANIELLE L FULLER
2309 REBECCA AVE
APT B
CHARLOTTE NC 28208

009270P001-1409A-265
KATRICE O FULLER
235 NORTHEAST 6TH ST
APT A
POMPANO BEACH FL 33060

004498P001-1409A-265
LEAH FULLER
2489 ROCKLAND RD
FRONT ROYAL VA 22630

006786P001-1409A-265
SHYANNE FULLER
4995 HARVEY AVE
ELKTON FL 32033

003582P001-1409A-265
TAIYLOR S FULLER
16 LEWIS T BRANTLEY DR
JACKSON TN 38301

003595P001-1409A-265
OSHA S FULMORE
2017 FRANCIS ST
SCRANTON SC 29591

010192P001-1409A-265
FULTON COUNTY TAX COMMISSIONER
ARTHUR E FERDINAND
PO BOX 105052
ATLANTA GA 30348-5052

006860P001-1409A-265
SAMEKA A FULTON
909 RIDGE AVE
APT 1
ROCKFORD IL 61103

008724P001-1409A-265
CARISSA FUMAROLA
9604 DEER TRACK RD
WEST CHESTER OH 45069

006276P001-1409A-265
ATHENA T FURIONI
35 UNIVERSITY LN
APT 120 BOX 8
COLCHESTER VT 05446

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 235 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 222 of 689                                              03/30/2023 11:34:57 PM

006206P001-1409A-265
RAYANNA FURPHY
23 MONARCH DR
HOPEWELL JUNCTION NY 12533

033219P002-1409A-265
ANN-MICHELLE FURTICK
221 CORBERSTONE LN
LEXINGTON SC 29073

033219S001-1409A-265
ANN-MICHELLE FURTICK
MIKE KELLY LAW GROUP
PO BOX 8113
1523 HUGER ST STE A
COLUMBIA SC 29202

033630P001-1409A-265
FUSION CPH
GAMMEL KONGEVEJ 137B 2
DK 1850
FREDERIKSBERG
DENMARK

032741P001-1409A-265
G AND I IV PROMENADE LLC
PO BOX 30967
NEW YORK NY 10087-0967

037746P001-1409A-265
G AND I VI PROMENADE LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

034215P001-1409A-265
G AND I VI PROMENADE, LLC
220 EAST 42ND ST
27TH FL
NEW YORK NY 10017

031294P001-1409A-265
G AND I VIII CBL TTC LLC
G AND I VIII TRIANGLE LLC
DRA ADVISORS LLC
220 EAST 42ND ST 27TH FL
NEW YORK NY 10017

037527P001-1409A-265
G AND I VIII CBL TTC LLC
BY CBL AND ASSOCIATES MANAGMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421

037527S001-1409A-265
G AND I VIII CBL TTC LLC
BY CBL AND ASSOCIATES MANAGMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

034214P001-1409A-265
G AND I VIII INVESTMENT SORRENTO LP
DRA ADVISORS LLC
220 E 42ND ST 27TH FL
NEW YORK NY 10017

031295P001-1409A-265
G AND I VIII INVESTMENT SORRENTO L
DRA ADVISORS LLC
220 E 42ND ST 27TH FL
NEW YORK NY 10017

034703P002-1409A-265
G AND I VIII SORRENTO LP
CYPRESS ASSET MANAGEMENT INC
RON LACK
10650 TREENA ST
STE 109
SAN DIEGO CA 92131

036514P001-1409A-265
G AND I VIII SORRENTO LP
DRA ADVISORS LLC
220 E 42ND ST 27TH FLOOR
NEW YORK NY 10017

037795P001-1409A-265
G AND I VIII SORRENTO LP
CO MICHAEL D BRESLAUER ESQ
SOLOMON WARD SEIDENWURM AND SMITH LLP
401 B ST STE 1200
SAN DIEGO CA 92101

029844P001-1409A-265
G AND I VIII SORRENTO LP (LANDLORD)
CYPRESS ASSET MANAGEMENT INC
RON LACK
10650 TREENA ST STE 109
SAN DIEGO CA 92131

029844S001-1409A-265
G AND I VIII SORRENTO LP (LANDLORD)
MARTIN COYNE
201 CALIFORNIA STREET SUITE 470
SAN FRANCISCO CA 94111

034216P001-1409A-265
G AND I VIII TRIANGLE LLC
DRA ADVISORS LLC
220 EAST 42ND ST 27TH FL
NEW YORK NY 10017

036514S001-1409A-265
G&I VIII SORRENTO LP
SOLOMON WARD SEIDENWURM AND SMITH LLP
MICHAEL D BRESLAUER ESQ
401 B ST STE 1200
SAN DIEGO CA 92101

032050P001-1409A-265
G10CAPTURE, INC
MARK GORDON
133 JOOST AVE
SAN FRANCISCO CA 94131

034136P001-1409A-265
G10CAPTURE, INC
133 JOOST AVE
SAN FRANCISCO CA 94131

030173P001-1409A-265
G2 RESTRUCTURING INC
GARY GRAVES
1224 CROMWELL LN
NAPERVILLE IL 60564

034128P001-1409A-265
G2 RESTRUCTURING INC
1224 CROMWELL LN
NAPERVILLE IL 60564

032051P001-1409A-265
G4S SECURITY SOLUTIONS (USA)
CYNTHIA DEHART
1395 UNIVERSITY BLVD
JUPITER FL 33458

030710P001-1409A-265
GA APPAREL
JAY LEE
1458 SSAN PEDRO ST
STE 129
LOS ANGELES CA 90015

037707P002-1409A-265
GA- CHATHAM COUNTY TAX COMMISSIONER
THERESA C HARRELSON
PO BOX 8324
SAVANNAH GA 31412

037919P002-1409A-265
GA- CITY OF WOODSTOCK
12345 HIGHWAY 92
WOODSTOCK GA 30188

010170P001-1409A-265
GA- CLARKE COUNTY TAX COMMISSIONER
PO BOX 1768
ATHENS GA 30603

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 236 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 223 of 689                                                              03/30/2023 11:34:57 PM

034698P002-1409A-265
GA- DEPT OF REVENUE
COMPLIANCE DIVISION ARCS  BANKRUPTCY
1800 CENTURY BLVD NE STE 9100
ATLANTA GA 30345

037938P002-1409A-265
GA- DOUGLAS COUNTY TAX COMMISSIONER
YANIRA WALKER
6200 FAIRBURN RD
DOUGLASVILLE GA 30134

035252P002-1409A-265
GA- FULTON COUNTY TAX COMMISSIONER
141 PRYOR ST 1106
ATLANTA GA 30303

032069P002-1409A-265
GA- GWINNETT COUNTY TAX COMMISSION
PO BOX 372
LAWRENCEVILLE GA 30046

032069S001-1409A-265
GA- GWINNETT COUNTY TAX COMMISSION
ROBIN COOK
75 LANGELY DR
LAWRENCEVILLE GA 30046

009898P002-1409A-265
GA- HENRY COUNTY TAX COMMISSIONER
MICHAEL HARRIS
140 HENRY PKWY
MCDONOUGH GA 30253-0488

037790P002-1409A-265
GA-CITY OF SAVANNAH
JAMES B BLACKBURN JR
WISEMAN BLACKBURN LLC
PO BOX 8996
SAVANNAH GA 31412

005381P001-1409A-265
BRYANNA GABALDON
2846 MATT DR
EUGENE OR 97408

004774P001-1409A-265
BRYAN M GABBAC
559 IVY ST
SAN FRANCISCO CA 94102

008934P001-1409A-265
JORJA N GABLE
3609 PETERS AVE PMB 501
SIOUX CITY IA 51106

001151P001-1409A-265
CRISTEN GABRIEL
402 BROCONE DR
VANDALIA OH 45377

000778P001-1409A-265
MICHELLE P GACUSAN
941049 ELEU ST
WAIPAHU HI 96797

009011P001-1409A-265
TAYLOR GADBERRY
1125 ACADEMY PL
SOUTH BEND IN 46616

037307P001-1409A-265
LASHUNDA GADDY
LASHUNDA GADDY
1001 RIM RD
FAYETTEVILLE NC 28314

001322P001-1409A-265
LASHUNDA D GADDY
1001 RIM RD
FAYETTEVILLE NC 28314-5259

004875P001-1409A-265
UNIQUE J GADISON
3416 S OURAY WAY
AURORA CO 80013

030609P001-1409A-265
SHAUNEE GAGE
ADDRESS INTENTIONALLY OMITTED

000899P001-1409A-265
TROY L GAGIELO
4561 VISTA ST
SAN DIEGO CA 92116

008715P001-1409A-265
BRIEONNA M GAGNON
57 OLD CANTERBURY TPKE
NORWICH CT 06360

005105P001-1409A-265
JUSTINE GAGNONBAILEY
1221 A ST NE
C113
AUBURN WA 98002

036419P001-1409A-265
BRITTANY GAHMAN
1207 WESTLAKE CIR
BELLEVILLE MI 48111

003621P001-1409A-265
JASMINE B GAINES
1216 PENNYWOOD DR
HIGH POINT NC 27265

010571P001-1409A-265
JERRY PEANUTS GAINES
WARREN COUNTY SHERIFF
PO BOX 807
BOWLING GREEN KY 42102-0807

006094P001-1409A-265
OMUNIQUE D GAINES
3000 EAST 8TH
DES MOINES IA 50316

008925P001-1409A-265
SHATARA GAINES
407 17TH ST
ALTOONA PA 16602

032980P001-1409A-265
GAINESVILLE REGIONAL UTILITIES
PO BOX 147051
GAINESVILLE FL 32614

032980S001-1409A-265
GAINESVILLE REGIONAL UTILITIES
301 SE 4TH AVE
GAINSVILLE FL 32601

033945P002-1409A-265
GAINESVILLE REGIONAL UTILITIES
MARK D SMYSOR
301 SE 4TH AVE
GAINSVILLE FL 32601

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 237 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 224 of 689                                                          03/30/2023 11:34:57 PM

007773P001-1409A-265
MARQUETTE GAINEY
1755 GREENLEAF DR
NORFOLK VA 23523

007361P001-1409A-265
DANIELLA N GAITAN
539 PALO VERDE
HOLTVILLE CA 92250

002769P001-1409A-265
KATHYUSKA A GAITAN
125 MEADOWBROOK LN
FITCHBURG MA 01420

030153P001-1409A-265
ANDREA GAITHER
ADDRESS INTENTIONALLY OMITTED

008664P001-1409A-265
JASMINE GAJRA
308 NORTH FARVIEW AVE
PARAMUS NJ 07652

005618P001-1409A-265
SAMANTHA GALATI
7821 YORK ROAD
PARMA OH 44130

001919P001-1409A-265
ESSENCE L GALE
1600 OLD BAINBRIDGE RD APT 4
TALLAHASSEE FL 32303

004923P001-1409A-265
DENISE GALEANA
1237 ERIC AVE
PARLIER CA 93648

037271P001-1409A-265
DENISE GALEANA
DENISE GALEANA
1237 ERIC AVE
PARLIER CA 93648

002178P001-1409A-265
PATRICIA GALEGO
2750 NW 44TH ST
606
OAKLAND PARK FL 33309

004464P001-1409A-265
CATHERINE GALENTE
50 IVY HILL RD
MAHOPAC NY 10541

033400P001-1409A-265
JAYA GALI
4287 26TH ST
SAN FRANCISCO CA 94131

008352P001-1409A-265
ITZEL GALINDO
4495 CRYSTAL ST
DENVER CO 80239

007343P001-1409A-265
LYDIA GALINDO
1912 SW 325TH PL
FEDERAL WAY WA 98023

006267P001-1409A-265
VICTORIA GALINDO
85 56 106ST
RICHMOND HILL NY 11418

009329P001-1409A-265
BRYANNA A GALL
10539 SADDLESTONE DR
FISHERS IN 46040

003724P001-1409A-265
KELLY A GALLAGHER
3244 EDGEMONT ST
PHILADELPHIA PA 19134

008331P001-1409A-265
NIKKI GALLANT
303 WARD CT
HOLLAND PA 18966

008291P001-1409A-265
RACHEL GALLANT
8007 JORDAN CT
MOON PA 15108

036363P001-1409A-265
ALANNA GALLARDO
2257 SUDBURY CT
TRACY CA 95376

000927P001-1409A-265
ALANNA M GALLARDO
20857 GRAPEVINE DR
DIABLO GRANDE CA 95363

009098P001-1409A-265
ALYSSA M GALLARDO
2600 W MAIN ST
BELLEVILLE IL 62226

006945P001-1409A-265
ERICA GALLARDOGARCIA
1012 S HARLAN WAY
LAKEWOOD CO 80226

008515P001-1409A-265
ANGELICA E GALLEGOS MARTINEZ
1029 N WEBSTER ST
NAPERVILLE IL 60563

006052P001-1409A-265
CAITLIN M GALLEGOS
500 E MICHIGAN AVE
APT 408
LANSING MI 48912

005884P001-1409A-265
MARIAH GALLEGOS
34 CLEMSON DR
PUEBLO CO 81005

035646P001-1409A-265
MARTINEZ ANGELICA E GALLEGOS
1029 N WEBSTER ST
NAPERVILLE IL 60563

002695P001-1409A-265
YESICA I GALLEGOS
18101 4TH AVE S
BURIEN WA 98148

032742P001-1409A-265
GALLERIA AT PITTSBURGH MILLS
MANAGEMENT OFFICE
CIII MSCI07-HQ11
590 PITTSBURGH MILLS CIR
TARENTUM PA 15084

031296P001-1409A-265
GALLERIA AT WOLFCHASE LLC
98938 COLLECTIONS CTR DR
CHICAGO IL 60693

031297P001-1409A-265
GALLERIA MALL INVESTORS LP
PO BOX 849111
DALLAS TX 75284-9111

036516P001-1409A-265
GALLERIA MALL INVESTORS LP
10 STATE HOUSE SQUARE 15TH FLOOR
HARTFORD CT 06103

037582P001-1409A-265
GALLERIA MALL INVESTORS LP
BALLARD SPAHR LLP
LESLIE C HEILMAN ESQ
919 N MARKET ST 11TH FL
WILMINGTON DE 19801

032052P001-1409A-265
GALLERIA MALL INVESTORS, LP
MARTHA HINOJOSA
10 STATE HOUSE SQUARE
15TH FL
HARTFORD CT 06103

032260P001-1409A-265
MELISSA GALLIANO
570 SANTA RAY AVE
OAKLAND CA 94610

002829P001-1409A-265
JANAY L GALLIMORE
208 EVERGREEN DR
WILLINGBORO NJ 08046

003585P001-1409A-265
LESLIEANN GALLIMORE
5532 HAMPTON WOODS WAY
TALLAHASSEE FL 32311

001824P001-1409A-265
ZURIMA GALLO
1499 W 42ND PL
HIALEAH FL 33012-7653

033224P001-1409A-2621
JULIAN GALLO-LAVEZZARI
600 MAGURIE PK ST 103
OCOEE FL 34761

033224S001-1409A-2621
JULIAN GALLO-LAVEZZARI
MORGAN AND MORGAN
20 N ORANGE AVE
PO BOX 4979
ORLANDO FL 32902

037701P002-1409A-265
ALEXIA GALLOWAY
1515 W TURNER ST
ALLENTOWN PA 18102

007754P001-1409A-265
ALEXIA I GALLOWAY
1515 W TURNER ST
ALLENTOWN PA 18102

007538P001-1409A-265
ALEXIS M GALLOWAY
3830 UTE WAY
ANTELOPE CA 95843

007491P001-1409A-265
ANGELICA B GALOZO
1006 BRYCE LN
VIRGINIA BEACH VA 23464

001344P001-1409A-265
MARY ROSE GALSIM
4401 EDENHURST AVE
LOS ANGELES CA 90039

001723P001-1409A-265
STACY G GALVAN FRANCO
16003 LLANO LN
VICTORVILLE CA 92394

005537P001-1409A-265
BRIANA GALVAN
1935 CABRILLO MESA CT
CAMARILLO CA 93010

035647P001-1409A-265
FRANCO STACY G GALVAN
16003 LLANO LN
VICTORVILLE CA 92394

003193P001-1409A-265
GUADALUPE G GALVAN
502 W STANFIELD AVE
POCOLA OK 74902

036953P001-1409A-265
ALMA GALVEZ
9371 PALO VERDE ST
THORNTON CO 80229

000836P001-1409A-265
DAPHNE M GALVEZ
1613 STONYBROOK RD
DEPTFORD NJ 08096

002926P001-1409A-265
ZENA E GALVEZ
2521 BISHOP DR
APT K
BAKERSFIELD CA 93306

005055P001-1409A-265
CRYSTAL V GAMBOA
10800 PEPPER ST
ADELANTO CA 92301

003863P001-1409A-265
RHIANNA N GAMBREL
1152 N 500 E
COLUMBUS IN 47203

007043P001-1409A-265
LORELEI F GAMEZ
3015 DELTA ST
LANSING MI 48912

000543P001-1409A-265
ELOISA GAMINO BOJORQUEZ
999 MARSHALL RD
VACAVILLE CA 95687

008317P001-1409A-265
ALEXANDRA GAMINO
11968 LEWISIA AVE
MORENO VALLEY CA 92557

035648P001-1409A-265
BOJORQUEZ ELOISA GAMINO
999 MARSHALL RD
VACAVILLE CA 95687

037717P002-1409A-265
MARINA GAMMERLER
1309 WINDMILL DR
LAFAYETTE IN 47909

002397P001-1409A-265
MARINA T GAMMERLER
1309 WINDMILL DR
LAFAYETTE IN 47909

007890P001-1409A-265
JULIA R GANNOTTI
40 BEECHHURST AVE
FLORAL PARK NY 11001

004987P001-1409A-265
ALEXIS GANTNER
128 WOODLAWN DR
SAINT CHARLES MI 48655

002481P001-1409A-265
EMILY GANTT
9003 GRAYLAND DR APT C
KNOXVILLE TN 37923

001431P001-1409A-265
TIFFANIE L GANUN
15 ELM DR
NEPTUNE NJ 07753-3311

006247P001-1409A-265
KATLYN GAO
647 GRAND VIEW AVE UNIT 4
SAN FRANCISCO CA 94114

007425P001-1409A-265
LESLIE GARAVITO
1706 SOUTH LANG AVE
WEST COVINA CA 91790

030661P001-1409A-265
VALENTINA GARAVITO
ADDRESS INTENTIONALLY OMITTED

036632P001-1409A-265
MARCI GARAY
1916 COCHRAN ST
LAS VEGAS NV 89104

003713P001-1409A-265
JENNIFER GARCIA DE LA ROSA
26632 BERINO DR
SAUGUS CA 91350

002732P001-1409A-265
JENNIFFER C GARCIA JIMENEZ
12846 W ROANOKE AVE
AVONDALE AZ 85392

008877P001-1409A-265
FERNANDA GARCIA MARCO
115 W LIMBERLOST DR
APT 7207
TUCSON AZ 85705

004056P001-1409A-265
IVONNE GARCIA MARTINEZ
1100 ANACUITAS ST
APT 34
MERCEDES TX 78570

002905P001-1409A-265
ADALENA J GARCIA
1240 MCCULLOUGH ST
LANSING MI 48912

003922P001-1409A-265
ADRIANNA N GARCIA
307 KING ST
GRUVER TX 79040

002934P001-1409A-265
AILEEN M GARCIA
23092 EAST COMMUNITY DR
NEW CANEY TX 77357

008496P001-1409A-265
ALEXIS M GARCIA
2225 PEARL AVE
FORT WORTH TX 76164

001483P001-1409A-265
ALEXIS N GARCIA
2132 GRACE AVE
FT WORTH TX 76111-2816

004407P001-1409A-265
ALEXIS Y GARCIA
918 PICCARD AVE
SAN DIEGO CA 92154

007546P001-1409A-265
ALIZE GARCIA
10130 S 84TH TER
307
PALOS HILLS IL 60465

006122P001-1409A-265
AMARIAH S GARCIA
1515 BAY PKWY
4L
BROOKLYN NY 11204

007646P001-1409A-265
AMORRE I GARCIA
1514 VERDE DR
GUSTINE CA 95322

008327P001-1409A-265
AMY D GARCIA
1313 NORTHGATE DR
BARTLETT IL 60103

005961P001-1409A-265
ANGEL N GARCIA
1832 HAMMOCK MOSS DR
ORLANDO FL 32820

002692P001-1409A-265
ANGELICA GARCIA
1212 TAOS DR
VICTORIA TX 77904

007637P001-1409A-265
ANGELICA GARCIA
3678 BAYTREE ST
PITTSBURGH PA 15216

004583P001-1409A-265
APRIL GARCIA
8007 SHEEHAN WAY
ANTELOPE CA 95843

008238P001-1409A-265
ARELY GARCIA
7505 W 62ND ST
APT 4
MISSION KANSAS KS 66202

003382P001-1409A-265
ASHLEY GARCIA
9915 BARTEE AVE
ARLETA CA 91331

006367P001-1409A-265
ASHLEY ALEXANDR GARCIA
708 NW 111TH PL
MIAMI FL 33172

004854P001-1409A-265
ASHLEY N GARCIA
1842 48TH ST SW
NAPLES FL 34116

008388P001-1409A-265
BIANCA GARCIA
1708 CAROLINA RIDGE WAY
JUSTIN TX 76247

009614P001-1409A-265
BREEANA R GARCIA
9511 BOATMAN PIER
CONVERSE TX 78109

002922P001-1409A-265
BRENDA GARCIA
286 W CALLE PRIMERA
SAN YSIDRO CA 92173

007624P001-1409A-265
BRENDA GARCIA
534 52ND AVE
BELLWOOD IL 60104

037257P001-1409A-265
BREYLIS K FIGUEROA GARCIA
BREYLIS K FIGUEROA GARCIA
CALLE 20 N-35
RIO GRANDE ESTATE
RIO GRANDE PR 00745

004703P001-1409A-265
BRITTANIE GARCIA
9410 MILWAUKEE AVE
3306
LUBBOCK TX 79424

005468P001-1409A-265
BRITTANY N GARCIA
6042 ROEBUD RD
STEDMAN NC 28391

008813P001-1409A-265
CAITLYN M GARCIA
6433 IVY GLEN WAY
ROSEVILLE CA 95678

008760P001-1409A-265
CARMEN GARCIA
20191 TWIN POND DR
BROWMSTOWN MI 48183

008903P001-1409A-265
CARMEN GARCIA
1009 S HIGH ST
BLOOMINGTON IN 47401

035649P001-1409A-265
CARMEN GARCIA
1125 S 10TH ST
TERRE HAUTE IN 47802

007883P001-1409A-265
CINDY GARCIA
245 52ND ST
APT 101
BELLINGHAM WA 98225

035650P001-1409A-265
CINDY GARCIA
14316 45TH AVE CT NW
GIG HARBOR WA 98332

009301P001-1409A-265
CLAUDIA GARCIA
13217 NE 59TH ST
123
VANCOUVER WA 98682

027413P001-1409A-265
CORY A GARCIA
100 MIST GREEN CT
ALPHARETTA GA 30022

035651P001-1409A-265
DE LA ROSA JENNIFER GARCIA
27044 SECO CANYON RD
SANTA CLARITA CA 91350

002332P001-1409A-265
ELIZABETH GARCIA
398 W WILSON ST
D110
COSTA MESA CA 92627

004935P001-1409A-265
EMMA L GARCIA
1141 JILL LOUISE CT
HOLLAND MI 49424

007914P001-1409A-265
EMRYS D GARCIA
1801 LOVA DR APT#101
APT #101
VICTORIA TX 77901

008073P001-1409A-265
GABRIELLA M GARCIA
716 N NIAGARA ST
BURBANK CA 91505

003133P001-1409A-265
HEATHER M GARCIA
6903 PIONEER BLVD
WHITTIER CA 90606

007129P001-1409A-265
HOPE M GARCIA
1015 OAK ST UNIT 22
SILVERTON OR 97381

001732P001-1409A-265
ILIANA GARCIA
12452 FLAGSTONE CT
VICTORVILLE CA 92932

005403P001-1409A-265
ISABELLA R GARCIA
50 DEAN AVE
EUGENE OR 97404

001255P002-1409A-265
JACQUELINE GARCIA
4141 HUEY ST
HOUSTON TX 77087

005127P001-1409A-265
JANELY GARCIA
1922 N CENTRAL PK AVE
CHICAGO IL 60647

008583P001-1409A-265
JASLYN GARCIA
546 N 3RD ST
7
SAN JOSE CA 95112

030379P001-1409A-265
JAYCEE GARCIA
ADDRESS INTENTIONALLY OMITTED

004681P001-1409A-265
JAYCE K GARCIA
1001 PORTOLA DR
SAN FRANCISCO CA 94127

002412P001-1409A-265
JEZEBEL M GARCIA
5935 QUANTRELL AVE
T2
ALEXANDRIA VA 22312

003403P001-1409A-265
JUNE GARCIA
PO BOX 793
LOS INDIOS TX 78567

008920P001-1409A-265
KAREN A GARCIA
416 14TH ST
LOGANSPORT IN 46947

036585P001-1409A-265
KARLA GARCIA
7025 CHARMANT DR APT # 289
SAN DIEGO CA 92122-4349

007654P001-1409A-265
KELLY R GARCIA
2844 MARS HILL ST
INDIANAPOLIS IN 46241

002110P001-1409A-265
LISETTE GARCIA
3126 BUCKLEY AVE
LAKE WORTH FL 33461

002104P001-1409A-265
LIZBETH GARCIA
1115 W DUGDALE RD
WAUKEGAN IL 60085

005189P001-1409A-265
LUZ GARCIA
212 N LANGSTAFF ST 7
LAKE ELSINORE CA 92530

004314P001-1409A-265
LUZ N GARCIA
1000 E BISHOP ST
F1
SANTA ANA CA 92701

006478P001-1409A-265
MADISON GARCIA
4726 W EVERGREEN CT
VISALIA CA 93277

035652P001-1409A-265
MARCO FERNANDA GARCIA
3700 N 1ST AVE
APT 1023
TUCSON AZ 85719

000872P001-1409A-265
MARIA C GARCIA
7017 S PRIEST DR
3128
TEMPE AZ 85283

001239P001-1409A-265
MARIELA C GARCIA
665 WEST CALIFORNIA AVE APT 8
VISTA CA 92081

004253P001-1409A-265
MARIZA GARCIA
3310 2ND ST
LUBBOCK TX 79415

035653P001-1409A-265
MARTINEZ IVONNE GARCIA
1100 ANACUITAS ST
APT 34
MERCEDES TX 78570

010204P001-1409A-265
OSCAR J GARCIA
COUNTY TAX COLLECTOR
PO BOX 1192
FRESNO CA 93715-1192

003457P001-1409A-265
REYNA GARCIA
7125 N 19AVE
APT 43
PHOENIX AZ 85021

008787P001-1409A-265
ROCIO GARCIA
125 CHESHIRE CT
WINCHESTER VA 22602

005356P001-1409A-265
ROSEMARY GARCIA
7518 BECK AVE
NORTH HOLLYWOOD CA 91605

004204P001-1409A-265
RUBY GARCIA
12024 SECOND AVE
LYNWOOD CA 90262

003080P001-1409A-265
SARAH GARCIA
32 RUTHELLEN RD
CHELMSFORD MA 01824

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 242 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 229 of 689                                      03/30/2023 11:34:57 PM

004198P001-1409A-265
SHARIK GARCIA
1480 W 46TH ST
APT 201
HIALEAH FL 33012

004823P001-1409A-265
SOCORRO GARCIA
5244 SOUTH 550 WEST
COLUMBUS IN 47201

003217P002-1409A-265
SOL M GARCIA
1465 E PECKHAM LANE APT 10
RENO NV 89502-5172

006477P001-1409A-265
SONYA DOMINIQUE GARCIA
14676 OLIVE ST
HESPERIA CA 92345

002643P001-1409A-265
TANYA J GARCIA
38 EMERSON CT
WESTBURY NY 11590

000944P001-1409A-265
TIFFANY C GARCIA
13 SQUIRE RIDGE RD
HAMPSTEAD NH 03841

000819P001-1409A-265
VICTORIA B GARCIA
2830 OAK MILL
SAN ANTONIO TX 78251

008860P001-1409A-265
YANISEL GARCIA
1180 SW 122ND AVE
APT 1180
PEMBROKE PINES FL 33025

001739P001-1409A-265
YESENIA B GARCIA
546 N SAN PEDRO
LAS CRUCES NM 88001-7427

003663P002-1409A-265
YURI GARCIA
990 E 6TH ST APT A
POMONA CA 91766

002088P001-1409A-265
ZARAHI GARCIA
2244 N CAMINO CASTILE
APT 923
TUCSON AZ 85715

006244P001-1409A-265
SOLINA T GARCIAGONZALEZ
2510 N BERNARD ST
CHICAGO IL 60647

006738P001-1409A-265
PATRICIA A GARCIAMYERS
4051 W VIKING RD APT 27
LAS VEGAS NV 89103

033631P001-1409A-265
GARDA
8807 COMPLEX DR
SAN DIEGO CA 92123

033632P001-1409A-265
GARDA CL ATLANTIC INC
8807 COMPLEX DR
SAN DIEGO CA 92123

035301P001-1409A-265
GARDA CL WEST INC
LEGAL DEPT
11380 PROSPERITY FARMS RD #221E
PALM BEACH GARDENS FL 33410

036517P001-1409A-265
GARDA CL WEST INC
GARDA WORLD PO BOX 233209
CHICAGO IL 60689-5332

032053P001-1409A-265
GARDA CL WEST, INC
GARDA WORLD
MAURICIO VALLEJO
PO BOX 233209
CHICAGO IL 60689-5332

037583P001-1409A-265
GARDAWORLD
SALLY ELSHIHABI
2000 NW CORPORATE BLVD
BOCA RATON FL 33431

007477P001-1409A-265
CATHERINE D GARDNER
1302 LOWE ST
COLUMBIA MO 65203

008697P001-1409A-265
SKYLAR B GARDNER
2130 WESTWOOD RD
SMYRNA GA 30080

005002P001-1409A-265
VERONICA GARDNER
1218 PIEL GROCERY LN
BELVIDERE IL 61008

010014P001-1409A-265
GARFIELD CHARTER TOWNSHIP
JUDY MCMANUS TREASURER
3848 VETERANS DR
TRAVERSE CITY MI 49684

004610P001-1409A-265
LAURA C GARIBAY
14091 VERNAL SPRING CT
CORONA CA 92880

006965P001-1409A-265
BERNIE ANN S GARILLO
6125 DRACAENA CT
SAN DIEGO CA 92114

032054P001-1409A-265
GARLAND FIRE DEPT
DAVID MAJOR
1500 E HWY 66
GARLAND TX 75040

010335P001-1409A-265
GARLAND INDEPENDENT SCHOOL
DISTRICT
PO BOX 461407
GARLAND TX 75046-1407

010335S001-1409A-265
GARLAND INDEPENDENT SCHOOL DISTRICT
PERDUE BRANDON FIELDER COLLINS AND MOTT LLP
EBONEY COBB
500 E BORDER ST STE 640
ARLINGTON TX 76010

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 243 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 230 of 689                                    03/30/2023 11:34:57 PM

002915P001-1409A-265
ALLYSSA M GARLOCK
1109 UNIVERSITY PKWY
1407
JOHNSON CITY TN 37604

035654P001-1409A-265
ALLYSSA M GARLOCK
2209 S GREENWOOD DR
APT 16
JOHNSON CITY TN 37604

002431P001-1409A-265
DIAMOND R GARNER
387 WARWICK AVE
203 BRUNSWICK
BUFFALO NY 14215

009315P001-1409A-265
MONIQUE GARNER
8148 TATE RD
RUTHER GLEN VA 22546

008112P001-1409A-265
JAVEANA R GARNETT
640 LASALLE AVE
BUFFALO NY 14215

001060P001-1409A-265
TRACEY A GARRETSON
755 BRAVES AVE
1236
LAWRENCEVILLE GA 30043

008791P001-1409A-265
AMANDA GARRETT
4101 NICKEL WAY
AMHERST NY 14228

035655P001-1409A-265
AMANDA GARRETT
30 GARDEN VLG DR
APT 1
CHEEKTOWAGA NY 14227

006078P001-1409A-265
BAYLEE GARRETT
4555 SUNSWEPT CT
FORT WORTH TX 76137

001636P001-1409A-265
COURTNEY J GARRETT
8562 CHALETFORD DR
HOUSTON TX 77044-5604

002504P001-1409A-265
KAYLA A GARRETT
4561 OLD CATAWBA RD
CATAWBA NC 28609

035656P001-1409A-265
TAYLOR J GARRETT
1530 HARDEN ST
COLUMBIA SC 29204

004009P001-1409A-265
KEIONIA J GARRETTWHITEHEAD
5147 CARIBBEAN BLVD
1117
WEST PALM BEACH FL 33407

005329P001-1409A-265
MACKENZIE M GARRICK
26 WHITEHEAD AVE
SOUTH RIVER NJ 08882

009303P001-1409A-265
NATHALIA N GARRIDO
CONDOMINIO PLZ SUCHVILLE
APT 126
BAYAMON PR 00959

034296P002-1409A-265
GARRISON CHAPEL HILLS OWNER LLC I
CORDES AND CO
PATRICK M DONOVAN
5299 DTC BLVD STE 600
DENVER CO 80111

003729P001-1409A-265
MARISSA A GARROD
88 BROOKMEADOW N CT SW
APT 6
GRANDVILLE MI 49418

006427P001-1409A-265
TIANA GARTH
14648 APPIAN WAY
FONTANA CA 92337

036518P001-1409A-265
GARTNER INC
PO BOX 911319
DALLAS TX 75391-1319

032055P001-1409A-265
GARTNER, INC
JOHN KERSHAW
PO BOX 911319
DALLAS TX 75391-1319

033221P002-1409A-265
APRIL GARY
4812 WHITE JADE ST
NORTH LAS VEGAS NV 89081

033221S001-1409A-265
APRIL GARY
BOURASSA LAW GROUP
2350 W CHARLESTON BLVD
LAS VEGAS NV 89102

007972P001-1409A-265
ZANNIQUA Z GARY
670 HUGH ST
ATLANTA GA 30310

002583P001-1409A-265
AMANDA GARZA
15420 LIVINGSTON AVE #2904
LUTZ FL 33559

007985P001-1409A-265
ANJELICA M GARZA
1815 AZALEA ST
MISSION TX 78573

007281P001-1409A-265
GUADALUPE GARZA
1615 SYCAMORE AVE
248
HUNTSVILLE TX 77340

000471P001-1409A-265
PATRICIA GARZA
14350 HWY 132 SOUTH
LYTLE TX 78052

002242P001-1409A-265
SELENA GARZA
418 MCCANN RD
ROGERS AR 72758

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 244 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 231 of 689                                                                03/30/2023 11:34:57 PM

004796P002-1409A-265
DANIELLE GARZON
3330 GROVE CRABTREE CRES APT 732
RALEIGH NC 27613-3073

032981P001-1409A-265
GAS SOUTH
PO BOX 530552
ATLANTA GA 30353

032981S001-1409A-265
GAS SOUTH
PO BOX 4298
ATLANTA GA 30302

033061P002-1409A-265
NICOR GAS
VERONICA FRANK
PO BOX 549
AURORA IL 60507

006838P001-1409A-265
PAIGE M GASCA
2401 HIGHWAY 6 E
18-112
IOWA CITY IA 52240

001480P001-1409A-265
HEATHER GASKA
22 NORTH ST
APT 1A
BINGHAMTON NY 13905

035657P001-1409A-265
HEATHER GASKA
6 NEUBRECH CT
JERICHO NY 11753

001842P001-1409A-265
YESSENIA GASPAR
1409 EMPIRE ST
FAIRFIELD CA 94533-4721

008191P001-1409A-265
ALEXANDRIA GASPARINATOS
4462 BURWOOD AVE
PENNSAUKEN NJ 08109

002315P002-1409A-265
JULIETTA GASTELUM
2624 W CARTER DR
TEMPE AZ 85282

010469P001-1409A-265
GASTON COUNTY TAX COLLECTOR
PO BOX 1578
GASTONIA NC 28053-1578

032690P001-1409A-265
GASTON COUNTY TAX COLLECTOR
GASTON COUNTY
PO BOX 1578
GASTONIA NC 28053-1578

005554P001-1409A-265
ASHLEY GASTON
7100 AVALON DR
APT 7133
WEYMOUTH MA 02188

033633P001-1409A-265
GATES CREATIVE
17 W 17TH ST
STE 705
NEW YORK NY 10011

032056P002-1409A-265
GATES CREATIVE LLC
GERRARD WILKINSON
17 W 17TH ST STE 705
NEW YORK NY 10011

034164P001-1409A-265
CECILIA GATES
17 W 17TH ST STE 705
NEW YORK NY 10011

004803P001-1409A-265
CHANDRISS Z GATES
20007 LUKER LN
ABERDEEN MS 39730

008756P001-1409A-265
LAUREN K GATES
108 CITY PK CIR
HATTIESBURG MS 39401

006139P001-1409A-265
MANDY N GATES
9612 ARMLEY AVE
WHITTIER CA 90604

033634P001-1409A-265
GATHER NO MESS LTD
3-5 DUNSTON ROAD
UNIT 3A
LONDON  E8 4EH
UNITED KINGDOM

008906P001-1409A-265
KAYLA R GATICA
3507 32ND
LUBBOCK TX 79410

037061P001-1409A-265
CLARA GATTENBY
13791 MILAN ST
WESTMINSTER CA 92683

003544P001-1409A-265
CLARA J GATTENBY
13791 MILAN ST
WESTMINSTER CA 92683

002644P002-1409A-265
TAPANGA GAUCK
1113 E FOURTH ST
GREENFIELD IN 46140-1511

035658P001-1409A-265
TAPANGA GAUCK
5028 W MARKWOOD AVE
INDIANAPOLIS IN 46221

007931P001-1409A-265
VICTORIA GAUDETTE
9 FIFTH AVE
2
WEBSTER MA 01570

008614P001-1409A-265
BLANCA Y GAUSIN
940 SW 50TH ST
OKLAHOMA CITY OK 73109

004757P001-1409A-265
KENYA GAVIN
31 BRAMBLEWOOD LN W
ROCHESTER NY 23504

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 245 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 232 of 689                                                        03/30/2023 11:34:57 PM

002266P001-1409A-265
ARIEL C GAY
4164 N 81ST ST
MILWAUKEE WI 53222

002876P001-1409A-265
MKAYLA D GAY
49 VERNON PL
3
STAMFORD CT 06902

001356P001-1409A-265
SHALEE C GAY
312 TOWNES DR
NASHVILLE TN 37211

035659P001-1409A-265
BRIANNA GAZDA
1064 GREEN HOLLY RD
CLARKS SUMMIT PA 18411

030967P001-1409A-265
GAZE USA INC
PAUL KIM
1665 MATEO ST
LOS ANGELES CA 90021

008853P001-1409A-265
ASHLEY GBADEBO
62 STEVENS ST FL 2
NEW HAVEN CT 06519

032982P001-1409A-265
GBG RECYCLING SOLUTIONS LLC
PO BOX 270108
SAN JUAN PR 00927

032982S001-1409A-265
GBG RECYCLING SOLUTIONS LLC
CARR 169 KM 50  696B
CALLE CUBITA SECTOR LOS FRAILES
GUAYNABO PR 00969

036520P001-1409A-265
GCCFC 2007 GG9 NIAGARA FALLS
1601 WASHINGTON AVE STE 800
MIAMI BEACH FL 33139

031298P001-1409A-265
GCCFC 2007-GG9 NIAGARA FALLS
BOULEVARD MALL SPE LLC
1601 WASHINGTON AVE
STE 800
MIAMI BEACH FL 33139

037584P001-1409A-265
GCCFC 2007GG9 NIAGA FALL BOULEVARD LLC
GEORGIAN FORTUNATO
500 GALLERIA DR
PO BOX 5540
JOHNSTOWN PA 15904

031299P001-1409A-265
GCTC HOLDINGS LLC
520 MADISON AVE 30TH FL
NEY YORK NY 10022

033635P001-1409A-265
GDF SUEZ ENERGY RESOURCES
PO BOX 25237
LEHIGH VALLEY PA 18002

032057P001-1409A-265
GEAN REY YIP
GEAN YIP
3726 STARR KING CIR
PALO ALTO CA 94306

003044P001-1409A-265
LEIANNE M GEANGAN
1245 BURNSIDE PL
DUPONT WA 98327

008428P001-1409A-265
LIBBY GEBAUER
635 SKYWAY DR
INDEPENDENCE KY 41051

004973P001-1409A-265
BETHANY E GEBELEIN
1506 ALHAMBRA CREST DR
RUSKIN FL 33570

005374P001-1409A-265
LAUREN E GEDNEY
15026 SKYPARK DR
HUNTERSVILLE NC 28078

002756P001-1409A-265
ROBYN GEE
2842 W MAPLEWOOD AVE 10
10
BELLINGHAM WA 98225

035660P001-1409A-265
ROBYN GEE
4022 NORTHWEST AVE APT 201
BELLINGHAM WA 98226

009611P001-1409A-265
SAMANTHA L GEE
717 N GRANT ST
SOUTH
BLOOMINGTON IN 47408

030620P001-1409A-265
STEPHANIE GEE
ADDRESS INTENTIONALLY OMITTED

001217P001-1409A-265
STEPHANIE C GEE
632 RHEEM BLVD
MORAGA CA 94556

002145P001-1409A-265
ALYSSIA GEHRES
97 ONTARIO ST
PORT JEFFERSON STA NY 11776

004575P001-1409A-265
MADDISON P GEIGER
4050 KIRKWAY CT
HOWELL MI 48843

035661P001-1409A-265
MADDISON P GEIGER
4720 OAK TREE CT
BRIGHTON MI 48116

002947P001-1409A-265
RICCI A GELADINOMOORE
1888 PELORUS AVE
SEAL BEACH CA 90740

005842P001-1409A-265
ALEXIE A GELETKO
1100 BROADWAY AVE
2
MCKEES ROCKS PA 15136

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 246 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 233 of 689                                                                        03/30/2023 11:34:57 PM

002702P001-1409A-265
ALEXANDRA F GELLER
700 COSTA RICA AVE
SAN MATEO CA 94402

001442P001-1409A-265
LINDSAY M GENDRON
9825 BAYWINDS DR APT 1101
WEST PALM BEACH FL 33411

032743P001-1409A-265
GENERAL GROWTH PROPERTIES
GRAND TRAVERSE MALL
SDS-12-1367
PO BOX 86
MINNEAPOLIS MN 55486-1367

000558P001-1409A-265
SYDNEY P GENETT
2121 MARATHON ST
MARSHFIELD WI 54449

033636P001-1409A-265
GENEVA COMMONS
200 EAST MANDOLPH
CHICAGO IL 60601

005773P001-1409A-265
PEYTON J GENITO
5918 MILHOUSE CT
INDIANAPOLIS IN 46221

037324P001-1409A-265
PEYTON JOY GENITO
PEYTON GENITO
1221 N LUETT AVE
INDIANAPOLIS IN 46222

008931P001-1409A-265
MAYA GENTALA
735 E 17TH AVE
APT 30
EUGENE OR 97401

008597P001-1409A-265
IMANI L GENTRY
4001 MERIWETHER DR
APT M7
DURHAM NC 27704

002552P001-1409A-265
ABBY GEORGE
6530 INDEPENDENCE AVE
APT #277
CANOGA PARK CA 91303

009300P001-1409A-265
ERICA A GEORGE
240 TEST RD
YORK PA 17404

007215P001-1409A-265
ERYAH GEORGE
148 VAUGHN ST
OCEANSIDE CA 92058

006610P001-1409A-265
MARLEENA K GEORGE
2816 N SAFFRON CIR
MESA AZ 85215

008499P001-1409A-265
MCKAYLA L GEORGE
202 N ROCK RD
WICHITA KS 67226

002513P001-1409A-265
JOVANA GEORGES
749 SCOTLAND APT 7M
ORANGE NJ 07050

000314P001-1409A-265
GEORGIA ATTORNEY GENERAL
CHRIS CARR
40 CAPITAL SQUARE SW
ATLANTA GA 30334-1300

000198P001-1409A-265
GEORGIA DEPT OF LABOR
COMMISSIONER
SUSSEX PL RM 600
148 ANDREW YOUNG INTERNATIONAL BLVD NE
ATLANTA GA 30303

000035P001-1409A-265
GEORGIA DEPT OF NATURAL RESOURSES
ENVIRONMENTAL PROTECTION DIVISION
2 MARTIN LUTHER KING JR DR SE
STE 1152 EAST TOWER
ATLANTA GA 30334

000036P001-1409A-265
GEORGIA DEPT OF NATURAL RESOURSES
COMMISIONER'S OFFICE
2 MARTIN LUTHER KING JR DR SE
STE 1252 EAST TOWER
ATLANTA GA 30334

000420P001-1409A-265
GEORGIA DEPT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4245 INTERNATIONAL PK
STE A
HAPEVILLE GA 30354

009746P001-1409A-265
GEORGIA DEPT OF REVENUE
PROCESSING CENTER
PO BOX 740397
ATLANTA GA 30374-0397

000124P001-1409A-265
GEORGIA DEPT OF REVENUE  NE
1800 CENTURY CTR BLVD
ATLANTA GA 30345

032983P001-1409A-265
GEORGIA NATURAL GAS
PO BOX 71245
CHARLOTTE NC 28272

032984P001-1409A-265
GEORGIA POWER
96 ANNEX
ATLANTA GA 30396

002869P001-1409A-265
LAUREN M GERALD
28779 HIGHWAY 1070
FRANKLINTON LA 70438

006804P001-1409A-265
ASHLYN E GERBAZ
2307 ORCHARD AVE
GRAND JUNCTION CO 81501

004417P001-1409A-265
OCTAVIEA GERBE
1106 SCOUT DR
B
DURHAM NC 27707

030547P001-1409A-265
OCTAVIEA GERBE
ADDRESS INTENTIONALLY OMITTED

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 247 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 234 of 689                                          03/30/2023 11:34:57 PM

008521P001-1409A-265
LILLY K GERENA
2210 BLUE HAMPTON LN
CHARLOTTE NC 28213

008085P001-1409A-265
JENNA C GERHARTZ
16 CARTER RD
EAST BRUNSWICK NJ 08816

035662P001-1409A-265
HANNAH M GERLOCK
565 WOODSDALE DR
MONROE OH 45050

007815P001-1409A-265
HANNAH E GERMANN
8732 S BECK PL
HOMETOWN IL 60456

033785P001-1409A-265
ALICIA GETTYS
3500 CLAIRMONT AVE SOUTH
APT 562
BIRMINGHAM AL 35222

031307P001-1409A-265
GGP - GRANDVILLE LLC
RIVERTOWN CROSSINGS-GGPLP
SDS-12-1796
PO BOX 86
MINNEAPOLIS MN 55486-1796

031300P001-1409A-265
GGP ALA MOANA LLC
ALA MOANA HOLDING LLC
ALA MOANA CENTER
PO BOX 860267
MINNEAPOLIS MN 55486-0267

037399P001-1409A-265
GGP ALA MOANA LLC
AKA ALA MOANA CENTER
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

037363P001-1409A-265
GGP FOUR SEASONS LP
AKA FOUR SEASON TOWN CENTRE
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

037378P001-1409A-265
GGP GLENBROOK LLC
AKA GLENBROOK SQUARE
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

037366P001-1409A-265
GGP GRANDEVILLE LLC
AKA RIVERTOWN CROSSINGS UNIT 1106
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

037367P001-1409A-265
GGP GRANDVILLE LLC
AKA RIVERTOWN CROSSINGS
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031301P001-1409A-265
GGP HOMART II LLC
ALTAMONTE MALL VENTURE
MARISOL GONZALEZ
US BANK NATIONAL ASSOCIATION
PO BOX 860251
MINNEAPOLIS MN 55486-0251

034426P001-1409A-265
GGP LIMITED PARTENRSHIP
PO BOX 772803
CHICAGO IL 60677-2803

034432P001-1409A-265
GGP LIMITED PARTENRSHIP
PO BOX 772836
CHICAGO IL 60677-2836

034435P001-1409A-265
GGP LIMITED PARTENRSHIP
PO BOX 772844
CHICAGO IL 60677-2844

034437P001-1409A-265
GGP LIMITED PARTENRSHIP
PO BOX 772851
CHICAGO IL 60677-2851

031302P001-1409A-265
GGP LIMITED PARTNERSHIP
GGP - GRANDVILLE LLC
RIVERTOWN CROSSINGS-GGPLP
SDS-12-1796
PO BOX 86
MINNEAPOLIS MN 55486-1796

034119P002-1409A-265
GGP LIMITED PARTNERSHIP
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

034263P001-1409A-265
GGP LIMITED PARTNERSHIP
3800 US HWY 98 N
RM 304
LAKELAND FL 33809

034442P001-1409A-265
GGP LIMITED PARTNERSHIP
PO BOX 775769
CHICAGO IL 60677-5769

034496P001-1409A-265
GGP LIMITED PARTNERSHIP
SDS-12-1360
PO BOX 86
MINNEAPOLIS MN 55486-1360

034498P001-1409A-265
GGP LIMITED PARTNERSHIP
SDS-12-1461
PO BOX 86
MINNEAPOLIS MN 55486-1461

034500P001-1409A-265
GGP LIMITED PARTNERSHIP
SDS-12-1638
PO BOX 86
MINNEAPOLIS MN 55486

034505P001-1409A-265
GGP LIMITED PARTNERSHIP
SDS-12-1819
PO BOX 86
MINNEAPOLIS MN 55486-1819

034506P001-1409A-265
GGP LIMITED PARTNERSHIP
SDS-12-1840
PO BOX 86
MINNEAPOLIS MN 55486-1840

034511P001-1409A-265
GGP LIMITED PARTNERSHIP
SDS-12-2738
PO BOX 86
MINNEAPOLIS MN 55486-2738

034518P001-1409A-265
GGP LIMITED PARTNERSHIP
SDS-12-2779
PO BOX 86
MINNEAPOLIS MN 55486-2779

034527P001-1409A-265
GGP LIMITED PARTNERSHIP
SDS-12-3095
PO BOX 86
MINNEAPOLIS MN 55486-3095

034322P001-1409A-265
GGP LIMITED PARTNERSHIP LLC
7855 SOLUTION CTR
CHICAGO IL 60677-7008

034523P001-1409A-265
GGP LIMITED PARTNERSHIP LLC
SDS-12-3053
PO BOX 86
MINNEAPOLIS MN 55486-3053

034492P001-1409A-265
GGP LP LLC
SDA-12-2765
PO BOX 86
MINNEAPOLIS MN 55486-2765

031303P001-1409A-265
GGP LP NORTHRIDGE MALL
GGP LP NORTHRIDGE MALL
CATHY ROSHAY
SDS-12-1664
PO BOX 86
MINNEAPOLIS MN 55486-1664

034502P001-1409A-265
GGP LP NORTHRIDGE MALL
SDS-12-1664
PO BOX 86
MINNEAPOLIS MN 55486-1664

031304P001-1409A-265
GGP MEADOWS MALL LLC
GGP LIMITED PARTNERSHIP
SDS-12-1638
PO BOX 86
MINNEAPOLIS MN 55486

037360P001-1409A-265
GGP MEADOWS MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

034528P001-1409A-265
GGP NATICK TRUST
SDS-12-3111
PO BOX 86
MINNEAPOLIS MN 55486-3111

034515P001-1409A-265
GGP NIMBUS,LP
MALL ST MATTHEWS
SDS-12-2771
PO BOX 86
MINNEAPOLIS MN 55486-2771

037357P001-1409A-265
GGP NORTHRIDGE FASHION CENTER LP
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031305P001-1409A-265
GGP OTAY RANCH LP
GGP/HOMART II LLC
110 NORTH WACKER DR
CHICAGO IL 60606

036523P001-1409A-265
GGP OTAY RANCH LP
110 NORTH WACKER DR
CHICAGO IL 60606

037373P001-1409A-265
GGP OTAY RANCH LP
AKA OTAY RANCH TOWN CENTER
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

037392P001-1409A-265
GGP PROVIDENCE PLACE LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031306P001-1409A-265
GGP STATEN ISLAND MALL LLC
SDS-12-2730
PO BOX 86
MINNEAPOLIS MN 55486-2730

037412P001-1409A-265
GGP STATEN ISLAND MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

037509P001-1409A-265
GGP TUCSON MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

034480P001-1409A-265
GGP-TRS LLC
PO BOX 860117
MINNEAPOLIS MN 55486-0117

034529P001-1409A-265
GGP-TRS LLC
SDS-12-3113
PO BOX 86
MINNEAPOLIS MN 55486-3113

031309P001-1409A-265
GGP-TUCSON MALL LLC
GGPLP REAL ESTATE INC
SDS-12-2082
PO BOX 86
MINNEAPOLIS MN 55486-2082

034120P001-1409A-265
GGP/HOMART II LLC
110 NORTH WACKER DR
CHICAGO IL 60606

034416P001-1409A-265
GGP/HOMART II LLC
PO BOX 6374
CAROL STREAM IL 60197-6374

031308P001-1409A-265
GGPLP LLC
PO BOX 775318
CHICAGO IL 60677-5318

034122P002-1409A-265
GGPLP LLC
350 NORLEANS ST STE300
CHICAGO IL 60654-1607

034427P001-1409A-265
GGPLP LLC
PO BOX 772808
CHICAGO IL 60677-2808

034501P001-1409A-265
GGPLP LLC
SDS-12-1657
PO BOX 86
MINNEAPOLIS MN 55486-1657

034436P001-1409A-265
GGPLP PRIME LLC
OAKWOOD HILLS MALL LLC
PO BOX 772848
CHICAGO IL 60677-2848

034445P001-1409A-265
GGPLP PRIME LLC
GGP-GLENBROOK LLC
PO BOX 776250
CHICAGO IL 60677-6250

034430P001-1409A-265
GGPLP REAL ESTATE INC
PO BOX 772816
CHICAGO IL 60677-2816

034494P001-1409A-265
GGPLP REAL ESTATE INC
SDS 12-1356
PO BOX 86
MINNEAPOLIS MN 55486-1356

034503P001-1409A-265
GGPLP REAL ESTATE INC
SDS-12-1667
PO BOX 86
MINNEAPOLIS MN 55486-1667

034507P001-1409A-265
GGPLP REAL ESTATE INC
SDS-12-2082
PO BOX 86
MINNEAPOLIS MN 55486-2082

034508P001-1409A-265
GGPLP REAL ESTATE INC
SDS-12-2440
PO BOX 86
MINNEAPOLIS MN 55486-2440

034513P001-1409A-265
GGPLP REAL ESTATE INC
SDS-12-2760
PO BOX 86
MINNEAPOLIS MN 55486-2760

034526P001-1409A-265
GGPLP REAL ESTATE INC
SDS-12-3094
PO BOX 86
MINNEAPOLIS MN 55486-3094

034123P001-1409A-265
GGPLP REAL ESTATE, INC
110 NORTH WACKER DR
CHICAGO IL 60606

034366P001-1409A-265
GGPLP REAL ESTATE, INC
9129 COLLECTION CTR DR
CHICAGO IL 60693

034516P001-1409A-265
GGPLP REAL ESTATE, INC
SDS-12-2774
PO BOX 86
MINNEAPOLIS MN 55486-2774

034519P001-1409A-265
GGPLP REAL ESTATE, INC
SDS-12-2832
PO BOX 772840
CHICAGO IL 60677-2840

034522P001-1409A-265
GGPLP REAL ESTATE, INC
SDS-12-3051
PO BOX 86
MINNEAPOLIS MN 55486-3051

034524P001-1409A-265
GGPLP REAL ESTATE, INC
SDS-12-3073
PO BOX 86
MINNEAPOLIS MN 55486-3073

034525P001-1409A-265
GGPLP REAL STATE INC
SDS-12-3074
PO BOX 86
MINNEAPOLIS MN 55486-3074

033791P001-1409A-265
ANAHITA GHAZIPOUR
107 CAPEBERRY
IRVINE CA 92603

030335P002-1409A-265
ERICA GHERGOROVICH
ADDRESS INTENTIONALLY OMITTED

000962P001-1409A-265
ERICA M GHERGOROVICH
1688 LA MADERIA DR
PALM BAY FL 32908

002094P001-1409A-265
OLLIE GHOSH
16 WHISPERWOOD CT
BROWNSBURG IN 46112

006680P001-1409A-265
FARHANA GHOUSE
9820 S PULASKI RD
APT 109
OAK LAWN IL 60453

032058P001-1409A-265
GIANA L SISKA
135 REVIERA DR
APT #240
LOS GATOS CA 95032

032238P001-1409A-265
MARISSA GIANNINI
172 OLD TANNERY RD
MONROE CT 06468

030968P001-1409A-265
GIBBS SMITH PUBLISHER
JULIE PETERSON
1877 EAST GENTILE ST
LAYTON UT 84041

005805P001-1409A-265
TRINITI A GIBBS
4833 LAKE PK LN
ACWORTH GA 30101

037476P001-1409A-265
TRINITI AMARIS GIBBS
4833 LAKE PK LN
ACWORTH GA 30101

007806P001-1409A-265
ALEXUS K GIBSON
133 GLEN AUBURN DR
CLINTON MS 39056

0089958P001-1409A-265
JALEESA GIBSON
229 HOLLIS RD
YATESVILLE GA 31097

005819P001-1409A-265
KARLEY N GIBSON
2608 W TOLEDO ST
BROKEN ARROW OK 74012

036639P001-1409A-265
MARTHA GIBSON
430 OTTIS RAY ST
HOMER GA 30547-2427

006331P001-1409A-265
SHANIA GIBSON
105 PAUL MCLENDON ST
GREENVILLE NC 27858

002289P001-1409A-265
YULIANA GICHEV
5757 COLLEGE AVE
APT G
DEL CERRO CA 92120

005378P001-1409A-265
ANASTASIA GIDDENSMERRITT
13 SIXTH ST
WESTBURY NY 11590

036146P001-1409A-265
GIFT CARDS
VARIOUS HOLDERS

008981P001-1409A-265
TONI ANN GIGLIO
337 PITCAIRN RD
BRICK NJ 08723

035663P001-1409A-265
TONI ANN GIGLIO
27 SEATTLE SLEW DR
HOWELL NJ 07731

036560P001-1409A-265
JENIFER GIL
18024 DORAL DR
FORT MYERS FL 33967

002342P001-1409A-265
JENNIFER E GIL
18024 DORAL DR
GL 455
FORT MYERS FL 33967

032059P001-1409A-265
GILA RIVER INDIAN COMMUNITY
ADA SALGADO
PO BOX 2160
SACATON AZ 85147-2160

001376P001-1409A-265
HALLEY D GILBERT
5189 COVENTRY LN
BARBOURSVILLE VA 22923-1618

002334P001-1409A-265
MARISSA GILBERT
3206 CITY LIGHTS DR
ALISO VIEJO CA 92656

007465P001-1409A-265
MICHELLE GILBERT
7023 KEVIN DR
TEMPLE TX 76502

009538P001-1409A-265
SYNIA J GILBERT
9310 DUBLIN GREEN
SAN ANTONIO TX 78254

003020P001-1409A-265
SIERRA D GILES
2950 TOMAHAWK LN
EUGENE OR 97401

036762P001-1409A-265
SPENCER GILES
21167 N 95TH DR
PEORIA AZ 85382-0571

002553P001-1409A-265
MARY GILL
85 MORGAN ST
MELROSE MA 02176

009093P001-1409A-265
SAMANTHA L GILLEN
6001 UNIVERSITY BLVD
MOON PA 15108

007454P001-1409A-265
JOSEPHINE GILLEY
818 E CAMINO DE FRAY MARCOS
TUCSON AZ 85718

037550P001-1409A-265
BRIANA GILLIM
3984 KATHERINE
DEARBORN HEIGHTS MI 48125

002409P001-1409A-265
BRIANA C GILLIM
3984 KATHERINE
DEARBORN HEIGHTS MI 48125

006565P001-1409A-265
ZIAREY B GILLIS
3002 NUTMEG LN
GARLAND TX 75044

016441P002-1409A-265
DAVINA GILLUM
PO BOX 9091
RICHMOND VA 23225-0791

006785P001-1409A-265
JADA F GILLUM
195 WEST CHERRYWOOD LN
PEARL RIVER LA 70452

037023P001-1409A-265
CHARITY GILMORE
208 CARSWELL ST
WACO TX 76705

007270P001-1409A-265
CHARITY R GILMORE
208 CARSWELL ST
WACO TX 76705

001172P001-1409A-265
ROSLYN M GILMORE
609 EASTERY CT
TOLEDO OH 43605

007030P001-1409A-265
KHADIJAH J GILNER
7285 WOOLMARKET RD
H153
BILOXI MS 39532

002117P001-1409A-265
CANDACE C GILPIN
404 ROLAND HILLS DR
MOGADORE OH 44260

003798P001-1409A-265
KYLEA J GILPIN
1900 WHEATVILLE ST
CHULA VISTA CA 91913

009559P001-1409A-265
DANIELLA GILREYNOSO
745 HICKORY CT
IMPERIAL BEACH CA 91932

031310P001-1409A-265
GILROY PREMIUM OUTLETS, LLC
TENANT ID: GIL-CHARLO
PO BOX 827762
PHILADELPHIA PA 19182-7762

001420P001-1409A-265
ERIN GILSDORF
15717 JACKSON DR
OMAHA NE 68118-2105

007366P001-1409A-265
TIA GILYARD
121 RIVERBLUFF RD
96
GREENVILLE NC 27858

036217P001-1409A-265
GINA GROUP LLC
10 WEST 33RD ST STE 312
NEW YORK NY 10001

030711P001-1409A-265
GINA GROUP, LLC
ARIANNA ECHEVARRIA
10 WEST 33RD ST
STE 312
NEW YORK NY 10001

005530P001-1409A-265
ASHLEY L GIORDANO
110 MADISON AVE
ROCHELLE PARK NJ 07662

035664P001-1409A-265
JAYLYNN A GIPSON
277 BRISTOL WAY
BOLINGBROOK IL 60440

002855P001-1409A-265
MERCEDES GIPSON
309 GOVERNMENT ST
TUPELO MS 38801

030712P001-1409A-265
GIRL'S GENERATION
URBAN MIX INC DBA GIRLS GEN
JUNE
946 E 29TH ST
LOS ANGELES CA 90011

035665P001-1409A-265
BIANCA M GIRON
2805 COTTAGE GROVE AVE
3
DES MOINES IA 50311

037020P001-1409A-265
BIANCA M GIRON
2805 COTTAGE GROVE AVE APT 3
DES MOINES IA 50311

006970P001-1409A-265
KIANA TRINIMAE G GIRON
267 EDWIN WAY
HAYWARD CA 94544

033637P001-1409A-265
GIS
917 CHAPIN RD
POST OFFICE BOX 353
CHAPIN SC 29036

002509P001-1409A-265
LAUREN GISSENTANNA
161 MAXSON AVE
FREEPORT NY 11520

005499P001-1409A-265
ANDREA M GIST
178 NARRAGANSETT ST
CRANSTON RI 02905

035666P001-1409A-265
ANDREA M GIST
100 JANET DR
WARWICK RI 02886

005445P001-1409A-265
LEAH GITTENS
109 BURNT RUN
YORKTOWN VA 23692

002064P001-1409A-265
SHAWN C GIVAN
1920 NE 30TH ST
OKLAHOMA CITY OK 73111-4202

008866P001-1409A-265
TATIERRA M GIVENS
83 SWEET GUM LN
118 COLLEGE DR
COLUMBUS MS 39705

005193P002-1409A-265
KAYLEE A GIVLER
195 N LAUREL ST
MANHEIM PA 17545-1239

007407P001-1409A-265
NYTAGEIA GLADDEN
100 TURTLE CREEK DR
A9
GREENVILLE SC 29615

006086P001-1409A-265
EMILY E GLASGOW
3810 ALABAMA AV NORTHEAST
ST PETERSBURG FL 33703

033220P001-1409A-265
FILMA GLASGOW
4486 SW 152ND ST
OCALA FL 34473

033220S001-1409A-265
FILMA GLASGOW
SOUTHSHORE INJURY ATTORNEYS
PO BOX 3605
APOLLO BEACH FL 33572

037442P001-1409A-265
FILMA GLASGOW
SOUTHSHORE INJURY ATTORNEYS
FRANCISCO MORA
PO BOX 3605
APOLLO BEACH FL 33572

004890P001-1409A-265
JESSICA M GLEASON
1 ALFREDSON LN
SHERMAN CT 06784

001171P001-1409A-265
BRENNA GLEESON
124 ELM AVE
SAN BRUNO CA 94066-5403

031311P001-1409A-265
GLENBROOK LLC
GGPLP PRIME LLC
GGP-GLENBROOK LLC
PO BOX 776250
CHICAGO IL 60677-6250

037385P001-1409A-265
GLENDALE I MALL ASSOCIATES LP
AKA GLENDALE GALLERIA
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031312P001-1409A-265
GLENDALE I MALL ASSOCIATES, LP
GGP/HOMART II LLC
110 N WACKER DR
CHICAGO IL 60606

002562P001-1409A-265
CRYSTAL D GLENN
2821 GLENNCREST LN
TALLAHASSEE FL 32308

008028P001-1409A-265
RUTH GLENN
6570 RIVER RUN
COLUMBIA MD 21044

008495P001-1409A-265
TAYLOR M GLENN
602 MELTON AVE
AUBURNDALE FL 33823

034383P002-1409A-265
GLIMCHER MJC LLC
WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

034383S001-1409A-265
GLIMCHER MJC LLC
WASHINGTON PRIME GROUP INC
STEPHEN IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

033299P001-1409A-265
GLIMCHER PROPERTIES
ATC GLIMCHER LLC 45-1210264
180 EAST BROAD ST
COLUMBUS OH 43215

033299S001-1409A-265
GLIMCHER PROPERTIES
GLIMCHER WESTSHORE LLC
WPG WESTSHORE LLC
L-2576
COLUMBUS OH 43260-2576

034172P001-1409A-265
GLIMCHER PROPERTIES
180 EAST BROAD ST
COLUMBUS OH 43215

034171P001-1409A-265
GLIMCHER PRPERTIES LP
180 EAST BRAOD ST
COLUMBUS OH 43215

031313P001-1409A-265
GLIMCHER SUPERMALL VENTURE LLC
1101 SUPERMALL WAY
STE 1268
AUBURN WA 98001

031314P001-1409A-265
GLIMCHER WESTSHORE, LLC
WPG WESTSHORE LLC
L-2576
COLUMBUS OH 43260-2576

030969P001-1409A-265
GLOBAL BEAUTY TRADE LLC
JOSEPHINE WANG
15 VLG CT
HAZLET NJ 07730

030970P001-1409A-265
GLOBAL CAPITAL FASHION INC
247 WEST 35TH ST
11 FL FRONT
NEW YORK NY 10001

037127P001-1409A-265
GLOBAL CAPITAL FASHION INC
265 W 37TH ST STE 1802
NEW YORK NY 10018

037127S001-1409A-265
GLOBAL CAPITAL FASHION INC
ALEXANDER FOTOPOULOS
96 LINWOOD PLAZA
SUITE 310
FORTLEE NJ 07024

033509P001-1409A-265
GLOBAL CROSSING CONFERENCING
GLOBAL CROSSING TELECOMMUNICATIONS INC
PO BOX 790407
ST. LOUIS MO 63179-0407

036218P001-1409A-265
GLOBAL FASHION RESOURCE INC
1820 W CARSON ST 202-273
TORRANCE CA 90501

037867P001-1409A-265
GLOBAL FASHION RESOURCE INC
EDWARD W SUH ESQ
3810 WILSHIRE BLVD
SUITE 1212
LOS ANGELES CA 90010

035338P001-1409A-265
ALESSANDRA GLORIOSO
DORSEY LLP

006167P001-1409A-265
ANGELA GLOVER
1025 ROSY BILLED DR
APT 101
CHARLOTTE NC 28262

037292P001-1409A-265
JANEISHA GLOVER
JANEISHA GLOVER
1963 CORNERS CIR
LITHONIA GA 30058

003917P001-1409A-265
JANEISHA A GLOVER
1963 CORNERS CIR
LITHONIA GA 30058

002841P001-1409A-265
KAILA M GLOVER
143 S PURCELL AVE
WINCHESTER VA 22601

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 253 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 240 of 689                                                                    03/30/2023 11:34:57 PM

002062P001-1409A-265
NATREANA GLOVER
2420 APPLE WAY
MIDWEST CITY OK 73130-7146

006495P001-1409A-265
NICHOLE A GLOVER
7908 PALO DURO AVE NE
ALBUQUERQUE NM 87110

004027P001-1409A-265
NIKIAH A GLOVER
4300 ROMAINE ST
GREENSBORO NC 27407

033233P001-1409A-265
GMA ACCESSORIES INC
CAPELLI NEW YORK
1 EAST 33RD ST
NEW YORK NY 10016

030809P002-1409A-265
GMA SHANGHAI BRANCH
CHARBEL BOU RAAD
RM 802 NO 18 HUALING BUILDING
LANE 3062 YANAN RD WEST
SHANGHAI  201103
CHINA

030809S001-1409A-265
GMA SHANGHAI BRANCH
CULLEN AND DYKMAN LLP
100 QUENTIN ROOSEVELT BLVD
GARDEN CITY NY 11530

036219P001-1409A-265
GMA SHANGHAI BRANCH
ROOM 802 HUALING BUILDING NO 3062
YAN'AN RD(W)
SHANGHAI 201103
CHINA

033497P001-1409A-265
GMAC
GMAC COMMERCIAL FINANCE LLC
PO BOX 403058
ATLANTA GA 30384-3058

030810P001-1409A-265
GNF CO
JASON KANG
4FL 1908 BANG EE DONG
SONGPA GU
SEOUL  138-050
KOREA

036220P001-1409A-265
GNF CO
4FL 190-8 BANG EE DONG SONGPA GU
SEOUL  138-050
KOREA

000721P001-1409A-265
SHEILA C GO
1297 ROUSH DR
CHULA VISTA CA 91911-7019

036376P001-1409A-265
AMBERLYN GODOY
165 PRINDLE AVE
ANSONIA CT 06401

008277P001-1409A-265
SAVANNAH G GODSEY
3127 KIM DR
CHESTERFIELD VA 23224

001638P001-1409A-265
VARAPORN GOETZ
7459 DANCY RD
SAN DIEGO CA 92126

008558P001-1409A-265
ALICIA GOFF
213 DOMAIN DR
MORGANTOWN WV 26501

007740P001-1409A-265
JADA T GOFORTH
80 WEST DEDHAM
1009
BOSTON MA 02118

036128P001-1409A-265
GOGO APPAREL INC
KAKAR PC
SUMEER KAKAR KALPANA NAGAMPALLI
525 SEVENTH AVE
STE 1811
NEW YORK NY 10018

030713P001-1409A-265
GOLDEN TOUCH IMPORTS INC
LISA COOPERSMITH
1410 BROADWAY
8TH FL
NEW YORK NY 10018

036221P001-1409A-265
GOLDEN TOUCH IMPORTS INC
1410 BROADWAY 8TH FLOOR
NEW YORK NY 10018

004629P001-1409A-265
ALYSON N GOLDEN
1341 STRATFORD RD
YORK PA 17403

002092P001-1409A-265
CHASITY J GOLDEN
3845 N VERONICA AVE
RIALTO CA 92377

036494P001-1409A-265
ESSIE GOLDEN
636 DIELLEN LN
ELMONT NY 11003

032060P001-1409A-265
GOLDIE PR, LLC
JAIME BUTLER
1704 1/2 GRAFTON ST
LOS ANGELES CA 90026

033638P001-1409A-265
GOLDMAN SACHS AND CO
85 BROAD ST
NEW YORK NY 10004

008570P001-1409A-265
EBONY S GOLDSTEIN
5608 ROSSLYN AVE
INDIANAPOLIS IN 46220

009658P001-1409A-265
ILANA L GOLDSTEIN
2955 20TH AVE
SAN FRANCISCO CA 94132

005385P001-1409A-265
JORDANA M GOLDSTEIN
3541 ORIOLE DR
HUNTINGDON VALLEY PA 19006

035667P001-1409A-265
TALIA R GOLEMME
83 COLCHESTER DR
PLYMOUTH MA 02360

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 254 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 241 of 689                                                          03/30/2023 11:34:57 PM

036371P001-1409A-265
ALISON GOLLADAY
4715 CUERNO VERDE
COLORADO CITY CO 81019

005387P001-1409A-265
MAKENZY J GOLOMB
1504 HILLVIEW AVE
MILLERSVILLE PA 17551

035668P001-1409A-265
MAKENZY J GOLOMB
26 MYERS ST
FORTY FORT PA 18704

006435P001-1409A-265
LAUDYS GOMEZ GONZALEZ
7401 HIBISCUS RD
FORT PIERCE FL 34951

007771P001-1409A-265
MARIA GOMEZ JOSE
1990 NW 2ND CT
BOYNTON BEACH FL 33435

004188P001-1409A-265
BRENDA GOMEZ MANCILLA
2819 FLOWER AVE
LAS VEGAS NV 89115

005442P001-1409A-265
AMALFY A GOMEZ ROJAS
1980 SW 33 AVE
MIAMI FL 33145

007217P001-1409A-265
ALEJANDRA GOMEZ
521 WEST MAITLAND ST
ONTARIO CA 91762

006454P001-1409A-265
ALYSSA GOMEZ
3466 WILLOW PASS RD
SPACE 35
CONCORD CA 94519

037179P001-1409A-265
ALYSSA GOMEZ
ALYSSA
GOMEZ
3466 WILLOW PASS RD
SPACE 35
CONCORD CA 94519

005692P001-1409A-265
CHRISTINA S GOMEZ
53EMPIRE ST
P
CHICOPEE MA 01013

008807P001-1409A-265
DAISY GOMEZ
4727 N CENTRAL PK AVE
CHICAGO IL 60625-5811

007218P001-1409A-265
DANIEL S GOMEZ
7430 WHITEWOOD DR
FONTANA CA 92336

005202P001-1409A-265
DESTINY GOMEZ
335 E PACIFIC AVE
LA HABRA CA 90631

004732P001-1409A-265
EVELYN GOMEZ
7438 N WOLCOTT AVE
CHICAGO IL 60626

007423P001-1409A-265
GABRIELLE GOMEZ
8638 HUEBNER RD
2217
SAN ANTONIO TX 78240

003702P001-1409A-265
GRACE C GOMEZ
320 STEWART DR
EL PASO TX 79915

001849P001-1409A-265
JAMIE GOMEZ
2915 N MARSHALL ST
PHILA PA 19133-2406

002911P001-1409A-265
JAZMIN A GOMEZ
2061 PINERCREST DR
SANTA ROSA CA 95403

000783P001-1409A-265
JOSE GOMEZ
7569 PINYON AVE
FONTANA CA 92336

035669P001-1409A-265
JOSE MARIA GOMEZ
1990 NW 2ND CT
BOYNTON BEACH FL 33435

003944P001-1409A-265
KARINA GOMEZ
5831 NEWCOMB ST
SAN BERNARDINO CA 92404

006752P001-1409A-265
KAZANDRA GOMEZ
86 ROBERTS ST
SHELTON CT 06484

004635P001-1409A-265
KIMBERLY I GOMEZ
8334 CADDO RD
HOUSTON TX 77078

008500P001-1409A-265
LESLIE J GOMEZ
935 NE 42ND TER
HOMESTEAD FL 33033

000907P001-1409A-265
LISA M GOMEZ
27 GLOSSUP ST
NORTH PROVIDENCE RI 02911

007154P002-1409A-265
LISA M GOMEZ
2112 MENAHAN ST
RIDGEWOOD NY 11385

035670P001-1409A-265
MANCILLA BRENDA GOMEZ
1695 MARY JANE DR APT #112
LAS VEGAS NV 89030

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 255 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 242 of 689

03/30/2023 11:34:57 PM

003465P001-1409A-265
MARILYN K GOMEZ
7923 TILBURY WOODS LN
CYPRESS TX 77433

003556P001-1409A-265
MELISSA GOMEZ
12630 MINT FLD
HOUSTON TX 77066

007264P001-1409A-265
NICOLE A GOMEZ
6800 BURR OAK DR
PLANO TX 75023

035671P001-1409A-265
ROJAS AMALFY A GOMEZ
1980 SW 33 AVE
MIAMI FL 33145

008888P001-1409A-265
SHARAI GOMEZ
1458 WILLOWBEND WAY
BEAUMONT CA 92223

008650P001-1409A-265
TATIANA S GOMEZ
15135 KIMBERLY DR
U102
VICTORVILLE CA 92394

001663P001-1409A-265
MELISSA GONCALVES
11 AMANDA LN
ACUSHNET MA 02743-5113

004135P002-1409A-265
DESTINY A GONDER
650 N IMPERIAL AVE UNIT 18
BRAWLEY CA 92227-1643

035672P001-1409A-265
DESTINY A GONDER
694 N 3RD ST APT B12
BRAWLEY CA 92227

001415P001-1409A-265
RACHEL E GONGAWARE
566 RELIANCE RD
MIDDLETOWN VA 22645

006637P001-1409A-265
CINDY GONZALES NAJERA
9241 45TH AVE S
SEATTLE WA 98118

007762P001-1409A-265
ALYSSA A GONZALES
4834 W MISSION LN
GLENDALE AZ 85302

004611P001-1409A-265
ANNIE M GONZALES
15435 SCHAFER AVE
BATON ROUGE LA 70816

004539P001-1409A-265
BEATRICE A GONZALES
255 MORAIMA
SAN ANTONIO TX 78237

003972P001-1409A-265
JOE GONZALES
775 POST ST APT 5B
SAN FRANCISCO CA 94109

006112P001-1409A-265
NICOLE GONZALES
1138NW 125TH PATH
MIAMI FL 33182

007604P001-1409A-265
PAULINA GONZALES
2501 WEBB CHAPEL EXT
APT 8208
DALLAS TX 75220

005327P002-1409A-265
RAELENE L GONZALES
1770 PINE ST APT 601
SAN FRANCISCO CA 94109-4508

001711P001-1409A-265
ROBERT GONZALES
81 DAISY SPRINGS CT
LAS VEGAS NV 89148

030572P001-1409A-265
ROBERT GONZALES
ADDRESS INTENTIONALLY OMITTED

004869P001-1409A-265
SELENA N GONZALES
3434 3RD AVE N
113
SAINT PETERSBURG FL 33713

035673P001-1409A-265
SELENA N GONZALES
3435 3RD AVE N
113
SAINT PETERSBURG FL 33713

004918P001-1409A-265
ELIANDRA GONZALEZ BRITO
1166 CALL E 4 SE URB CAPARRA
SAN JUAN PR 00921

002219P001-1409A-265
MARIA TERES GONZALEZ GONZALEZ
216 OCCOQUAN TER SW
LEESBURG VA 20175

003880P001-1409A-265
JENNIFER GONZALEZ MARTELL
6613 NE 17TH AVE 97211
PORTLAND OR 97211

000823P001-1409A-265
GISELLE GONZALEZ SOTO
CALLE 4 D-18
URB LOMA ALTA
CAROLINA PR 00987

002511P001-1409A-265
AILEEN GONZALEZ
6356 WEST GOWAN RD
LAS VEGAS NV 89108

002157P001-1409A-265
ALEXIS GONZALEZ
146 DARTMOUTH ST
HEMPSTEAD NY 11550-2715

| | | | |
|---|---|---|---|
| 030192P001-1409A-265<br>ALEXIS M GONZALEZ<br>ADDRESS INTENTIONALLY OMITTED | 003256P001-1409A-265<br>ANDY GONZALEZ<br>767 SCHOOLHOUSE RD A<br>RAMONA CA 92065 | 035674P001-1409A-265<br>BRITO ELIANDRA GONZALEZ<br>1166 CALL E 4 SE URB CAPARRA<br>SAN JUAN PR 00921 | 004089P001-1409A-265<br>CARLA GONZALEZ<br>3911 31ST AVE<br>KENOSHA WI 53144 |
| 006557P001-1409A-265<br>CAROLINA GONZALEZ<br>143 EUCLID AVE<br>SPRINGFIELD MA 01108 | 037264P001-1409A-265<br>CAROLINA GONZALEZ<br>143 EUCLID AVE<br>SPRINGFIELD MA 01108 | 000647P001-1409A-265<br>CASSANDRA M GONZALEZ<br>4 WEST ST<br>MIDDLE ISLAND NY 11953-1769 | 006483P001-1409A-265<br>DANIELLE V GONZALEZ<br>5402 SUNSEEKER BLVD<br>GREENACRES FL 33463 |
| 002894P001-1409A-265<br>DARLENE C GONZALEZ<br>56 ARMINGTON AVE<br>PROVIDENCE RI 03908 | 008757P001-1409A-265<br>DAYSE F GONZALEZ<br>12338 KENTON CT<br>ORLANDO FL 32837-6500 | 002662P001-1409A-265<br>DEISY GONZALEZ<br>6552 S KEDVALE AVE<br>CHICAGO IL 60629 | 006047P001-1409A-265<br>DESIRETH M GONZALEZ<br>511 MARTINGALE DR<br>STROUDSBURG PA 18360 |
| 005335P001-1409A-265<br>DIANA GONZALEZ<br>21817 LANARK ST<br>29<br>CANOGA PARK CA 91304 | 007973P001-1409A-265<br>DULCE GONZALEZ<br>9430 CONCOURSE DR<br>HOUSTON TX 77036 | 000799P001-1409A-265<br>ELIZABETH GONZALEZ<br>1515 SOUTH PROSPECT ST<br>APT 36<br>WHEATON IL 60189 | 002269P001-1409A-265<br>ELMER G GONZALEZ<br>20703 CRYSTAL HILL CIR<br>APT D<br>GERMANTOWN MD 20874 |
| 008776P001-1409A-265<br>ERIK A GONZALEZ<br>3052 NORMA AVE<br>MCALLEN TX 78503 | 003479P001-1409A-265<br>FLORYS M GONZALEZ<br>10581 SW 155TH PL<br>1610<br>MIAMI FL 33196 | 001477P001-1409A-265<br>GABRIELA GONZALEZ<br>6044 KAUFFMAN AVE<br>TEMPLE CITY CA 91780-1741 | 035675P001-1409A-265<br>GONZALEZ MARIA TERESA GONZALEZ<br>216 OCCOQUAN TER SW<br>LEESBURG VA 20175 |
| 004167P001-1409A-265<br>IVANA R GONZALEZ<br>1208 FERNDALE CT<br>VIRGINIA BEACH VA 23464 | 005941P001-1409A-265<br>JASMINE A GONZALEZ<br>1407 KILDEER DR<br>ROUND LAKE BEACH IL 60073 | 002108P001-1409A-265<br>JENNIFER GONZALEZ<br>421 SWEEZY AVE<br>RIVERHEAD NY 11901 | 004521P001-1409A-265<br>JENNIFER GONZALEZ<br>602 29TH ST SE<br>70<br>AUBURN WA 98002 |
| 021784P001-1409A-265<br>JENNIFER GONZALEZ<br>13526 BONWAY DR<br>HOUSTON TX 77045 | 002928P001-1409A-265<br>JENNIFER W GONZALEZ<br>14243 PERHAM CT<br>MORENO VALLEY CA 92553 | 002901P001-1409A-265<br>JENNY GONZALEZ<br>156 POND PL<br>APT14<br>VISTA CA 92083 | 002255P001-1409A-265<br>JHUDIT GONZALEZ<br>18865 W OAK AVE<br>MUNDELEIN IL 60060 |

004192P001-1409A-265
JOCELYN GONZALEZ
15515 CALIFORNIA AVE
PARAMOUNT CA 90723

001669P001-1409A-265
JOSE GONZALEZ
8111 REMMET AVE
1
CANOGA PARK CA 91304

007195P001-1409A-265
JOSE M GONZALEZ
7680 PHILBIN AVE
RIVERSIDE CA 92503

003577P001-1409A-265
JULIA R GONZALEZ
611 REEVES LN
KENNEDALE TX 76060

009584P001-1409A-265
JULIE C GONZALEZ
8915 ARANSAS BAY
SAN ANTONIO TX 78229

043316P001-1409A-265
KARLA GONZALEZ
14374 AMAR RD APT K
LA PUENTE CA 91744

007687P001-1409A-265
LIZBETH A GONZALEZ
177 SHERMAN ST
PERTH AMBOY NJ 08861

007936P001-1409A-265
MADELINE GONZALEZ
323 WALTON GREEN WAY NW
KENNESAW GA 30144

004288P001-1409A-265
MARIA A GONZALEZ
17848 DEERFIELD DR
LUTZ FL 33558

007791P001-1409A-265
MARIA F GONZALEZ
12631 OAKWOOD DR
WOODBRIDGE VA 22912

001886P001-1409A-265
MARIBEL GONZALEZ
4017 STERLING CT
MODESTO CA 95357

037108P001-1409A-265
MARIBEL GONZALEZ
4017 STERLING CT
MODESTO STANISLAUS TX 95357

003981P001-1409A-265
MARLEN J GONZALEZ
4026 WILDFLOWER DR
RAPID CITY SD 57701

035676P001-1409A-265
MARLEN J GONZALEZ
13385 270TH ST
ADRIAN MN 56110

035677P001-1409A-265
MARTELL JENNIFER GONZALEZ
6613 NE 17TH AVE 97211
PORTLAND OR 97211

002248P001-1409A-265
MELINA GONZALEZ
5053 N US 31
COLUMBUS IN 47201

002962P002-1409A-265
NATALIE GONZALEZ
4321 MILO AVE
BAKERSFIELD CA 93313-2933

002033P001-1409A-265
NATALIE A GONZALEZ
12 WESTMINSTER DR
JACKSON NJ 08527-2623

008070P001-1409A-265
NUVIA Y GONZALEZ
515 E 88TH AVE
408
THORNTON CO 80229

002491P001-1409A-265
OLADIS I GONZALEZ
1117 EUBANKS AVE
BAKERSFIELD CA 93307

007207P001-1409A-265
REBECA GONZALEZ
118 12TH ST CT WEST
PALMETTO FL 34221

036735P001-1409A-265
ROBERTO GONZALEZ
15532 ALLINGHAM AVE
NORWALK CA 90650-6217

002144P001-1409A-265
ROLANDO GONZALEZ
1921 KING AVE
HARLINGEN TX 78552-7528

006559P001-1409A-265
SANDRA GONZALEZ
525 GLENBRIAR CIR
TRACY CA 95377

001876P001-1409A-265
SONIELYZ GONZALEZ
495 LAUREL HILL RD
APT 11P
NORWICH CT 06360-7212

035678P001-1409A-265
SOTO GISELLE GONZALEZ
CALLE 4 D-18
URB LOMA ALTA
CAROLINA PR 00987

002237P001-1409A-265
STEPHANIE GONZALEZ
6070 LARCHMONT DR
SAN JOSE CA 95123-4419

036772P001-1409A-265
SUJEY GONZALEZ
1832 PENN MAE AVE
S. EL MONTE CA 91733

Case 19-10210-LSS Doc 1780 Filed 04/06/23 Page 258 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 245 of 689

03/30/2023 11:34:57 PM

007261P001-1409A-265
TATYANA L GONZALEZ
1930 N FRANKLIN
PHILADELPHIA PA 19122

008247P001-1409A-265
TERESA GONZALEZ
4313 CLAYTON ST
DENVER CO 80216

004716P002-1409A-265
VANESSA GONZALEZ
1371 CY BLACKBURN CIR
DALLAS TX 75217

000753P001-1409A-265
VERONICA GONZALEZ
25 SOUTH LADOW AVE APT 9G
MILLVILLE NJ 08332

035679P001-1409A-265
WENDY I GONZALEZ
12 AURORA WAY
ATHENS GA 30601

008259P001-1409A-265
ERIKA GONZALEZCASTRO
5252 ORANGE AVE
233
SAN DIEGO CA 92115

007955P001-1409A-265
ASHLEY M GONZALEZGARCIA
46-350 TOWNE ST
9
INDIO CA 92201

006138P001-1409A-265
MICHELLE GONZALEZGUZMAN
276 MICHELE CIR
MILLERSVILLE MD 21108

006973P001-1409A-265
BLANCA GONZALEZHERRERA
1515 S 5TH ST
7
MILWAUKEE WI 53204

006968P001-1409A-265
ANA R GONZALEZMEDINA
3103 MURRAY FARMS RD
PLANT CITY FL 33566

005904P001-1409A-265
GENESIS GONZALEZRIVERA
123 MASHPEE CT
NEW BEDFORD MA 02740

009597P001-1409A-265
FAITH GOODEN
11015 FOUR POINTS DR
2301
AUSTIN TX 78726

006663P001-1409A-265
TEA C GOODMAN TAYLOR
2006 PRINCETON AVE
CAMP HILL PA 17011

007627P001-1409A-265
ALLISEN M GOODMAN
11005 56TH AVE
ALLENDALE MI 49401

002278P002-1409A-265
KENICIA E GOODMAN
122 WALDON RD APT 3
ABINGDON MD 21009-2216

035680P001-1409A-265
TAYLOR TEA C GOODMAN
2006 PRINCETON AVE
CAMP HILL PA 17011

035680S001-1409A-265
TAYLOR TEA C GOODMAN
2834 DOEHNE RD
HARRISBURG PA 17110

005519P001-1409A-265
ALYSSA N GOODRICH
661 SHANNON RD
BOILING SPRINGS PA 17007

001870P001-1409A-265
STEPHANIE GOODRICH
601 BILL FRANCE BLVD
APT 1707
DAYTONA BEACH FL 32114

000528P001-1409A-265
DAPHNIE B GOODSPEED
890 E OLD 56 HWY
222
OLATHE KS 66061

009325P001-1409A-265
RICKIESHA F GOODWIN
100 FOREST AVE
1-1201-D
BUFFALO NY 14213

032061P001-1409A-265
GOOGLE INC
ACCOUNTS RECEIVABLE DEPT
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW CA 94043

036525P001-1409A-265
GOOGLE INC
1600 AMPHITHEATRE PKWY
MOUNTAIN VIEW CA 94043

035373P002-1409A-265
GOOGLE LLC
WHITE AND WILLIAMS LLP
1650 MARKET ST
SUITE 1800
PHILADELPHIA PA 19013

032062P001-1409A-265
GORDON B FORD STANISLAUS COUNTY TAX COLLECTOR
PO BOX 859
MODESTO CA 95353

032063P001-1409A-265
GORDON BROTHERS GROUP
GB ASSET ADVISORS LLC
AMY GALLAGHER
PRUDENTIAL TOWER
800 BOYLSTON ST 27TH FL
BOSTON MA 02199

033207P001-1409A-265
AUTUMN D GORDON
5206 RIVERVIEW RD
WILLIAMSBURG VA 23188

035681P001-1409A-265
CHANTEL A GORDON
245-33 147 ROAD
ROSEDALE NY 11422

033545P001-1409A-265
KEELER GORDON
UNIT 4 BAYFORD STREET
INDUSTRIAL ESTATE
LONDON  E8 3SE
UNITED KINGDOM

008426P001-1409A-265
LILIANA M GORDON
1754 GRANGE AVE
204
RACINE WI 53403

009513P001-1409A-265
PAIGE GORDON
4810 SPUR 408
822
DALLAS TX 75236

002025P001-1409A-265
SAMANTHA M GORDON
55 PKWY AVE
AMITYVILLE NY 11701-1308

001368P002-1409A-265
SARA C GORDON
12402 PLANTATION PINE LANE APT 303
TAMPA FL 33635-1803

035682P001-1409A-265
SARA C GORDON
515 CAMINO REAL CT
F
BRANDON FL 33510

007171P001-1409A-265
SOMMER J GORDON
105 RODEO CIR
LOUISVILLE OH 44641

009414P001-1409A-265
TATYANNA M GORDON
1206 CHRISTOPHER AVE
ROUND ROCK TX 78681

006008P001-1409A-265
ANGELA GORHAM
1214 SAVIN LANDING
KNIGHDALE NC 27545

030380P001-1409A-265
JEFF GORHAM
ADDRESS INTENTIONALLY OMITTED

001236P001-1409A-265
JEFFERY S GORHAM
6586 AMBROSIA DR 5209
SAN DIEGO CA 92124

004024P001-1409A-265
MARIA LOURDES I GOROSPE
1045 NW 90TH WAY
PLANTATION FL 33322

033247P001-1409A-265
ALIENA GORTER
1143 MCKINLEY AVE
APT# 5
OAKLAND CA 94610

006866P001-1409A-265
SYDNEY L GOSE
4777 LA MESA CT
FREMONT CA 94536

004367P001-1409A-265
KASEY O GOSSELIN
479 CILLEY RD
1
MANCHESTER NH 03103

003881P001-1409A-265
AMANDA L GOTHRO
1896 S GREGORY RD
FOWLERVILLE MI 48836

004472P001-1409A-265
RAJASEKHAR R GOTTAM
6077 ALPINE BLUE DR
SAN RAMON CA 94582

035683P001-1409A-265
CHERYL K GOUGH
4421 S KAILER DR
WICHITA KS 67217

004129P001-1409A-265
BRIANNA M GOULBOURNE
177 WAYPOINT DR
STOCKBRIDGE GA 30281

005047P001-1409A-265
NAJJA O GOULD
4902 SHUMARD DR
KILLEEN TX 76542

005103P001-1409A-265
RACHEL E GOULD
317 NORTH EDWARDS AVE
SYRACUSE NY 13206

009431P001-1409A-265
TERESA R GOULD
13632 BELLEROSE DR
CHANTILLY VA 20151

037272P001-1409A-265
DESTINY GOURDINE
828 ESTUARY TRL
ALPHARETTA GA 30005

006258P001-1409A-265
DESTINY M GOURDINE
828 ESTURARY DR
828
ALPHARETTA GA 30005

009634P001-1409A-265
ANNGALISIA M GOVAINNELSON
3452 PATRICK AVE
OMAHA NE 68111

008564P001-1409A-265
ASIA J GOVAN
8300 ARABELLA CT
FORT WORTH TX 76120

031315P001-1409A-265
GOVERNOR'S SQUARE CO
2445 BELMONT AVE
PO BOX 2186
YOUNGSTOWN OH 44504-0186

031316P001-1409A-265
GOVERNOR'S SQUARE PARTNERSHIP
SDS-12-2725
PO BOX 86
MINNEAPOLIS MN 55486-2725

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 260 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 247 of 689                                                                        03/30/2023 11:34:57 PM

036999P002-1409A-265
GOVERNORS SQUARE CO
RICHARD T DAVIS
5577 YOUNGSTOWN-WARREN RD
NILES OH 44446

037409P001-1409A-265
GOVERNORS SQUARE MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

008093P001-1409A-265
MAKIYAL GOZARI
627 BROOKHURST BLVD
LATHROP CA 95330

033426P001-1409A-265
GPSHOPPER LLC
DAVID KOVACS
EVA LEONARD
584 BROADWAY
STE 904
NEW YORK NY 10012

004142P001-1409A-265
STACI R GRABINA
2 ETNA PL
NANUET NY 10954

032064P001-1409A-265
GRACE HOLMES, INC
ALI CRNOEVICH
770 BROADWAY
NEW YORK NY 10003

004445P001-1409A-265
JAIDA L GRACE
8044 LONGLEAF FOREST CT
JACKSONVILLE FL 32210

037828P003-1409A-265
GRACIA MARIA FERNANDEZ
5819 SW 9TH PL
GAINESVILLE FL 32607-3892

006126P001-1409A-265
CRYSTAL A GRACIA
590 COHANNET ST
TAUNTON MA 02780

007810P001-1409A-265
DENISSE GRACIANO
638 GARRETT ST
BRAWLEY CA 92227

008090P001-1409A-265
CLAUDIA D GRADO
9820 SAINT GEORGE ST
SPRING VALLEY CA 91977

006573P001-1409A-265
SAVANNAH L GRADO
320 E UNION
1332
LAS CRUCES NM 88001

003123P001-1409A-265
ABIGAIL S GRAEFF
306 LAKEVIEW DR
RIDLEY PARK PA 19078

000500P001-1409A-265
JAZMEAN J GRAFTONORTIZ
3904 BOLLES HARBOR ST
LAS VEGAS NV 89104

033334P001-1409A-265
GRAHAM DOWNES ARCHITECTURE INC
241 14TH ST
SAN DIEGO CA 92101

002021P001-1409A-265
ASIA GRAHAM
5211 CROSSWOOD WAY
303
RALEIGH NC 27616

005827P001-1409A-265
CHARLI J GRAHAM
18628 N 13TH AVE
PHOENIX AZ 85027

007247P001-1409A-265
DIONNA N GRAHAM
9815 COOPER RUN LN
CHARLOTTE NC 28269

002976P001-1409A-265
SUNDIATA GRAHAM
3149 PINE VLY
GRAND PRAIRIE TX 75052

035684P001-1409A-265
SUNDIATA GRAHAM
3031 HARRELL DR
APT 118
GRAND PRAIRIE TX 75052

037339P001-1409A-265
SUNDIATA MARIE GRAHAM
SUNDIATA
GRAHAM
3031 HARRELL DR APT 118
GRAND PRAIRIE TX 75052

001745P001-1409A-265
TARA R GRAHAM
7538 AUTUMN PK
SAN ANTONIO TX 78249-4235

003885P001-1409A-265
ELEXIS D GRAIG
877 FULDA AVE NW
PALM BAY FL 32907

035685P001-1409A-265
ELEXIS D GRAIG
570 MALABAR RD SW
APT 206
PALM BAY FL 32907

036383P001-1409A-265
ANABELL GRAJEDA
436 SECOND ST
MOORPARK CA 93021

004709P001-1409A-265
KEILA G GRAJEDA
1008 ROSEMONT AVE
102
LOS ANGELES CA 90026

009531P002-1409A-265
DAVINA B GRAMBECK
14 SOUTH AVE
FAIRPORT NY 14450-2448

032744P001-1409A-265
GRAND CENTRAL MALL
L-2031
COLUMBUS OH 43260

031317P002-1409A-265
GRAND CENTRAL PARKERSBURG LLC
WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

031317S001-1409A-265
GRAND CENTRAL PARKERSBURG LLC
WASHINGTON PRIME GROUP INC
STEPHEN E IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

031318P001-1409A-265
GRAND PRAIRIE OUTLETS LLC
PO BOX 748315
LOS ANGELES CA 90074-8315

031319P001-1409A-265
GRAND TRAVERSE MALL, LLC
SDS-12-1367
PO BOX 86
MINNEAPOLIS MN 55486-1367

004348P001-1409A-265
GABRIELA G GRANDON
6054 FARMDALE AVE
4
NORTH HOLLYWOOD CA 91606

002654P001-1409A-265
JOSELYNE GRANILLO
11317 E MARGUERITE AVE
MESA AZ 85208

033500P001-1409A-265
GRANITE RUN MALL  ADVANTAGE
GRANITE MALL RUN
ADVANTAGE IQ-MS #521
PO BOX 2440
SPOKANE WA 99210-2440

033519P002-1409A-265
GRANITE TELECOMMUNICATIONS
BRIAN MURRAY
100 NEWPORT AVE EXT
QUINCY MA 02171

008642P001-1409A-265
MEGAN E GRANITZSKI
305 HOPE GREAT MEADOWS RD
GREAT MEADOWS NJ 07838

037569P002-1409A-265
DANIELLE GRANT
255 JEAN WELLS DR
GOOSE CREEK SC 29455

006159P001-1409A-265
DANIELLE N GRANT
255 JEAN WELLS DR
GOOSE CREEK SC 29455

002853P001-1409A-265
KARIA T GRANTWILLIAMS
2614 W TENNESSEE ST APT 8106C
TALLAHASSEE FL 32304

009268P001-1409A-265
DEVAN GRANVILLE
5449 EAGLE BEAD COVE
MEMPHIS TN 38125

001935P001-1409A-265
KEREEN GRANVILLE
8521 MONTICELLO AVE
SKOKIE IL 60076

033758P001-1409A-265
WALT GRANVILLE
PO BOX 8999
SAN FRANCISCO CA 94128

031320P001-1409A-265
GRAPEVINE MILLS
GRAPEVINE MILLS MALL LIMITED P
PO BOX 199189
ATLANTA GA 30384-8189

036526P001-1409A-265
GRAPEVINE MILLS
PO BOX 198189
ATLANTA GA 30384-8189

034395P001-1409A-265
GRAPEVINE MILLS MALL LIMITED PART
PO BOX 198189
ATLANTA GA 30384-8189

037585P002-1409A-265
GRAPEVINE MILLS MALL LIMITED PARTNERSHIP
A DELAWARE LIMITED PARTNERSHIP
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

032065P001-1409A-265
GRAPEVINE POLICE DEPT
ALARM PERMIT RENEWAL
1007 IRA E WOODS AV E
GRAPEVINE TX 76051-4018

009996S001-1409A-265
GRAPEVINE/COLLEYVILLE ISD
PERDUE BRANDON FIELDER COLLINS AND MOTT LLP
EBONEY COBB
500 E BORDER ST STE 640
ARLINGTON TX 76010

009996P001-1409A-265
GRAPEVINECOLLEYVILLE ISD
3072 MUSTANG DR
GRAPEVINE TX 76051

036851P001-1409A-265
SCOTT GRASS
MAINSTREET CAPITAL
1300 POST OAK BLVD 8TH FLOOR
HOUSTON TX 77056

007487P001-1409A-265
BRITTANY N GRAU
307 S 5TH ST
MACOUTAH IL 62258

006456P001-1409A-265
COURTNEY GRAUL
14777 WUNDERLICH DR
APT 2604
HOUSTON TX 77069

004389P001-1409A-265
LYNDSEY GRAVELIN
1642 CHARLOTTE CIR
MARTINSVILLE IN 46151

036845P001-1409A-265
GARY GRAVES
G2 RESTRUCTURING, INC
1224 CROMWELL LN
NAPERVILLE IL 60564

007759P001-1409A-265
KAITLIN GRAVES
3648 COUNTY RD 61
COLUMBIA AL 36319

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 262 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 249 of 689                                                    03/30/2023 11:34:57 PM

003894P001-1409A-265
PATRICIA GRAVES
9113 SIERRA ALTA WAY
EL CAJON CA 92021

032020P002-1409A-265
EVAN GRAY
1850 GROVE ST
APT 1
SAN FRANCISCO CA 94117

006777P001-1409A-265
ADARA S GRAY
718 VILLAGER CIR
BALTIMORE MD 21222

003076P001-1409A-265
ALEEA G GRAY
902 34TH ST
VIENNA WV 26105

009138P001-1409A-265
EMILEE J GRAY
9618 LITTLE HARBOR CT
ELK GROVE CA 95624

008670P001-1409A-265
EMILY GRAY
555 CARRIAGE HILL RD
NAPERVILLE IL 60565

007455P001-1409A-265
JADE C GRAY
8671 PINE CT
YPSILANTI MI 48198

002983P001-1409A-265
JENNA E GRAY
1652 OTOE ST
LINCOLN NE 68502

004503P001-1409A-265
JILLIAN D GRAY
2928 PRAIRIE OAK BLVD
GRAND PRAIRIE TX 75052

004408P001-1409A-265
MALLORY J GRAY
4362 MCWHINNEY BLVD
#718
LOVELAND CO 80538

001294P001-1409A-265
SHYRENE M GRAY
6512 W DESERT COVE AVE
GLENDALE AZ 85304

030364P001-1409A-265
HEIDI GRAYBILL
ADDRESS INTENTIONALLY OMITTED

001549P001-1409A-265
HEIDI J GRAYBILL
6291 LEAR AVE
TWENTYNINE PALMS CA 92277

033225P001-1409A-265
WANDA GRAYSON
200 EUNICE DR APT L2
GREENVILLE SC 29617

004230P001-1409A-265
ALEXA R GREAGER
90 SOUTH GDN BLVD
EDGEWATER PARK NJ 08010

035686P001-1409A-265
ALEXA R GREAGER
90 SOUTH GARDEN BLVD
EDGEWATER PARK NJ 08010

007090P001-1409A-265
KATLYN N GREALIS
1609 LATROBE ST
PARKERSBURG WV 26101

003082P001-1409A-265
SAMANTHA R GREASER
238 WINEBERRY DR
CHESWICK PA 15024

008319P001-1409A-265
SHELBY GREASER
238 WINEBERRY DR
CHESWICK PA 15024

036222P001-1409A-265
GREAT FINDINGS INC
1852 E46TH ST
LOS ANGELES CA 90058

000425P001-1409A-265
GREAT IOWA TREASURE HUNT
UNCLAIMED PROPERTY DIVISION
LUCAS STATE OFFICE BLDG
1ST FL
DES MOINES IA 50319

031321P001-1409A-265
GREAT LAKES MALL
MALL AT GREAT LAKES LLC
WASHINTON PRIME GROUP INC
180 EAST BROAD ST
COLUMBUS OH 43215

035278P001-1409A-265
GREAT LAKES MALL
7850 MENTOR AVE SP# 574A
MENTOR OH 44060

005457P001-1409A-265
MEGAN N GREBER
18 DARLA DR
WINFIELD MO 63389

036524P001-1409A-265
GINA MARIE GRECO
6356 RALEIGH ST APT 1514
ORLANDO FL 32835

009289P001-1409A-265
NINA GRECO
137 BECKERAVE
ROCHELLE PARK NJ 07662

037065P001-1409A-265
GREECE RIDGE LLC
DONALD C COWAN JR
1265 SCOTTSVILLE RD
ROCHESTER NY 14624

031322P001-1409A-265
GREECE RIDGE, LLC
ROCHESTER MALLS LLC
PO BOX 8000
DEPT# 981
BUFFALO NY 14267

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 263 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 250 of 689                                                                    03/30/2023 11:34:57 PM

004840P001-1409A-265
JULIA A GREELY
786 OAK BEND RD
KAISER MO 65047

010126P001-1409A-265
GREEN COUNTY MISSOURI MERCHANT
COLLECTOR OF REVENUE
940 N BOONVILLE AVE
SPRINGFIELD MO 65802

032985P001-1409A-265
GREEN MOUNTAIN POWER CORP
PO BOX 1915
BRATTLEBORO VT 05302

032985S001-1409A-265
GREEN MOUNTAIN POWER CORP
163 ACORN LN
COLCHESTER VT 05446

033948P002-1409A-265
GREEN MOUNTAIN POWER CORP
TINA LEGGETT
163 ACORN LN
COLCHESTER VT 05446

030971P001-1409A-265
GREEN TOYS INC
PO BOX 6770
CAROL STREAM IL 60197-6770

032986P001-1409A-265
GREEN UP ENVIRONMENTAL GROUP
PO BOX 951449
LAKE MARY FL 32795

006163P001-1409A-265
ASHLEY J GREEN
6356 FOREST AVE
3R
RIDGEWOOD NY 11385

030246P001-1409A-265
BETH GREEN
ADDRESS INTENTIONALLY OMITTED

004118P001-1409A-265
BIANCA A GREEN
717 JOHN TER
NEPTUNE NJ 07753

008598P001-1409A-265
BRANDIE C GREEN
31 GROUSE DR
BRENTWOOD NY 11717

004076P001-1409A-265
CAMARY GREEN
704 MYRTLE ST
HATTIESBURG MS 39401

004977P001-1409A-265
CHRISTANA GREEN
2216 DOOLE CT
FORNEY TX 75126

000812P001-1409A-265
CHRYSETTE M GREEN
3417 CEDARGLEN RD
ONTARIO CA 91761

003083P001-1409A-265
JADE A GREEN
3030 RESIDENCE DR
3105 A
TOLEDO OH 43606

004206P001-1409A-265
JAMILLAH R GREEN
601 OCEAN AVE
APT #2
JERSEY CITY NJ 07305

005330P001-1409A-265
JAYDA GREEN
2215 DUPONT AVE N
MINNEAPOLIS MN 55411

001826P001-1409A-265
JULIEANN GREEN
4120 W MAULE AVE
LAS VEGAS NV 89118-4410

030473P001-1409A-265
LEAH G GREEN
ADDRESS INTENTIONALLY OMITTED

006651P001-1409A-265
MAKAYLA A GREEN
2028 N MITCHELL DR
MIDWEST CITY OK 73110

022074P001-1409A-265
MEGAN GREEN
14330 SUMMER PL DR
GONZALES LA 70737

008984P001-1409A-265
MORGAN Y GREEN
830 PEACHERS MILL RD
L140
CLARKSVILLE TN 37042

007140P001-1409A-265
NAYTONIYAN T GREEN
8100 GARNERS FERRY RD APT 14
COLUMBIA SC 29209

030612P001-1409A-265
SHELBY GREEN
ADDRESS INTENTIONALLY OMITTED

002645P001-1409A-265
TAYLOR A GREEN
2825 EGRET WAY
COOPER CITY FL 33026

035687P001-1409A-265
VICTORIA GREEN
3436 FREDERICK DR
TOANO VA 23168

004251P001-1409A-265
KAYLEIGH B GREENAWALT
1750 WORTHINGTON CT
FREDERICK MD 21702

001228P001-1409A-265
CATHERINE A GREENBERG
26 IDAHO LN
ABERDEEN NJ 07747-1504

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 264 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 251 of 689                                                                03/30/2023 11:34:57 PM

037530P002-1409A-265
GREENBRIER MALL II LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421

037530S001-1409A-265
GREENBRIER MALL II LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

031323P001-1409A-265
GREENBRIER MALL II, LLC
CW JOINT VENTURE LLC
PO BOX 5556
CAROL STREAM IL 60197-5556

010086P001-1409A-265
GREENE COUNTY AUDITOR
69 GREEN ST
XENIA OH 45385

001336P001-1409A-265
AMALIA I GREENE
2895 S CONWAY RD
ORLANDO FL 32812-5900

006888P001-1409A-265
ELISABETH GREENE
404 MIDNIGHT DR
RICHLANDS NC 28574

003629P001-1409A-265
JASMINE GREENE
2153 CLIFFVALE DR
HIGH POINT NC 27262

005342P001-1409A-265
SUNDAI K GREENE
7503 GRAND LAKE DR
SEVEN VALLEYS PA 17360

037447P001-1409A-265
JESSICA GREENFIELD
JESSICA
GREENFIELD
34 WOLFINGER WAY
BINGHAMTON NY 13904

002887P001-1409A-265
JESSICA L GREENFIELD
34 WOLFINGER WAY
BINGHAMTON NY 13904

030472P002-1409A-265
LAURIE GREENFIELD-ESARCO
ADDRESS INTENTIONALLY OMITTED

000794P001-1409A-265
LAURIE A GREENFIELDESARCO
281A POTTERSTOWN RD
LEBANON NJ 08833

032066P001-1409A-265
GREENVILLE COUNTY TAXCOLLECTOR
GREENVILLE COUNTY TAX COLLECTO
DEPARTMENT 390
PO BOX 100221
COLUMBIA SC 29202-3221

032987P001-1409A-265
GREENVILLE UTILITIES COMMISSN
PO BOX 1847
GREENVILLE NC 27835

032987S001-1409A-265
GREENVILLE UTILITIES COMMISSN
401 SOUTH GREENE STREET
GREENVILLE NC 27834

034497P001-1409A-265
GREENWOOD MALL LLC
GREENWOOD MALL
SDS121361  PO BOX 86
MINNEAPOLIS MN 55486-1361

037508P001-1409A-265
GREENWOOD MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031324P001-1409A-265
GREENWOOD PARK MALL LLC
SIMON PROPERTY GROUP LP
867695 RELIABLE PKWY
CHICAGO IL 60686-0076

003438P001-1409A-265
CASSIE GREER
45111 WAIKAPOKI RD
E
KANEOHE HI 96744

001813P001-1409A-265
CONSTANCE GREER
5780 GRANDVIEW DR
INDIANAPOLIS IN 46228

008190P001-1409A-265
KIARA K GREER
124 REDMOND LN
CAMDEN DE 19934

001804P001-1409A-265
STEPHANIE M GREGORIO
47 NORTH AVE
REVERE MA 02151-2328

007000P001-1409A-265
JETTIE GREGORY
217 RIVERSIDE DR
FREEPORT PA 16229

005297P001-1409A-265
SABRINA N GREGORY
230 PALOMBI CT
EAST BRUNSWICK NJ 08816

005913P001-1409A-265
MACY M GREIF
4021 WEST STATE ST
APT 103
BOISE ID 83703

009348P001-1409A-265
ROSE M GREY
11 SLINN AVE
B13
SPRING VALLEY NY 10977

037270P001-1409A-265
DEBORAH GRIDER
DEBORAH GRIDER
1011 VIZCAYA LAKES RD
APT 108
OCOEE FL 34761

003551P001-1409A-265
DEBORAH R GRIDER
4038 FORD ST
ORLANDO FL 32811

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 265 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 252 of 689

03/30/2023 11:34:57 PM

035688P001-1409A-265
DEBORAH R GRIDER
1011 VIZCAYA LAKES RD
APT 108
OCOEE FL 34761

000497P001-1409A-265
TAMMY L GRIEMAN
2009 MORELAND BLVD
APT 102
CHAMPAIGN IL 61822

008631P001-1409A-265
BRIA P GRIER
1501 AMERICAN BLVD EAST
#209
BLOOMINGTON MN 55425

030232P001-1409A-265
ASHLEY D GRIESINGER
ADDRESS INTENTIONALLY OMITTED

000952P001-1409A-265
CANADA A GRIFFIN
4761 COUNTRY LN
E48
ORANGE OH 44126

004753P001-1409A-265
DARLA R GRIFFIN
2073 S IDALIA ST
AURORA CO 80013

003786P001-1409A-265
HEAVEN A GRIFFIN
5443 RIVERBREEZE CT
JACKSONVILLE FL 32277

008582P001-1409A-265
JADE J GRIFFIN
42 W FORSYTHIA DR APT 3
FAYETTEVILLE AR 72703

036558P001-1409A-265
JASMINE GRIFFIN
1400 N BERTRAND DR
LAFAYETTE LA 70817

008212P001-1409A-265
PAZAZZ GRIFFIN
1055 CHICAGO AVE
CINCINNATI OH 45215

037082P001-1409A-265
TAMISHA GRIFFIN
76 GRETNA WOODS RD
PLEASANT VALLEY NY 12569

006028P001-1409A-265
TANISHA GRIFFIN
76 GRETNA WOODS RD
PLEASANT VALLEY NY 12569

006363P001-1409A-265
TYESHON D GRIFFIN
701 S MEADE ST
FLINT MI 48503

009192P001-1409A-265
ELAINA C GRIFFITH
9226D GENERAL BROWN LOOP
FORT DRUM NY 13603

005553P001-1409A-265
JARI A GRIFFITH
2105 STELLA ST
105
DENTON TX 76201

008682P001-1409A-265
KATIE GRIFFITH
6346 N BOULDER AVE
TULSA OK 74126

009540P001-1409A-265
KELLY T GRIGGS
145 HARMONY RD
APT 1624
SLIPPERY ROCK PA 16057

000544P001-1409A-265
EMILY R GRIGSBY
232 MARBLE CLIFF
FORT MICHELL KY 41017

007508P001-1409A-265
YAJAIRA GRIJALVA
4333 E BELLEVUE ST
UNIT 3
TUCSON AZ 85712

000834P001-1409A-265
CRYSTAL M GRIMALDI
16 SCOUT TRL
RIDGE NY 11961

003814P001-1409A-265
ROCHELLE P GRINBERG
11800 SUNSET HILLS RD
UNIT 620
RESTON VA 20190

009446P001-1409A-265
JESSICA L GRIOLI
661 ABBINGTON DR
H6
EAST WINDSOR NJ 08520

001508P001-1409A-265
JAZMIN GROAH
7906 POINSETTIA DR
LOUISVILLE KY 40258-2452

037196P001-1409A-265
JAZMIN GROAH
JAZMIN GROAH
7906 POINSETTIA DR
LOUISVILLE KY 40258

007413P001-1409A-265
SAMANTHA GROCE
2305 GEORGETOWN RD NE
CANTON OH 44704

009554P001-1409A-265
NICOLE E GROH
5890 MARSH RD
5
HASLETT MI 48840

003003P001-1409A-265
RACHEL J GROHN
E13750 STELTER RD
FALL CREEK WI 54742

004795P001-1409A-265
BENJAMIN T GROMLEY
40567 APPLEGATE RD
LISBON OH 44432

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 266 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 253 of 689                                              03/30/2023 11:34:57 PM

034251P001-1409A-265
JUDSON C GROSHONG
33 WOODHILL DR
REDWOOD CITY CA 94061

006290P001-1409A-265
DENAYA B GROSS
7350 ALPINE DR NW
RAMSEY MN 55303

005139P001-1409A-265
LIVY T GROSS
3217 WILLOW BROOK RD
OKLAHOMA CITY OK 73120

009050P001-1409A-265
SHARRON R GROSS
2515 ALABAMA AVE SE APT 401
WASHINGTON DC 20020

035266P001-1409A-265
GROSSMONT CENTER
5500 GROSSMONT CTR STE 313 SPACE #B1 60
LA MESA CA 91942

031325P001-1409A-265
GROSSMONT SHOPPING CENTER
RANISBOW INVESTMENT CO
591 CAMINO DE LA REINA
STE 900
SAN DIEGO CA 92108

007496P001-1409A-265
JASMINE GROSVENTRE
6960 HYDE PK DR
SAN DIEGO CA 92119

001083P001-1409A-265
BEATRIZ GROTBERG
7 RABBIT RUN PL
THE WOODLANDS TX 77382

030244P001-1409A-265
BEATRIZ E GROTBERG
ADDRESS INTENTIONALLY OMITTED

033365P001-1409A-265
GROUPE INSEARCH INC
NATALIA SAAVEDRA
631 FOLSOM ST PH A
SAN FRANCISCO CA 94107-3613

034446P001-1409A-265
GROVE CITY FACTORY SHOPS LIMITED
PO BOX 776260
CHICAGO IL 60677-6260

031326P001-1409A-265
GROVE CITY FACTORY SHOPS LTD
GROVE CITY FACTORY SHOPS LIMIT
PO BOX 776260
CHICAGO IL 60677-6260

001916P001-1409A-265
DEVANIQUE D GRUBB
3432 MICHAEL CT
COLUMBUS OH 43204

008992P001-1409A-265
LAINIE A GRUBBS
3208 SHALE HOLLOW DR
EVANSVILLE IN 47712

033318P001-1409A-265
GRUBER TECHINCAL INC
KEN WINGER
21439 N 2ND AVE
PHOENIX AZ 85027

036597P002-1409A-265
KRISTEN GRUNDY
2152 E DAUPHIN ST 3B
PHILADELPHIA PA 19125

032177P002-1409A-265
KRISTEN GRUNDY
2152 E DAUPHIN ST APT 3B
PHILADELPHIA PA 19125

037294P001-1409A-265
JAYCIE GRZYMSKI
12 NORTHEASTERN BLVD
NASHUA NH 03062

009333P002-1409A-265
JAYCIE M GRZYMSKI
12 NORTHEASTERN BLVD
NASHUA NH 03062-3133

031327P001-1409A-265
GS PACIFIC ER LLC
100 N SEPULVEDA BLVD # 1925
EL SEGUNDO CA 90245

037586P003-1409A-265
GS PACIFIC ER LLC
DUSTIN P BRANCH
BALLARD SPAHR LLP
2029 CENTURY PARK E STE 800
LOS ANGELES CA 90067-2909

033511P001-1409A-265
GSI COMMERCE SOLUTIONS INC
GSI MEDIA INC AN EBAY ENTERPRISE CO
PO BOX 827327
PHILADELPHIA PA 19182-7327

033512P001-1409A-265
GSI COMMERCE SOLUTIONS INC
PO BOX 827327
PHILADELPHIA PA 19182-7327

033639P001-1409A-265
GSI INTERACTIVE
DBA TRUEACTION
1075 FIRST AVE
KING OF PRUSSIA PA 19406

032068P001-1409A-265
GSPANN TECHNOLOGIES INC
NAVPREET GROVER
362 FAIRVIEW WAY
MILPITAS CA 95035

036528P001-1409A-265
GSPANN TECHNOLOGIES INC
362 FAIRVIEW WAY
MILPITAS CA 95035

033640P001-1409A-265
GT INVENTORY SOW
515 S FLOWER ST
7TH FLOOR
LOS ANGELES CA 90071

033641P001-1409A-265
GT MSA AND SOW
515 S FLOWER ST
7TH FLOOR
LOS ANGELES CA 90071

Case 19-10210-LSS Doc 1780 Filed 04/06/23 Page 267 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 254 of 689

03/30/2023 11:34:57 PM

033415P001-1409A-265
GTC SYSTEMS INC
CORY ROSELEIP
504 WEST MISSION AVE STE 203
ESCONDIDO CA 92025

031328P001-1409A-265
GTM DEVELOPMENT LTD
3102 MAPLE AVE
STE 500
DALLAS TX 75201

037587P001-1409A-265
GTM DEVELOPMENT LTD TA GOLDEN TRIANGLE MALL
DENTON TX
BALLARD SPAHR LLP LESLIE C HEILMAN ESQ
919 N MARKET ST 11TH FL
WILMINGTON DE 19801

032745P001-1409A-265
GTT COMMUNICATIONS
7900 TYSONS ONE PL
STE 1450
MCLEAN VA 22102

005894P001-1409A-265
MARIA A GUADAGNO
1113 CHARLES VIEW WAY
TOWSON MD 21204

006425P001-1409A-265
LEYDI L GUADARRAMA
3004 JUDITH AVE
MCALLEN TX 78503

030675P001-1409A-265
YVETTE M GUAJARDO
ADDRESS INTENTIONALLY OMITTED

032746P001-1409A-265
GUARDIAN WATER AND POWER
1160 GOODALE BLVD
COLUMBUS OH 43212

033212P001-1409A-265
ROSEANN GUARNACCIO
11 BROOKLYN NY 11209
BROOKLYN NY 11209

033212S001-1409A-265
ROSEANN GUARNACCIO
DANSKER AND ASPROMONTE ASSOCIATES
SALVATORE ASPROMONTE
30 VESEY STREET
16TH FLOOR
NEW YORK NY 10007

036140S001-1409A-265
ROSEANN GUARNACCIO
SALVATORE ASPROMONTE
DANSKER AND ASPROMONTE ASSOCIATES
30 VESEY ST
16TH FL
NEW YORK NY 10007

033383P001-1409A-265
KEIRA GUASCO
348 SAN FRANCISCO BLVD
SAN ANSELMO CA 94960

031746P001-1409A-265
ANNE B GUASPARI
378 DIAMOND ST
SAN FRANCISCO CA 94114

004199P001-1409A-265
AMALIA E GUBALLA
4224 WINDSONG ST
SACRAMENTO CA 95834

008292P001-1409A-265
SADY GUEL
5327 4TH ST CT E
BRADENTON FL 34203

002945P001-1409A-265
NORMA P GUERECA
740 CALLA AVE
B
IMPERIAL BEACH CA 91932

006219P001-1409A-265
AMBER M GUERRA
316 S AVE 19
3
LOS ANGELES CA 90031

003586P001-1409A-265
FAVIOLA GUERRA
1109 SW 53ST
OKLAHOMA CITY OK 73109

036511P001-1409A-265
FRANCIS GUERRA
POBOX 60927
CANYON TX 79016

002557P001-1409A-265
FRANCIS E GUERRA
3808 SE 36TH AVE
AMARILLO TX 79103

007956P001-1409A-265
HELERY GUERRA
8 FOREST DR
GARNERVILLE NY 10923

005915P001-1409A-265
GENESIS M GUERRERO FLORES
1640 ALEXANDER CT
APART B
GRETNA LA 70056

004410P001-1409A-265
ARLYN A GUERRERO
27 ALEXANDER AVE
SPRING VALLEY NY 10977

000809P001-1409A-265
BRENDA GUERRERO
2439 DES PLAINES AVE
#1S
NORTH RIVERSIDE IL 60546

002143P001-1409A-265
JASON GUERRERO
668 HICKEY BLVD
APT 4
PACIFICA CA 94044

037448P001-1409A-265
JESSICA GUERRERO
JESSICA GUERRERO
839 FARM DR
APT 3
SAN JOSE CA 95136

004743P001-1409A-265
JESSICA N GUERRERO
839 FARM DR
3
SAN JOSE CA 95136

009273P001-1409A-265
MARIA T GUERRERO
311 BELGRADE AVE APT 2
ROSLINDALE MA 02131

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 268 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 255 of 689

03/30/2023 11:34:57 PM

001756P001-1409A-265
MARIAH N GUERRERO
4627 N 100TH AVE
PHOENIX AZ 85037-5263

004565P001-1409A-265
SAMANTHA GUERRERO
550 RIVERSTONE PKWY APT A109
CANTON GA 30114

002786P001-1409A-265
SARAH I GUERRERO
40979 BELLERAY AVE
MURRIETA CA 92562

004985P001-1409A-265
KALEI A GUEST
9851 HWY 172
COMER GA 30629

003742P001-1409A-265
DELMY N GUEVARA
3824 S HOBART BLVD
LOS ANGELES CA 90062

005503P001-1409A-265
RAQUEL S GUEVARA
4450 TRUMAN RD
RAVENNA MI 49451

004046P001-1409A-265
SILVIA GUEVARA
718 RUBY DR
MIDLAND TX 79703

033813P001-1409A-265
CATHRYN GUEVARRA
4389 ADELINE ST
EMERYVILLE CA 94608

001514P001-1409A-265
QUEENIE GUEVARRA
1385 CYPRESS WOODS DR
NAPLES FL 34103-3869

033786P001-1409A-265
GUGGENHEIM SECURITIES LLC
330 MADISON AVE
NEW YORK NY 10017

005022P001-1409A-265
TONYA A GUIDRY
1442 BROOKESTONE RD
HEPHZIBAH GA 30815

010370P001-1409A-265
GUILFORD COUNTY TAX DEPT
PO BOX 71072
CHARLOTTE NC 28272-1072

008307P001-1409A-265
LAUREN A GUILLOT
2145 MEADOW LN
HARVEY LA 70058

030972P001-1409A-265
GUILTY SOLES
461 MELWOOD AVE
PITTSBURGH PA 15213

006481P001-1409A-265
GLENYZEL GUIMBALENA
300 CRESCENT DR
100
VACAVILLE CA 95688

007279P001-1409A-265
JONA T GUIMMAYEN
1140 KAMEHAMEHA IV RD
HONOLULU HI 96819

035689P001-1409A-265
AYUSHI GULATI
164 PHILLIPS RD
APT 174A
SOMERSET NJ 08873

031329P001-1409A-265
GULF COAST FACTORY SHOPS, LIMI
PO BOX 776266
CHICAGO IL 60677-6266

034447P001-1409A-265
GULF COAST FACTORY SHOPS, LIMITED
PO BOX 776266
CHICAGO IL 60677-6266

032988P001-1409A-265
GULF POWER CO
SOUTHERN CO
SAM WHITE
1280 OAKBROOK DR
NORCROSS GA 30093

032988S001-1409A-265
GULF POWER CO
1 ENERGY PL
PENSACOLA FL 32520-0001

035285P001-1409A-265
GULF VIEW SQUARE
9409 US HWY 19 SPACE 553C
PORT RICHEY FL 34668

037781P001-1409A-265
GULF VIEW SQUARE REALTY LLC
NAMDAR REALTY GROUP LLC
JOSHUA S HACKMAN
150 GRAT NECK RD STE 304
GREAT NECK NY 11021

031330P001-1409A-265
GULF VIEW SQUARE, LLC
PO BOX 368
EMERSON NJ 07630

007377P001-1409A-265
TEA M GULIFORD
6000 E MAINSGATE
APT 202
WICHITA KS 67220

009686P001-1409A-265
ATHENA GULLO
4136 WEST WALWORTH RD
MACEDON NY 14502

034904P001-1409A-265
GUMBERG
SOUTHLAND MALL PROPERTIES LLC
GUMBERG ASSET MANAGEMENT CORP
3200 NORTH FEDERAL HIGHWAY
FT. LAUDERDALE FL 33306

029845P001-1409A-265
GUMBERG (LANDLORD)
SOUTHLAND MALL PROPERTIES LLC
GUMBERG ASSET MANAGEMENT CORP
LEGAL DEPARTMENT
3200 NORTH FEDERAL HIGHWAY
FT. LAUDERDALE FL 33306

005878P001-1409A-265
MAKAYLA M GUNDLACH
1303 S ALBEMARLE ST
YORK PA 17403

003370P001-1409A-265
LEANNA GUNN
59 DEMAREST AVE
WEST NYACK NY 10994

006867P001-1409A-265
MARIA A GUNNING
5263 PERRY POLK DR
FAIRFIELD CA 94533

004548P001-1409A-265
FAITH L GUNTER
921 MARKS ROAD APARTMENT F
APT F
BRUNSWICK OH 44212

003810P001-1409A-265
YUHUI GUO
939 LA MESA TER
UNIT A
SUNNYVALE CA 94086

001761P001-1409A-265
ASHIA J GURLEY
169 MYTILENE DR
NEWPORT NEWS VA 23605

031331P001-1409A-265
GURNEE MILLS OPERATING CO LLC
PO BOX 100305
ATLANTA GA 30384-3035

030302P001-1409A-265
DARRON M GURNEY
ADDRESS INTENTIONALLY OMITTED

006127P001-1409A-265
TAYLOR A GURNEY
1776 S RTE 116
BRISTOL VT 05443

037317P001-1409A-265
MILAN GURON
2615 GILL AVE
BAKERSFIELD CA 93306

007400P001-1409A-265
MILAN K GURON
2615 GILL AVE
BAKERSFIELD CA 93306

004317P001-1409A-265
JACQUELIN GURROLA
14333 BABCOCK RD
4113 B
SAN ANTONIO TX 78249

002752P001-1409A-265
VERONICA GURROLA
1150 COUNTRYSIDE DR
HANOVER PARK IL 60133

003160P001-1409A-265
JENNIFER A GURULE
319 TERNWING DR
ARNOLD MD 21012

003077P001-1409A-265
MEAGAN N GUSTAFSON
1575 STANZIONE DR
NORTH DIGHTON MA 02764

009635P001-1409A-265
TAYLOR M GUSTINIS
20598 HIGHLAND LAKE DR
LAGO VISTA TX 78645

009375P001-1409A-265
LUZ M GUTIERREZ PEREZ
57 BELLEVUE AVE
APT 2
HAVERHILL MA 01832

005994P001-1409A-265
ASHLIE N GUTIERREZ TERRASAZ
1701 S EUCLID AVE
SIOUX FALLS SD 57105

004246P001-1409A-265
ANGELA J GUTIERREZ
3810 NE 10TH AVE
AMARILLO TX 79107

008181P001-1409A-265
CINTHIA GUTIERREZ
3625 N LUNA AVE
CHICAGO IL 60641

030291P001-1409A-265
COURTNEY GUTIERREZ
ADDRESS INTENTIONALLY OMITTED

002477P001-1409A-265
COURTNEY D GUTIERREZ
6040 SELLERS AVE
OAKLEY CA 94561

037280P001-1409A-265
EDDIE GUTIERREZ
816 W F STREET
ONTARIO CA 91762

001394P001-1409A-265
EDDIE S GUTIERREZ
816 W F ST
ONTARIO CA 91762

007763P001-1409A-265
GABRIELLA M GUTIERREZ
200 ALAVARDO ST
CHULA VISTA CA 91910

008419P001-1409A-265
IANINA GUTIERREZ
3185 WINCHESTER CT EAST
AURORA IL 60504

006881P001-1409A-265
JAZMINE V GUTIERREZ
1316 AZALEA ST
A
OXNARD CA 93036

006111P001-1409A-265
KARINA C GUTIERREZ
4476 SW 136 PL
MIAMI FL 33175

007149P001-1409A-265
KASSANDRA GUTIERREZ
135 JESSIE AVE
MANTECA CA 95337

003549P001-1409A-265
KATHERINE GUTIERREZ
324 SPRINGMEADOW DR
POPLAR GROVE IL 61065

037309P001-1409A-265
LESLEY GUTIERREZ
22138 HART ST
CANOGA PARK CA 91303

003554P001-1409A-265
LESLEY C GUTIERREZ
22138 HART ST
CANOGA PARK CA 91303

001506P001-1409A-265
MARIAH D GUTIERREZ
2574 BOLKER DR
2574
PORT HUENEME CA 93041

006408P001-1409A-265
MARIELA L GUTIERREZ
129 ABBOTT ST
APT 1
LAWRENCE MA 01843

009238P001-1409A-265
MELISSA D GUTIERREZ
432 W 67TH LN
MERRILLVILLE IN 46410

035690P001-1409A-265
PEREZ LUZ M GUTIERREZ
57 BELLEVUE AVE
APT 2
HAVERHILL MA 01832

000922P001-1409A-265
WHITNEY R GUTIERREZ
1733 N RENSSELAER
GRIFFITH IN 46319

006420P001-1409A-265
MILLY H GUTIERREZAVILA
7611 SPRINGFIELD HILLS DR
SPRINGFIELD VA 22153

003070P001-1409A-265
THEARA GUYTON
1742 PATTON AVE
ASHEVILLE NC 28806

035691P001-1409A-265
THEARA GUYTON
1472 PATTON AVE
B
ASHEVILLE NC 28806

003714P001-1409A-265
HILDA GUZMAN VILLEGAS
416 E CARLTON ST
ONTARIO CA 91761

007612P001-1409A-265
AALIYAH S GUZMAN
4307 S OWASSO AVE
5
TULSA OK 74105

008555P001-1409A-265
ABRIL Y GUZMAN
2207 DOBERN AVE
SAN JOSE CA 95116

007505P001-1409A-265
ALEXUS M GUZMAN
112 WOLF LN
WACO TX 76705

001675P001-1409A-265
AMARISSA M GUZMAN
2322 LATONA DR NE
KEIZER OR 97303

006257P001-1409A-265
ANISSA GUZMAN
2957 W 14TH ST
LOS ANGELES CA 90006

037247P001-1409A-265
ANISSA GUZMAN
ANSISA GUZMAN
2957 W 14TH ST
LOS ANGELES CA 90006

007606P001-1409A-265
ASHLY GUZMAN
533 HAMILTON ST APT 2
ALBANY NY 12203

001714P001-1409A-265
CECILIA GUZMAN
6512 LEE VLY DR
SPRINGFIELD VA 22150-4224

008133P001-1409A-265
LESLIE GUZMAN
622 WEST 11TH ST
WICHITA KS 67203

001815P001-1409A-265
RAEDA GUZMAN
308 SALEM ST
BRIDGEPORT CT 06606-4621

000608P001-1409A-265
SHAYLA S GUZMAN
4138 NW 88TH AVE
205
CORAL SPRINGS FL 33065

006357P001-1409A-265
VANESSA GUZMAN
10533 DECKER AVE
SAINT LOUIS MO 63114

002435P001-1409A-265
VANESSA M GUZMAN
3402 PRESTON AVE
#813
PASADENA TX 77505

035429P001-1409A-265
VILLEGAS HILDA GUZMAN
416 E CARLTON ST
ONTARIO CA 91761

008180P001-1409A-265
YESENIA GUZMAN
224A CHOSIN CIR
OCEANSIDE CA 92058

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 271 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 258 of 689

03/30/2023 11:34:57 PM

010446P001-1409A-265
GWINNET COUNTY GEORGIA
REVENUE LICENCE ADMINISTRATION
PO BOX 1045
LAWRENCEVILLE GA 30046

007077P001-1409A-265
KAREN GWYNN
1868 BOSTON AVE
BRIDGEPORT CT 06610

032070P001-1409A-265
GXS INC
ANTHONY ECHAUZ
LOCK BOX
29144 NETWORK PL
CHICAGO IL 60673-1291

036529P001-1409A-265
GXS INC
LOCK BOX 29144 NETWORK PL
CHICAGO IL 60673-1291

030973P001-1409A-265
H AND C COLLECTION FACTORY INC
CINDY KAE
1129 S BOYLE AVE
#204
LOS ANGELES CA 90023

031332P001-1409A-265
H/S FLORENCE LLC
DEPT 40010 PO BOX 740209
ATLANTA GA 30374-0209

003522P001-1409A-265
JENNY T HA
9630 CLEAR SKY RD
LINCOLN NE 68505

002770P001-1409A-265
LEAH H HAACK
11914 SUMMERSET LN
BURNSVILLE MN 55337

003797P001-1409A-265
TAYLER A HAACK
4082 STONEWOOD CT
NEWPORT MI 48166

010489P001-1409A-265
HAB-BPT
PO BOX 21810
LEHIGH VALLEY PA 18002-1810

000614P001-1409A-265
NARJES H HACHEM
5724 HARVEST LN
TOLEDO OH 43623

030974P001-1409A-265
HACHETTE BOOK GROUP
WHITNEY LUKEN
53 STATE ST
BOSTON MA 02109

036223P001-1409A-265
HACHETTE BOOK GROUP
53 STATE ST
BOSTON MA 02109

006634P001-1409A-265
AUDREY HACKETT
149 S CHAPPELL RD
HOLLISTER CA 95023

002191P001-1409A-265
RONEISHA HACKETT
112 E I ST
NEWTON NC 28658-3517

001256P001-1409A-265
DIANNA HADDAD
4943 S FIELD CT
DENVER CO 80123

001250P001-1409A-265
TONYIA N HADEED
425 CAROLINA AVE
WHITEHALL PA 18052-7701

032071P001-1409A-265
HADIA KABIR
5039 COPPER RIDGE CT
SIMI VALLEY CA 93063

008358P001-1409A-265
HANA M HAFEZ
4600 SILVERHILL DR
KNOXVILLE TN 37921

006136P001-1409A-265
MEGAN N HAFFEY
835 ACADEMY CT
PAINESVILLE OH 44077

032072P001-1409A-265
HAFLINGER AND ASSOCIATES, INC
PMB-295
3089C CLAIREMONT DR
SAN DIEGO CA 92117-6892

004332P001-1409A-265
KATHERINE A HAGEMAN
2238 HIGHLAND HILL DR
SAINT PETERS MO 63376

001062P001-1409A-265
SUZANNE N HAGEMANN
6255 W ARBY AVE UNIT 297
LAS VEGAS NV 89118

035281P001-1409A-265
HAGERSTOWN
17301 VLY MALL RD SPACE 298
HAGERSTOWN MD 21740

005583P001-1409A-265
NICOLE E HAGLOCH
9895 CROTTINGER RD
PLAIN CITY OH 43064

002652P001-1409A-265
LINDSEY HAHN
160 SHERBROOKE RD
LINDENHURST NY 11757

035692P001-1409A-265
BROOKLYNN HAIRSTON
319 BLESSINGER DR
FT WALTON BEACH FL 32547

007036P001-1409A-265
SARA C HAK
2108 SW 5TH ST
BATTLE GROUND WA 98604

004109P001-1409A-265
MAYA HAKEEM
2254 CHICAGO RD
WARREN MI 48092

003501P001-1409A-265
CAPRIS A HALE
100 VLG PKWY
UNIT#906
SAVOY IL 61874

004238P001-1409A-265
LAKISHA D HALE
154 JEWETT ST
SPRINGFIELD MA 01129

005786P001-1409A-265
ISABELLE C HALEY
11452 GEIST WOODS DR
INDIANAPOLIS IN 46236

037722P002-1409A-265
SAVANNAH HALL
14117 NIGHTHAWK TERR
LAKEWOOD RANCH FL 34202

001469P001-1409A-265
ANNA HALL
1140 LODGEWOOD WAY
OXNARD CA 93030-3429

005168P001-1409A-265
CHRISTY L HALL
601 MILAN CT
MONTGOMERY AL 36109

030347P001-1409A-265
GAYLA HALL
ADDRESS INTENTIONALLY OMITTED

001284P001-1409A-265
GAYLA D HALL
27897 MAPLE ST
SELIGMAN MO 65745-6129

007785P001-1409A-265
KENDALL HALL
7801 SCENIC HWY
APT 732B
BATON ROUGE LA 71202

003516P001-1409A-265
LATRICE N HALL
4200 CYPRESS CREEK PKWY
337
HOUSTON TX 77068

005728P001-1409A-265
MARIAH J HALL
1024 34TH ST
BELLINGHAM WA 98229

004824P001-1409A-265
SAVANNAH J HALL
14117 NIGHTHAWK TERR
BRADENTON FL 34202

003024P001-1409A-265
TABITHA B HALL
760 SW 135 TER
DAVIE FL 33325

003879P001-1409A-265
TACARIA HALL
4860 THALES RD
K
WINSTON SALEM NC 27104

005493P001-1409A-265
TARJAE S HALL
4407 LANDRUM AVE
DALLAS TX 75216

008983P001-1409A-265
TASHARA HALL
2833 SOUTH ADAM ST
701
TALLAHASSEE FL 32301

006873P001-1409A-265
EILY G HALLAGAN
3 GREEN HILL LN
PITTSFORD NY 14534

004470P002-1409A-265
ASHTON J HALLETT
4601 DE ZAVALA RD APT 422
SAN ANTONIO TX 78249-2006

003285P001-1409A-265
OLIVIA B HALLIBURTON
1105 BRIDGE AVE
309
KNOXVILLE TN 37916

005182P001-1409A-265
ALEXANDRIA J HALLMAN
1101 NORTH MONOCACY CREEK RD
DOUGLASSVILLE PA 19518

008211P001-1409A-265
ASHLEY V HALLMARK
10015 LAKE CREEK PKWY
APT 112
AUSTIN TX 78729

037087P001-1409A-265
VICTORIA HALPIN
537 POTTER BLVD
BRIGHTWATERS NY 11718

005471P001-1409A-265
VICTORIA R HALPIN
537 POTTER BLVD
BRIGHTWATERS NY 11718

009046P001-1409A-265
ALANA C HALTIWANGER
2116 COURTLAND AVE
CHARLESTON SC 29403

000840P001-1409A-265
CHRISTINA M HALVERSON
703 ALLEGHENY AVE
APT 40
BEAUMONT CA 92223

007543P001-1409A-265
RACHANA HAM
2739 BURLINGTON PL
STOCKTON CA 95209

029008P001-1409A-265
SARAH C HAMDEN
28432 VIOLET DR
CHESTERFIELD MI 48047

002400P001-1409A-265
COLLETTE C HAMERSKY
930 ELDON DR
LINCOLN NE 68510

010595P001-1409A-265
HAMILTON COUNTY CLERK
RM 201 HAMILTON COUNTY
COURTHOUSE
CHATTANOOGA TN 37343

032073P001-1409A-265
HAMILTON COUNTY TREASURER
33 N 9TH ST
NOBLESVILLE IN 46060

010448P001-1409A-265
HAMILTON COUNTY TRUSTEE
PO BOX 11047
CHATTANOOGA TN 37401

037590P001-1409A-265
HAMILTON MALL LLC
BALLARD SPAHR LLP
LESLIE C HEILMAN ESQ
919 N MARKET ST 11TH FL
WILMINGTON DE 19801

031333P001-1409A-265
HAMILTON MALL, LLC
LOCKBOX 1024805
PO BOX 70280
PHILADELPHIA PA 19176-0280

031334P001-1409A-265
HAMILTON PLACE CMBS LLC
LEBCON ASSOCIATES LTD
2030 HAMILTON PL BLVD
STE 500
CHATTANOOGA TN 37421-6000

036531P002-1409A-265
HAMILTON PLACE CMBS LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

036531S001-1409A-265
HAMILTON PLACE CMBS LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

034358P001-1409A-265
HAMILTON TC LLC
867974 RELIABLE PKWY
CHICAGO IL 60686-0079

036956P001-1409A-265
HAMILTON TC LLC
A DELAWARE LIMITED LIABILITY CO
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

031335P001-1409A-265
HAMILTON TOWN CENTER
HAMILTON TC LLC
867974 RELIABLE PKWY
CHICAGO IL 60686-0079

007168P001-1409A-265
ASHLEIGH J HAMILTON
8473 BUCKTHORN DR
SAINT LOUIS MO 63134

003170P001-1409A-265
BROOKE E HAMILTON
1923 MYRTLE ST
DAKOTA CITY NE 68731

005417P001-1409A-265
DADREANNA M HAMILTON
12611 NE 99TH ST
J1254
VANCOUVER WA 98682

004145P001-1409A-265
JANE T HAMILTON
8082 VETERANS PKWY
1401
COLUMBUS GA 31909

005533P001-1409A-265
RAVEN R HAMILTON
320 MISTLETOE LN
KYLE TX 78640

002415P001-1409A-265
TURIYA HAMILTON
512 14TH ST
RACINE WI 53403

001470P001-1409A-265
JALEESA S HAMMON
138 RIPLEY PL
APT 2
ELIZABETH NJ 07206-2053

035693P001-1409A-265
JALEESA S HAMMON
71 BUTLER ST
APT 2
ELIZABETH NJ 07206-2053

003962P001-1409A-265
MIRANDA L HAMMONDS
6018 PK AVE
WILMINGTON NC 28403

003458P001-1409A-265
MICHELLE L HAMORSKI
221 SKYLINE DR STE 208373
EAST STROUDSBURG PA 18301

030714P001-1409A-265
HANA FINANCIAL, INC
JOSEPH KIM
1000 WILSHIRE BLVD FL 20
LOS ANGELES CA 90017

002989P001-1409A-265
ENHAM HANANIA
2232 AUTUMN OAK PL
STOCKTON CA 95209

005685P001-1409A-265
KAMALEI HANAWAHINE
47-136 WAILEHUA RD
KANEOHE AL 96744

005017P001-1409A-265
NAKKIYAH HANCOCK KAUTHER
48 FOXWOOD DR
SMYRNA DE 19977

035694P001-1409A-265
KAUTHER NAKKIYAH HANCOCK
48 FOXWOOD DR
SMYRNA DE 19977

003935P001-1409A-265
SARA K HANCOCK
733 N 17TH ST
332B
LINCOLN NE 68508

03/30/2023 11:34:58 PM

004266P001-1409A-265
ELISABETH HANDUGAN
1565 ROADRUNNER DR
ROSEVILLE CA 95747

006252P001-1409A-265
ADRIANA HANDY
1504 NANDINA DR
711
ARLINGTON TX 76014

005939P001-1409A-265
TIARA HANGER
2001 NORTHPORT DR
#2
MADISON WI 53704

035383P002-1409A-265
HANGSMART
ELIZABETH DAVIS
PO BOX 8970
MESA AZ 85214

032074P001-1409A-265
HANGSMART, LLC
TERRY LAMBERT
3317 S HIGLEY RD STE 114 # 490
GILBERT AZ 85297

034252P001-1409A-265
HANGSMART, LLC
3317 S HIGLEY RD STE 114 # 490
GILBERT AZ 85297

005517P001-1409A-265
SHYLYNN HANKINS
6374 LAMAR ST
ARVADA CO 80003

004305P001-1409A-265
LILLYANA HANNA
9917 COZY GLEN CIR
LAS VEGAS NV 89117

002369P001-1409A-265
TAISHA HANNAH
16912 GLEN OAKS CT
COUNTRY CLUB HILLS IL 60478

007440P001-1409A-265
TAJAHRAE HANNAH
26125 POWERS
DEARBORN HEIGHTS MI 48125

000923P001-1409A-265
ERIN K HANNON
8618 SAXON CIR
BALTIMORE MD 21236

010062P001-1409A-265
HANOVER TOWN CLERK
550 HANOVER ST
HANOVER MA 02339

002247P001-1409A-265
STEVEN W HANRATH
3851 WILDWOOD RD
SAN DIEGO CA 92107

008880P001-1409A-265
ALEXIS S HANSELMAN
1635 ELMCREST DR
RENO NV 89503

001078P001-1409A-265
BROOKE E HANSEN
1105 CORONADA DR
RACINE WI 53402

004573P001-1409A-265
CLEMENTINA L HANSEN
74672 LESLIE AVE
PALM DESERT CA 92260

000646P001-1409A-265
STASIA B HANSERD
827 COOLIDGE PL
ROCKFORD IL 61107

009086P001-1409A-265
HALIE M HANSHAW
1511 LAYFETTE RD
5
KALAMAZOO MI 49006

008231P001-1409A-265
PRAIRIE M HANSON
4409 W VALHALLA BLVD
APT 26
SIOUX FALLS SD 57106

037465P001-1409A-265
PRAIRIE M HANSON
PRAIRIE
HANSON
4209 W VALHALLA BLVD
APT 14
SIOUX FALLS SD 57106

003300P001-1409A-265
SAMANTHASUE C HANSON
76 LITCHFIELD ST
THOMASTON CT 06787

030212P001-1409A-265
ANDREA C HANSSEN
ADDRESS INTENTIONALLY OMITTED

005251P001-1409A-265
EMILY HARADEN
141 PINE ST
NORWELL MA 02061

003643P001-1409A-265
KAYLAN HARALAMBIDES
388 PUDDING ST
CARMEL NY 10512

007388P001-1409A-265
BREYANNA L HARBIN
1512 HOLLOWHILL DR
701
BRYAN TX 77082

002883P001-1409A-265
ELIZABETH R HARBISON
1410 BUFFAOL SHOALS RD
LINCOLNTON NC 28092

033642P001-1409A-265
HARD ROCK HOTEL  LAS VEGAS NEVADA
234 DESERT ARROYO CT
HENDERSON NV 89012

003233P001-1409A-265
JASMINE K HARDGE
9851 UNIVERSITY PKWY
APT W-243
PENSACOLA FL 32514

004673P001-1409A-265
DAYSHONA T HARDIMON
2900 W AUGSTANA
PEORIA IL 61605

036455P001-1409A-265
CRYSTAL N HARDIN
2760 COY KAYLOR PL APT 11
FAYETTEVILLE AR 72703

005863P001-1409A-265
SHAZEEMA HARDIN
3710 10TH ST DR NE
HICKORY NC 28601

033210P001-1409A-265
KRISTINA HARDIN-MOSS
5728 W CINNABAR AVE
GLENDALE AZ 85302

033210S002-1409A-265
KRISTINA HARDIN-MOSS
LAW OFFICE OF FREDERIC G. LEMBERG
FREDERIC G. LEMBERG
17015 NORTH SCOTTSDALE ROAD
SUITE 225
SCOTTSDALE AZ 85255

037609P001-1409A-265
KRISTINA HARDIN-MOSS
FREDERIC G LEMBERG
LAW OFFICE OF FREDERIC G LEMBERG
17015 N SCOTTSDALE RD STE 225
SCOTTSDALE AZ 85255

007259P001-1409A-265
HEATHER M HARDING
13103 PENN SHOP RD
MT AIRY MD 21771

000645P001-1409A-265
RACHEL T HARDNETT
1464 ROXANNA RD NW
WASHINGTON DC 20012

008134P001-1409A-265
AKYIAH HARDY
6118 WOLF PK DR APT 201 A
RALEIGH NC 27606

004360P002-1409A-265
MICHAELA M HARDY
908 CEDAR AVE APT 3
PITTSBURGH PA 15212-4868

035280P001-1409A-265
HARFORD
696 BEL AIR RD SPACE 36 & 38
BEL AIR MD 21014

010426P001-1409A-265
HARFORD COUNTY
PO BOX 64069
BALTIMORE MD 21264-4069

032747P001-1409A-265
HARFORD MALL BUSINESS TRUST
696A BEL AIR RD
BELAIR MD 21014-4223

036534P002-1409A-265
HARFORD MALL BUSINESS TRUST
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

036534S001-1409A-265
HARFORD MALL BUSINESS TRUST
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

030627P001-1409A-265
SUTINYA HARGRAVE
SUTINYA RAHNEE BUTCHER
ADDRESS INTENTIONALLY OMITTED

001212P001-1409A-265
SUTINYA R HARGRAVE
4816 LASSO LN
MCKINNEY TX 75070

004597P002-1409A-265
MEGHAN M HARGROVE
1160 DESMOND ST
PORT CHARLOTTE FL 33952-2875

005995P001-1409A-265
BRYANNA F HARJU
535 BOULDER DR
303
DULUTH MN 55811

035027P001-1409A-265
HARLEM IRVING
FOREST HARLEM PROPERTIES LIMITED PARTNERSHIP
THE HARLEM IRVING COMPANIES INC
4104 NORTH HARLEM AVE
NORRIDGE IL 60706

029846P002-1409A-265
HARLEM IRVING (LANDLORD)
FOREST HARLEM IRVING LIMITED PARTNERSHIP
THE HARLEM IRVING COMPANIES INC
GREGORY E FIX
4104 NORTH HARLEM AVE
NORRIDGE IL 60706

029846S001-1409A-265
HARLEM IRVING (LANDLORD)
FOREST HARLEM PROPERTIES LIMITED PARTNERSHIP
THE HARLEM IRVING COMPANIES INC
GENERAL COUNSEL
4104 NORTH HARLEM AVE
NORRIDGE IL 60706

010080P001-1409A-265
HARLINGEN TAX OFFICE
609 N SUNSHINE STRIP
PO BOX 2643
HARLINGEN TX 78551-2643

010080S001-1409A-265
HARLINGEN TAX OFFICE
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
DIANE WADE SANDERS
PO BOX 17428
AUSTIN TX 78760

009032P001-1409A-265
MARIAH HARMON
2545 PILLORY PT
CIBOLO TX 78108

007376P001-1409A-265
TAMIKA L HARMON
4417 W DUNBAR DR
LAVEEN AZ 85339

005544P001-1409A-265
VENISHA C HARMON
21000 COUNTY RD 4202
CHANDLER TX 75758

004889P001-1409A-265
JENNIFER L HARNESS
474 PKWY DR
C
SHERMAN IL 62684

030975P001-1409A-265
HARPER COLLINS PUBLISHERS
MEGAN CARR
56 GLEN MAURA NATZ BLVD
STE 300
MOOSIC PA 18507-2132

036224P001-1409A-265
HARPER COLLINS PUBLISHERS
56 GLEN MAURA NATZ BLVD STE 300
MOOSIC PA 18507-2132

007179P001-1409A-265
BRIA N HARPER
701 N FELL
3
NORMAL IL 61761

008831P001-1409A-265
NAZEERA N HARPER
533 FOUR MILE BRANCH RD
983
SICKLERVILLE NJ 08081

037066P002-1409A-265
HARPERCOLLINS PUBLISHERS LLC
RAYMOND ALBANY
53 GLENMAURA BLVD SUITE 300
MOOSIC PA 18507-2132

006548P001-1409A-265
ANGELA L HARRAWAY
1813 SOUTH 23RD ST
LOUISVILLE KY 40210

007697P001-1409A-265
FAITH HARRELL
10294 42ND AVE
APT 239
ALLENDALE MI 49401

002858P001-1409A-265
LISA M HARRIGAN
240 CHARLES ST
2ND FL
WATERBURY CT 06708

004025P001-1409A-265
KAMMI HARRION
3571 E SANTA FE LN
GILBERT AZ 85297

007553P001-1409A-265
ALEXANDRIA S HARRIS
8730 THOMAS DR APT
1201 A
PANAMA CITY BEACH FL 32408

002360P001-1409A-265
ANDREA C HARRIS
3526 W 5585 S
TAYLORSVILLE UT 84129

008820P001-1409A-265
AVELON S HARRIS
527 E TURNER RD
PRICHARD AL 36610-2455

005682P001-1409A-265
BREANNA HARRIS
2608 CRESCENT LN
APT D
GASTONIA NC 28052

009550P001-1409A-265
BRITTNEY HARRIS
349 FALLS CREEK DR
SPRING LAKE NC 28390

003552P001-1409A-265
CHEZIK HARRIS
1102 LONG HUNTER LN
NASHVILLE TN 37217

007997P001-1409A-265
CORDESIA L HARRIS
3608 WINDERMERE DR
MEMPHIS TN 38128

003952P001-1409A-265
COURTNEY L HARRIS
1233 MARSHALL DR
MARRERO LA 70072

009150P001-1409A-265
DANIELLE P HARRIS
835 DANA DR
COATESVILLE PA 19320

004327P001-1409A-265
DAYJA M HARRIS
2124 BRIANS LN
SUFFOLK VA 23434

000492P001-1409A-265
JASOLYN HARRIS
201 BRIDGEFIELD PL
APT 125
DURHAM NC 27705

002833P001-1409A-265
KAITLYN M HARRIS
29511 BOCK
GARDEN CITY MI 48135

007188P001-1409A-265
KATHRYN G HARRIS
3696 S 400 E
BRINGHURST IN 46913

003448P001-1409A-265
LADAYSHA M HARRIS
6430 SILK LEAF LN
JACKSONVILLE FL 32244

003529P001-1409A-265
LISA R HARRIS
9194 CONIFER LN
B
RANCHO CUCAMONGA CA 91730

000506P001-1409A-265
MADISON HARRIS
9401 WILSON BLVD
LOT206
COLUMBIA SC 29203

005774P001-1409A-265
MADISON HARRIS
4752 YORKTON AVE SW
WYOMING MI 49519

005176P001-1409A-265
MEGAN R HARRIS
3119 W SHANNON DR
FLAGSTAFF AZ 86001

004098P001-1409A-265
MICHAELA I HARRIS
607 JACKSON AVE
RICHMOND VA 23222

004613P001-1409A-265
MILLICENT J HARRIS
5942 KRISTEN DR
JACKSON MS 39211

001596P002-1409A-265
SAMANTHA L HARRIS
827 ASHUELOT DR
WASHINGTON NH 03280

005336P001-1409A-265
SAYURI T HARRIS
1824 HAVILAND DR
VIRGINIA BEACH VA 23454

001715P001-1409A-265
SHANICE I HARRIS
1679 RUSTIC WAY
MELBOURNE FL 32935-4414

003571P002-1409A-265
SHIREE A HARRIS
P O BOX 1147
SALTILLO MS 38866-1147

004428P001-1409A-265
TAIA B HARRIS
1745 WELLS RD
#1201
ORANGE PARK FL 32073

007807P001-1409A-265
TIANNA E HARRIS
10114 DORSET ST
RANCHO CUCAMONGA CA 91730

006683P001-1409A-265
TRAVAHNNI E HARRIS
100 NYACK PLZ
177
NYACK NY 10960

000546P001-1409A-265
TYANNA E HARRIS
12815 MEADOW CREEK LN APT 302
PINEVILLE NC 28134

010114P001-1409A-265
HARRIS-FORT BEND MUD #4
873 DULLES AVE STE A
STAFFORD TX 77477-5753

008721P001-1409A-265
TYAZIA HARRISJONES
18 BRIARWOOD AVE
WILLIAMSBURG VA 23185

033272P001-1409A-265
HARRISON SHRIFTMAN LLC
141 WEST 36TH ST
TWELVE FLOOR
NEW YORK NY 10018

006910P001-1409A-265
MANAL HARROUD
15 RHOBELLA DR
APT A
POUGHKEEPSIE NY 12603

008261P001-1409A-265
KATELYN HARSTAD
3406 NW 108TH ST
VANCOUVER WA 98685

006964P001-1409A-265
ASHLI L HART
200 S BONNIE BRAE ST
10206
DENTON TX 76201

002648P001-1409A-265
MEGAN HARTEY
10829 PELLE CIR
PHILADELPHIA PA 19154

008380P001-1409A-265
BREANNA HARTFIEL
45675 LAKEVIEW CT
7206
NOVI MI 48377

009168P001-1409A-265
HELENE N HARTFIELD
3944 62ND AVE CT E
FIFE WA 98424

009536P001-1409A-265
LARISHA N HARTFIELD
602 W HOVEY AVE
APT 1
NORMAL IL 61761

002927P001-1409A-265
ALEX G HARTIGAN
14963 STATE RTE 45 SOUTH
WATER VALLEY KY 42085

006518P001-1409A-265
PRESTON R HARTMEYER
12747 OLD BRIDGE RD
OCEAN CITY MD 21842

006358P001-1409A-265
HANNAH HARVEY
802 BRYCE CT
I
WILMINGTON NC 28405

003178P001-1409A-265
MARIAH L HARVEY
2210 NEWCASLTE DR
1217
VACAVILLE CA 95687

036651P001-1409A-265
MEGHAN L HARVEY
32600 CONCORD DR APT #422
MADISON HEIGHTS MI 48071

003667P001-1409A-265
OLIVIA G HARVEY
151 WESTFALL DR
TONAWANDA NY 14150

005296P001-1409A-265
SHARQUAN J HARVEY
8732 GTWY GLEN DR
LAS VEGAS NV 89178

006843P001-1409A-265
TASHAYNA HARVEY
11342 HIGHWAY 73
GEISMAR LA 70734

005761P001-1409A-265
SYDNEY N HARVISCHAK
141 GERTRUDE AVE
CAMPBELL OH 44405

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

000830P001-1409A-265
JANET R HASEGAWA
1370 DE SOTO AVE
BURLINGAME CA 94010

036594P001-1409A-265
KIM HASELMAN
UNKNOWN STORE# 286 0 0 0

001726P001-1409A-265
MCKENNA HASKELL
69 MAIN ST
SCHAGHTICOKE NY 12154

037204P001-1409A-265
MCKENNA HASKELL
MCKENNA HASKELL
3 FOREST ST APT #10
GREENWICH NY 12816

005737P001-1409A-265
NINA Z HASSAN
12303 PLANO RD
204
DALLAS TX 75243

003095P001-1409A-265
MARISA HASTINGS
331 MACKENZIE DR
JACKSON NJ 08527

004077P001-1409A-265
JENNA D HATCH
4014 LOCH LOMAND WAY
LIVERMORE CA 94551

002479P001-1409A-265
ALEXIS N HATCHER
2007 CHARTWOOD LN
201
SANDSTON VA 23150

007023P001-1409A-265
ANNDEE K HATCHER
102 MARIETTA ST #3
COLUMBIA SC 29204

007756P001-1409A-265
BRISHIRI HATCHETT
4220 LANYARD DR
APT 1107
FORT WORTH TX 76106

004598P001-1409A-265
SYDNEY H HATMAKER
330 SETTLERS LN
CHARLOTTE NC 28202

005980P001-1409A-265
DESTINY C HATTEN
789 HAMMOND DR
608
SANDY SPRINGS GA 30328

007460P001-1409A-265
ANDREEA L HATTER
19800 KENSWICK DR 1122
19800 KENSWICK
HUMBLE TX 77338

005429P001-1409A-265
KINDRA M HATTON
1140 VERONICA LN
EUGENE OR 97404

006560P001-1409A-265
SERENA J HAUBE
1701 MALL RD
APT 20
MONROE MI 48162

007103P001-1409A-265
MADISON M HAULK
8964 S PR 435 W
EDINBURGH IN 46124

035696P001-1409A-265
GRACE M HAULOTTE
7 RADLER RD
PRESTON CT 06365

003611P002-1409A-265
TAHLIA S HAUPTLY
2481 HIGHWAY 6 E APT 34216
IOWA CITY IA 52240-6863

008178P001-1409A-265
SARAH HAUPTMAN
115 UPPER GREEN HILL RD
KUNKLETOWN PA 18058

008818P001-1409A-265
RENEE T HAUSMANN
150 BUSWELL AVE NE
PALM BAY FL 32907

003985P001-1409A-265
SABRINA P HAUSRATH
1121 BUGSCUFFLE RD
WARTRACE TN 37183

001475P002-1409A-265
JENNIFER L HAUSTERMAN
7827 SUGAR BEND DR
ORLANDO FL 32819-7298

000315P001-1409A-265
HAWAII ATTORNEY GENERAL
RUSSELL SUZUKI
425 QUEEN ST
HONOLULU HI 96813

000200P001-1409A-265
HAWAII DEPT OF LABOR AND INDUSTRIAL RELATIONS
DIRECTOR
830 PUNCHBOWL ST
HONOLULU HI 96813

000037P001-1409A-265
HAWAII DEPT OF LAND AND NATURAL RESOURCES
KALANIMOKU BLDG
1151 PUNCHBOWL ST
HONOLULU HI 96813

009747P001-1409A-265
HAWAII DEPT OF TAXATION
PO BOX 3559
HONOLULU HI 96811-3559

009809P001-1409A-265
HAWAII DEPT OF TAXATION
PO BOX 1530
HONOLULU HI 96806-1530

032075P001-1409A-265
HAWAII MEDICAL SVC ASSOC
PO BOX 29330
HONOLULU HI 96820-1730

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 279 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 266 of 689                                                      03/30/2023 11:34:58 PM

035108P001-1409A-265
HAWAII MEDICAL SVC ASSOC
818 KEEAUMOKU ST PO BOX 860
HONOLULU HI 96808-0860

000038P001-1409A-265
HAWAII OFFICE OF ENVIRONMENTAL
QUALITY CONTROL
235 SOUTH BERETANIA ST
STE 702
HONOLULU HI 96813

036536P001-1409A-265
HAWAII RETAIL SERVICES DBA
HAWAII UNIFIED
84-1170 FARRINGTON HWY C1
WAIANAE HI 96792

032076P001-1409A-265
HAWAII RETAIL SVC
CASSI MIGUEL
84-1170 FARRINGTON HWY
STE C-1
WAIANAE HI 96792

032077P001-1409A-265
HAWAII RETAIL SVC
DBA HAWAII UNIFIED
CRYSTAL MOUSSER
84-1170 FARRINGTON HWY C1
WAIANAE HI 96792

034334P001-1409A-265
HAWAII RETAIL SVC DBA HAWAII
84-1170 FARRINGTON HWY
STE C-1
WAIANAE HI 96792

010218P001-1409A-265
HAWAII STATE TAX COLLECTOR
OAHU DISTRICT OFFICE
PO BOX 1425
HONOLULU HI 96806-1425

010225P001-1409A-265
HAWAII STATE TAX COLLECTOR
PO BOX 1530
HONOLULU HI 96806-1530

032989P002-1409A-265
HAWAIIAN ELECTRIC CO
VERNON SILVA
PO BOX 2750
HONOLULU HI 96840

032989S001-1409A-265
HAWAIIAN ELECTRIC CO
1001 BISHOP ST
HONLOLULU HI 96813

004328P001-1409A-265
ALIYAH L HAWKINS
11751 DELLWOOD RD
VICTORVILLE CA 92392

001423P001-1409A-265
KAI HAWKINS
90 S LANSDOWNE AVE
103
LANSDOWNE PA 19050

004277P001-1409A-265
KESHAWN HAWKINS
10714 WINDING GREEN DR
HUMBLE TX 77338

008440P001-1409A-265
MAECI HAWKINS
2901 MARY BOAZ ST
RICHLAND HILLS TX 76118

007780P001-1409A-265
TIARA HAWKINS
14411 BRANDYWINE HEIGHTS RD
BRANDYWINE MD 20613

006868P002-1409A-265
VAQUANA V HAWKINS
5415 N PARAMOUNT BLVD APT 206
LONG BEACH CA 90805

031336P001-1409A-265
HAWTHORN LP
US CENTENNIAL MALLS JV LLC
8750 N CENTRAL EXPY
STE 1740
DALLAS TX 75231

036537P001-1409A-265
HAWTHORN LP
8750 N CENTRAL EXPY SUITE 1740
DALLAS TX 75231

037592P001-1409A-265
HAWTHORN LP
DUSTIN P BRANCH ESQ
BALLARD SPAHR LLP
2029 CENTURY PK EAST STE 800
LOS ANGELES CA 90067

033513P001-1409A-265
HAY GROUP INC
PO BOX 828352
PHILADELPHIA PA 19182-8352

009155P001-1409A-265
ASHLIE HAYES
6241 AMERICAS CUP AVE BLDG 1
TAMPA FL 33625

001863P001-1409A-265
ELISHA HAYES
2837 OXFORD LN
FLOWER MOUND TX 75028

007396P001-1409A-265
PRECIOUS B HAYES
543 GREEN ST
543 GREEN STRE
ELIZABETH NJ 07202

006262P001-1409A-265
TYESE HAYES
826 MAYFIELD DR
CEDAR HILL TX 75104

004300P001-1409A-265
ASHLI M HAYNES
835 VISTA DR
GAHANNA OH 43230

005078P001-1409A-265
DANIELLE HAYNES
1510 SYLVAN LN
3
COLUMBIA MO 65202

035697P001-1409A-265
DANIELLE HAYNES
408 LASALLE PL
COLUMBIA MO 65203

003844P001-1409A-265
EMILY HAYNES
2480 REFLECTIONS DR
AURORA IL 60502

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 280 of 702

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 267 of 689                                                    03/30/2023 11:34:58 PM

005495P001-1409A-265
NAUJAH M HAYNES
811 MORRELL AVE
305
DALLAS TX 75203

035410S001-1409A-265
HAYS COUNTY TAX ASSESSOR
MCCREARY VESELKA BRAGG AND ALLEN PC
TARA LEDAY
PO BOX 1269
ROUND ROCK TX 78680

008974P001-1409A-265
ALLEXIS D HAYS
5 MINEOLA ST
HOLTSVILLE NY 11742

003684P001-1409A-265
KATHRYN HAZEL
4 GREEN ACRE LN
CHELMSFORD MA 01824

031337P001-1409A-265
HCW PRIVATE DEVELOPMENT LLC
5256 PAYSPHERE CIR
CHICAGO IL 60674

002912P001-1409A-265
ANGEL S HEADD
1600 WASHINGTON BLVD
FORTE WAYNE IN 46803

033317P001-1409A-265
HEALTHER RESOURCES INC HRI
MICHELLE FRENCH
211 W MATTHEWS ST
STE 203
MATTHEW NC 28105

000496P001-1409A-265
CARRA L HEALY
11025 BROWNSTONE DR
PARKER CO 80138

032078P002-1409A-265
HEARST MAGAZINE MEDIA
HEARST SERVICE CENTER
SUZANN ALT
214 N TRYON ST
CHARLOTTE NC 28202

030715P001-1409A-265
HEART AND HIPS
ANNA
2424 E 26TH ST
VERNON CA 90058

036225P001-1409A-265
HEART AND HIPS
2424 E 26TH ST
VERNON CA 90058

009409P001-1409A-265
DANIELLE L HEASLET
6904 NORTH LOOP 1604 WEST
1102B
SAN ANTONIO TX 78249

002520P001-1409A-265
MELLISSA A HEATER
49 WEST PK RD
GRAND ISLAND NY 14072

001333P001-1409A-265
ARECIA HEATH
66 FOREST TRL CT
COLUMBIA SC 29212

002574P001-1409A-265
SAMANTHA M HEATH
54 NORTH ST APT 2
MERIDEN CT 06451

032079P003-1409A-265
HEATHER GILDROY PICTURES
1962 N ALEXANDRIA
LOS ANGELES CA 90027

030862P001-1409A-265
HEATHER LEONARD PC
2105 DEVEREUX CIR
STE 111
BIRMINGHAM AL 35243

002751P001-1409A-265
SHANNON HEATON
727 FREEDOM DR
MARTIN GA 30557

005207P001-1409A-265
LAURYL M HEBENSTREIT
48 HAWTHORNE DR
YUTAN NE 68073

002214P001-1409A-265
TARA A HECK
632 MULFORD CT
INDIANAPOLIS IN 46234

032990P002-1409A-265
HECO
PO BOX 30260
HONOLULU HI 96820-0260

032990S001-1409A-265
HECO
1001 BISHOP ST
HONLOLULU HI 96813

030406P001-1409A-265
JIM HEFFERNAN
ADDRESS INTENTIONALLY OMITTED

032080P001-1409A-265
HEFFNER MANAGEMENT INC
80 VINE ST # 203
SEATTLE WA 98121

000828P001-1409A-265
AMANDA R HEGLUND
53 PLYMOUTH AVE
MOUNT SINAI NY 11766

004273P001-1409A-265
ANGELICA M HEICHELBECH
24 BEVERLY ST
CHICOPEE MA 01013

037073P001-1409A-265
MEGAN HEINECKE
5157 RALPH AVE
CINCINNATI OH 45238
UNITED STATES

008197P001-1409A-265
MEGAN E HEINECKE
5157 RALPH AVE
CINCINNATI OH 45238

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 281 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 268 of 689                                                                 03/30/2023 11:34:58 PM

002610P001-1409A-265
SYDNEY HEINEN
1558 SW VLG DR
TOPEKA KS 66604

001246P001-1409A-265
BALBINA HEINIG
9 PK CENTRAL
ROCKWALL TX 75087

030554P001-1409A-265
PATTI HEINIG
ADDRESS INTENTIONALLY OMITTED

001963P001-1409A-265
ZORA V HELEM LEE
2208 W LEHIGH AVE
PHILADELPHIA PA 19132

004454P001-1409A-265
ADDALYN R HELFFRICH
412 BIXWOOD DR
SEWICKLEY PA 15143

002496P001-1409A-265
SUZANNE HELLEIN
155 ROYAL STATE ST
MOUNT PLEASANT PA 15666

030976P001-1409A-265
HELLO SHISO
LAURA GEIST
3050 HILLEGASS AVE
BERKELEY CA 94705

036226P001-1409A-265
HELLO SHISO
3050 HILLEGASS AVE
BERKELEY CA 94705

037596P001-1409A-265
HELLO SHISO LLC
FRED NORTON
THE NORTON LAW FIRM PC
299 THIRD ST
SUITE 106
OAKLAND CA 94607

005705P001-1409A-265
LINDSEY M HELM
825 IVY ANN
WOODWAY TX 76712

010246P001-1409A-265
MICHAEL A HELMIG
BOONE COUNTY SHERIFF
PO BOX 198
BURLINGTON KY 41005

032081P001-1409A-265
HELPSYSTEMS LLC
HSYSTEMS TOP HOLDINGS INC
AMY VOGSLAND
NW 5955
PO BOX 1450
MINNEAPOLIS MN 55485-5955

035109P001-1409A-265
HELPSYSTEMS LLC
6455 CITY WEST PKWY
EATON PRARIE MN 55344

034205P001-1409A-265
HENDERSON SQURE LIMITED PARTNERSH
2030 HAMILTON PL BLVD
STE 500
CHATTANOOGA TN 37421-6000

007580P001-1409A-265
ARIE HENDERSON
634 BRAIDWOOD DR NW
ACWORTH GA 30101

002350P001-1409A-265
JALISA C HENDERSON
216 BAY TREE RD
H301
DOVER DE 19901

037291P001-1409A-265
JALISA C HENDERSON
JALISA
HENDERSON
820 CARVEL DR
D-6
DOVER DE 19901

008754P001-1409A-265
MARANDA HENDERSON
4601 LYNN LN
NORTH LITTLE ROCK AR 72118

007384P001-1409A-265
NAKIYA N HENDERSON
3308 AUGUSTINE DR
KILLEEN TX 76549

005633P001-1409A-265
SHANNON HENDERSON
505 STUMPBRIDGE RD
CANTON MS 39046

006879P001-1409A-265
TANYIAH HENDERSON
1908 CANTERBURY RD
MACON GA 31206

007252P001-1409A-265
TRISTEN L HENDERSON
245 B LANIER DR
MADISON TN 37115

034919P001-1409A-265
HENDON PROPERTIES
KDI ATHENS MALL LLC
HENDON PROPERTIES  LLC
3445 PEACHTREE RD  STE 465
ATLANTA GA 30326

036865P001-1409A-265
HENDON PROPERTIES
GEORGIA SQUAREKDI ATHENS MALL LLC
GENERAL MANAGER
3700 ATLANTA HWYSTE 212
ATHENS GA 30606

029847P001-1409A-265
HENDON PROPERTIES (LANDLORD)
KDI ATHENS MALL LLC
HENDON PROPERTIES LLC
J CHARLES HENDON JR
3445 PEACHTREE RD  STE 465
ATLANTA GA 30326

029848P001-1409A-265
HENDON PROPERTIES (LANDLORD)
GEORGIA SQUAREKDI ATHENS MALL LLC
GENERAL MANAGER
3700 ATLANTA HIGHWAY STE 212
ATHENS GA 30606

004779P001-1409A-265
MANAY HENDRICK
8652 DEVON HILL DR
FORT WASHINGTON MD 20744

032082P001-1409A-265
HENDRICKS COUNTY TREASURER
PO BOX 2027
INDIANAPOLIS IN 46206-2027

009336P001-1409A-265
ALEXANDRA K HENDRICKS
34 PLAYSTEAD RD
1
NEWTON MA 02458

000697P001-1409A-265
BROOKLYNN P HENDRICKS
921 WALLINGTON CIR APT C
GREENWOOD IN 46143

005613P001-1409A-265
BENJAMIN J HENDRICKSON
28 MARK FORE DR
WEST WARWICK RI 02893

005354P001-1409A-265
ANGEL P HENDRIX
36 BUXTON AVE
NEWPORT NEWS VA 23607

004499P002-1409A-265
CARSON N HENDRIX
307 S LAUREL ST
LINCOLNTON NC 28092-3614

000562P001-1409A-265
MIA R HENDRIX
1214 31ST ST
DES MOINES IA 50311

007184P001-1409A-265
ALEXANDRA J HENGY
3829 MACKINAW ST
SAGINAW MI 48602

033464P001-1409A-265
RACHEL HENKE
911 MAYWOOD CT
LOS ALTOS CA 94024

032083P001-1409A-265
HENRI PENTHER
714 CABIN DR
MILL VALLEY CA 94941

006611P001-1409A-265
SOPHIE M HENRICHS
S61 W24405 RED WING DR
WAUKESHA WI 53189

006249P001-1409A-265
JOANNA M HENRIGUEZ
9489 CHADBURN PL
MONTGOMERY VILLAGE MD 20886

008039P001-1409A-265
DESTANNIE R HENRIQUEZ
5035 SUNSET RIDGE DR
COLORADO SPRINGS CO 80917

009879P001-1409A-265
HENRY C LEVY, TAX COLLECTOR
1221 OAK ST
OAKLAND CA 94612-4286

032691P001-1409A-265
HENRY C LEVY, TAX COLLECTOR
DONALD R WHITE TAX COLLECTOR
1221 OAK ST
OAKLAND CA 94612-4286

007718P001-1409A-265
AZIAH A HENRY
4302 CHAPELSTONE AVE
#1
BENTONVILLE AR 72712

005194P001-1409A-265
CHARISSE A HENRY
2019 GORDEN RIDGE DR
EAST STROUDSBURG PA 18302

007007P001-1409A-265
JAMIYAH A HENRY
6109 N 95TH
MILWAUKEE WI 53225

007419P001-1409A-265
JEWLETTE Z HENRY
23 NARRAGANSETT ST
SPRINGFIELD MA 01107

007932P001-1409A-265
MEGAN J HENRY
20201 WATKINS MILL RD
GAITHERSBURG MD 20886

001464P001-1409A-265
REBEKAH A HENRY
61 KENSINGTON ST
2
UNIONTOWN PA 15401

007809P001-1409A-265
SANISE HENRY
601 N JACKSON AVE
APT 1
TACOMA WA 98406

008269P001-1409A-265
TATUM S HENRY
5919 HAYDEN DR
MIDDLETOWN OH 45042

030253P001-1409A-265
BRIANNA HENSON
ADDRESS INTENTIONALLY OMITTED

032084P001-1409A-265
HER STUDIO LONDON
BEX WHATTLER HELEN STARK
205 THE PILL BOX
115 COVENTRY RD
LONDON E26GG
UNITED KINGDOM

036540P002-1409A-265
HER STUDIO LONDON
HELEN STARK
205 THE PILL BOX 115 COVENTRY RD
LONDON  E26GG
UNITED KINGDOM

034211P003-1409A-265
HER STUDIO LONDON LIMITED
HELEN STARK
205 THE PILL BOX
115 COVENTRY RD
LONDON  E2 6GG
UNITED KINGDOM

000476P001-1409A-265
DARLINE N HER
6612 E LOWE AVE
FRESNO CA 93727

005843P001-1409A-265
MAI XEE HER
708 JONES ST
EAU CLAIRE WI 54703

036136P001-1409A-265
HERA PRINT INC
LAW OFFICE OF ALBERT CHANG
HYUNSUK ALBERT CHANG
1225 W 190TH ST
STE 420
GARDENA CA 90248

007504P001-1409A-265
MAKAYLA C HERBERT
15315 MOUNT NEBO RD
POOLESVILLE MD 20837

006765P001-1409A-265
MICHELLE S HERD
2622 LEAHY
MUSKEGON HEIGHTS MI 49444

003940P001-1409A-265
HEIDI M HEREDERO
16003 MEADOWSIDE ST
LA PUENTE CA 91744

003000P001-1409A-265
BREANNA HEREDIA
11909 LEDA LN
AUSTIN TX 78725

001987P001-1409A-265
VERONICA HEREDIA
414 W PIEDMONT RD
PHOENIX AZ 85041-8851

000609P001-1409A-265
VERONICA L HEREDIA
279 W 11TH ST
OVIEDO FL 32766

000609S001-1409A-265
VERONICA L HEREDIA
PO BOX 533842
ORLANDO FL 32853

003720P001-1409A-265
EMILY A HERLIHY
1846 DARBY DR
APT B-8
FLORENCE AL 35630

003690P001-1409A-265
KATIE L HERMAN
16261 NE 17TH AVE
STARKE FL 32091

001166P001-1409A-265
ALLYISSA M HERMANN
5149 HENDERSON RD
LOT 18
ERIE PA 16509

008810P001-1409A-265
MICHAEL G HERMOSURA
118 DOGWOOD DR
NEWPORT NEWS VA 23606

006428P001-1409A-265
ALIN V HERNANDEZ BAUTISTA
3706 CAROLINA BCH RD
#1
WILMINGTON NC 28412

009125P001-1409A-265
JACQUELINE HERNANDEZ COLATO
1301 COLLEGE AVE
FREDERICKSBURG VA 22401

006521P001-1409A-265
YOVANA K HERNANDEZ CORTES
9604 172ND ST W
LAKEVILLE MN 55044

000746P001-1409A-265
AURORA HERNANDEZ DE ARELLANO
882 S PALMETTO AVE
ONTARIO CA 91762

006176P001-1409A-265
ROXANA HERNANDEZ RAMIREZ
15132 SOUTH CULVER RD
VICTORVILLE CA 92394

008214P001-1409A-265
ABRIL HERNANDEZ
4517 WYNDTREE DR
191
WEST CHESTER OH 45069

009290P001-1409A-265
ALANNA M HERNANDEZ
300 FRASER PURCHASE RD
LATROBE PA 15650

009290S001-1409A-265
ALANNA M HERNANDEZ
9806 DAVIDGE DR
COLUMBIA MD 21044

008592P001-1409A-265
ALEXA N HERNANDEZ
17 BOTSFORD ST
MERIDEN CT 06451

005974P001-1409A-265
ALMA G HERNANDEZ
2557 DOROTHY DR
MARIETTA GA 30008

003828P001-1409A-265
ANA HERNANDEZ
24-54 96TH ST
EAST ELMHURST NY 11369

003483P001-1409A-265
ANA C HERNANDEZ
1338 OLIVE ST
SANTA ROSA CA 95407

008455P001-1409A-265
ANGELA HERNANDEZ
2315 61ST
LUBBOCK TX 79412

003589P001-1409A-265
ANNA L HERNANDEZ
1402 SOUTH CHESTNUT
MCKINNEY TX 75069

003725P001-1409A-265
ARLET HERNANDEZ
560 W 34 PL
HIALEAH FL 33012

005113P001-1409A-265
ARLY E HERNANDEZ
1457 PETERS BLVD
BAY SHORE NY 11706

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 284 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 271 of 689

03/30/2023 11:34:58 PM

035698P001-1409A-265
BAUTISTA ALIN V HERNANDEZ
3706 CAROLINA BCH RD
#1
WILMINGTON NC 28412

007963P001-1409A-265
BREIDY L HERNANDEZ
5361 S ARTESIAN
CHICAGO IL 60632

003836P001-1409A-265
BRENDA HERNANDEZ
1127 W PRIMROSE DR
ORANGE CA 92868

003305P001-1409A-265
BRENDA N HERNANDEZ
1919 CYPRESS AVE
SANTA ANA CA 92707

007296P001-1409A-265
BRITINIE HERNANDEZ
4330 W CYPRESS AVE
VISALIA CA 93277

003790P001-1409A-265
CARMEN Y HERNANDEZ
236 GRAVES ST
236 GRAVES STR
STATEN ISLAND NY 10314

037560P001-1409A-265
CARMEN T HERNANDEZ
54 UTAH ST
STATEN ISLAND NY 10307

005617P001-1409A-265
CLARISSA M HERNANDEZ
5611 GABLES ST
SAN DIEGO CA 92139

035699P001-1409A-265
COLATO JACQUELINE HERNANDEZ
1301 COLLEGE AVE
FREDERICKSBURG VA 22401

035700P001-1409A-265
CORTES YOVANA K HERNANDEZ
9604 172ND ST W
LAKEVILLE MN 55044

008136P001-1409A-265
CRYSTAL G HERNANDEZ
6418 S 21ST PL
PHOENIX AZ 85042

002069P001-1409A-265
DAISY L HERNANDEZ
9215 DATE ST
APT # B
FONTANA CA 92335-8726

008965P001-1409A-265
DANIEL A HERNANDEZ
1423 LAYTON
HALTOM CITY TX 76117

006993P001-1409A-265
DARLENE L HERNANDEZ
33231 AGUA DULCE CYN RD
SANTA CLARITA CA 91390

035430P001-1409A-265
DE ARELLANO AURORA HERNANDEZ
882 S PALMETTO AVE
ONTARIO CA 91762

006773P001-1409A-265
DEYALIS HERNANDEZ
3374 33RD AVE
COLUMBUS NE 68601

002635P001-1409A-265
DIANA M HERNANDEZ
8220 TOPANGA CANYON BLVD
121
CANOGA PARK CA 91304

004751P001-1409A-265
EDWIN HERNANDEZ
7221 EAST ALASKA ST
TACOMA WA 98408

035701P001-1409A-265
EDWIN HERNANDEZ
7221 SOUTH ALASKA ST
TACOMA WA 98408

000733P002-1409A-265
ELVIA HERNANDEZ
15730 SWAN RD
FONTANA CA 92337-1417

003134P001-1409A-265
ESMERALDA HERNANDEZ
1913 AZALEA ST
MISSION TX 78573

007316P001-1409A-265
EVELYN HERNANDEZ
327 E PEARSON AVE
5
ANAHEIM CA 92802

001902P001-1409A-265
FELICIA HERNANDEZ
10990 HIGHLAND MEADOW VLG
HOUSTON TX 77089

008235P001-1409A-265
FRANCHESKA M HERNANDEZ
19603 CRYSTAL ROCK DR
#22
GERMANTOWN MD 20874

007382P001-1409A-265
GABRIELLA S HERNANDEZ
209 17TH ST
ARNOLD PA 15068

003048P001-1409A-265
GESELLE HERNANDEZ
875 S RIVERSIDE AVE
RIALTO CA 92376

004677P001-1409A-265
JACQUALINE O HERNANDEZ
1601 E IMHOFF RD
3011
NORMAN OK 73071

003937P001-1409A-265
JASMINE G HERNANDEZ
1200 W 87 ST
LOS ANGELES CA 90044

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

008677P001-1409A-265
JULIET HERNANDEZ
191 DUCHESS DR
1612
DENTON TX 76208

004363P001-1409A-265
JUVENTINO A HERNANDEZ
235 N LEXINGTON PKWY
DEFOREST WI 53532

004981P001-1409A-265
KAITHLEEN A HERNANDEZ
1717 RUSSELL DR
GARLAND TX 75040

004582P001-1409A-265
KAREN G HERNANDEZ
161 JAY ST
SAN BENITO TX 78586

004912P001-1409A-265
KRISTAL M HERNANDEZ
CALLE CLAVEL K-2
URB LAS VEGAS
CATAO PR 00962

035702P001-1409A-265
KRISTAL M HERNANDEZ
CALLE CLAVEL K-2
URB LAS VEGAS
CATAÃ'O PR 00962

000600P001-1409A-265
LESLIE D HERNANDEZ
1552 PLYMOUTH CIR
CARPENTERSVILLE IL 60110

006238P001-1409A-265
LIZETTE S HERNANDEZ
4434 SCHULTE DR
CINCINNATI OH 45205

006593P001-1409A-265
MARIA A HERNANDEZ
4970 WEST 6TH AVE
DENVER CO 80204

008387P001-1409A-265
MARIA A HERNANDEZ
2157 SW WAYNE ST
PORT SAINT LUCIE FL 34984

001491P001-1409A-265
MARIA D HERNANDEZ
302 E FRANKLIN AVE
MESA AZ 85210

000979P001-1409A-265
MARIA N HERNANDEZ
10029 MULBERRY AVE
OAK LAWN IL 60453

001182P001-1409A-265
MAYRA G HERNANDEZ
1446 S VAUGHN CIR
AURORA CO 80012

008964P001-1409A-265
MIRIAM HERNANDEZ
9958 CONSTANCE ST
DALLAS TX 75220

007647P001-1409A-265
MIRIAM D HERNANDEZ
2303 BELMONT AVE
3
BRONX NY 10458

001180P001-1409A-265
PERLA K HERNANDEZ
1913 AZALEA ST
MISSION TX 78573

035703P001-1409A-265
RAMIREZ ROXANA HERNANDEZ
15132 SOUTH CULVER RD
VICTORVILLE CA 92394

004802P001-1409A-265
RAQUEL R HERNANDEZ
PO BOX 371512
SAN DIEGO CA 92137

009370P001-1409A-265
ROCHELLE HERNANDEZ
3504 MABRY ST
NORTH LAS VEGAS NV 89030

007957P001-1409A-265
SANDRA HERNANDEZ
5535 LANTO ST
BELL GARDENS CA 90201

002884P001-1409A-265
SANDRA A HERNANDEZ
2201 CATON AVE
5D
BROOKLYN NY 11226

009385P001-1409A-265
SELENA M HERNANDEZ
1610 POWELL RD
BROOKHAVEN PA 19015

008779P001-1409A-265
SOFIA HERNANDEZ
5153 WHEELING ST
DENVER CO 80239-4053

006914P001-1409A-265
SOPHIA A HERNANDEZ
858 W PANORAMA DR
212
PALATINE IL 60067

005487P001-1409A-265
SOPHIA K HERNANDEZ
2714 STAR PEAK DR
HOUSTON TX 77088

008477P001-1409A-265
STEFANI HERNANDEZ
52 HOWARD ST
LAWRENCE MA 01841

007312P001-1409A-265
SURI S HERNANDEZ
632 WASHINGTON AVE
75
BOWLING GREEN KY 42104

005199P001-1409A-265
TALIA HERNANDEZ
8616 SE GRAY ST
HAPPY VALLEY OR 97086

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 286 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 273 of 689                                                    03/30/2023 11:34:58 PM

003455P001-1409A-265
VALERIE C HERNANDEZ
1002 MALOTT DR
SAN JOSE CA 95121

003335P001-1409A-265
VENTURA A HERNANDEZ
2312 14TH ST
UNIT C
LUBBOCK TX 79401

005622P001-1409A-265
YAMILE HERNANDEZ
6240 SW 19 ST
MIAMI FL 33155

035704P001-1409A-265
YURITZY M HERNANDEZ
411 NE GOING ST
APT 5
PORTLAND OR 97211

008473P001-1409A-265
ZULEIKA HERNANDEZ
105 NAOMI DR
EAST HARTFORD CT 06118

009466P001-1409A-265
GABRIELLEELI HERNANDEZORTIZ
227 FAIRWAY CIR
CROSS JUNCTION VA 22625

008523P001-1409A-265
PEYTON J HERNDON
103 BUCKSKIN DR
GASTONIA NC 28052

030332P001-1409A-265
EMILEE HERNLY
ADDRESS INTENTIONALLY OMITTED

001048P001-1409A-265
EMILEE B HERNLY
619 W UNIVERSITY AVE
MUNCIE IN 47303

030233P002-1409A-265
ASHLEY HERRERA
ADDRESS INTENTIONALLY OMITTED

000891P001-1409A-265
ASHLEY T HERRERA
2129 CLARION AVE SW
WYOMING MI 49519

004127P001-1409A-265
BIANCA C HERRERA
6744 DESERT BLOSSOM RD
E2
LAS CRUCES NM 88007

005552P001-1409A-265
CASSANDRA J HERRERA
14912 E 116TH PL
BRIGHTON CO 80603

002043P001-1409A-265
IVONNE HERRERA
674 SUPIMA DR
EL PASO TX 79927-4447

005850P002-1409A-265
JESSICA C HERRERA
13812 1/2 S VERMONT AVE
GARDENA CA 90247-2022

000843P001-1409A-265
KARINA HERRERA
8790 SUNSET BREEZE DR
RENO NV 89506

006628P001-1409A-265
KATHERYN R HERRERA
14619 ANNARBOR HEIGHTS CT
CYPRESS TX 77433

009349P001-1409A-265
MARISSA B HERRERA
11516 CAMERON ST
ORLANDO FL 32817

005456P001-1409A-265
NATALIE I HERRERA
10067 BORDELON ST
SAN DIEGO CA 92124

004161P001-1409A-265
SAMANTHA R HERRERA
6951 DONNA AVE
RESEDA CA 91335

004222P001-1409A-265
SHADAE HERRERA
318 N B ST
EXETER CA 93221

008285P001-1409A-265
ANICKA T HERRIGES
4353 N MORRIS BLVD
SHOREWOOD WI 53211

009005P001-1409A-265
LINDSAY M HERRIMAN
3103 CLAYWARD DR
FLINT MI 48506

008835P001-1409A-265
CASSY HERRIN
10254 MAEBERN TER
SAINT LOUIS MO 63127

030977P001-1409A-265
HERSCHEL SUPPLY CO LTD
JENNY WESSELL
611 ALEXANDER ST
VANCOUVER BC V6A 1E1
CANADA

030978P002-1409A-265
HESPERUS
COLIN LEE
956 E JEFFERSON BLVD
LOS ANGELES CA 90011-2548

036227P002-1409A-265
HESPERUS
956 E JEFFERSON BLVD
LOS ANGELES CA 90011-2548

001984P001-1409A-265
HUGO HESSE
3467 CAMINITO SIERRA
202
CARLSBAD CA 92009

008224P001-1409A-265
LELONIE L HESTER
550 3RD AVE UNIT 243
SAINT CLOUD MN 56301

001708P001-1409A-265
RACHEL K HEWETT
5203 COOPER CHAPEL RD
LOUISVILLE KY 40229

037250P001-1409A-265
ASHLEY HEWITT
87 HANCOCK AVE
APT 1
JERSEY CITY NJ 07307

003079P001-1409A-265
ASHLEY H HEWITT
87 HANCOCK AVE
1
JERSEY CITY NJ 07307

002641P001-1409A-265
AYANA C HEWITT
122 GDN ST
2
POUGHKEEPSIE NY 12601

035705P001-1409A-265
AYANA C HEWITT
122 GARDEN ST
2
POUGHKEEPSIE NY 12601

002870P001-1409A-265
JESSICA HEWITT
2563 FOXFIRE CT
MURFREESBORO TN 37129

008809P001-1409A-265
MARISSA HEWITT
1288 VETERANS MEMORIAL HWY
ALTOONA PA 16601-7739

004338P001-1409A-265
JAYLA S HEWLETT
2312 CARLETON DR
DECATUR AL 35603

033788P001-1409A-265
HEYSTACK
LOCOGRAM INC
NAVIN SHARMA
34 KINGMAN RD
AMHERST MA 01002

036541P001-1409A-265
HEYSTACK
LOCOGRAM INC
34 KINGMAN RD
AMHERST MA 01002

010110P001-1409A-265
HIALEAH FIRE DEPT
83 EAST 5TH ST
HIALEAH FL 33010

000671P001-1409A-265
GIOVANNA J HIBBARD
2443 LAKE RD
RANSOMVILLE NY 14131

004231P001-1409A-265
CATHERINE M HICKEY
7956 LEOTA LN
NEW PORT RICHEY FL 34653

035706P001-1409A-265
EMILY R HICKEY
120 OLD SCHUYLERVILLE RD
SARATOGA SPRINGS NY 12866

002623P001-1409A-265
SHAWNAE J HICKMAN
852 SOUTH PARKER DR
APT B
FLORENCE SC 29501

002394P001-1409A-265
ANDRESE HICKS
6562 KEMPTON ST
NAVARRE FL 32566

005109P001-1409A-265
ANGELA M HICKS
1122 N DUBUQUE ST
IOWA CITY IA 52245

035707P001-1409A-265
ANGELA M HICKS
3118 W FRANKLIN BLVD
3B
CHICAGO IL 60612

009157P001-1409A-265
ASHLEY A HICKS
751 WOODLAWN AVE
BUFFALO NY 14211

009460P001-1409A-265
DANIELLE A HICKS
261 GREENE RD 776
PARAGOULD AR 72450

004607P001-1409A-265
MIRANDA R HICKS
1908 PRINCE GEORGE DR
GAUTIER MS 39553

002865P002-1409A-265
SHAREKA HICKS
1906 CASCO ST
LAKELAND FL 33801-2415

030979P001-1409A-265
HIDDEN JEANS DBA CELLO JEANS
KRIS KIM
1001 TOWNE AVE
#103
LOS ANGELES CA 90021

036228P001-1409A-265
HIDDEN JEANS DBA CELLO JEANS
1001 TOWNE AVE #103
LOS ANGELES CA 90021

032085P001-1409A-265
HIDEYUKI OKABE
1645 N ALEXANDRIA AVE
APT 208
LOS ANGELES CA 90027

004227P001-1409A-265
NAKOTA B HIGBIE
40 GRAND ST
1
WORCESTER MA 01610

036581P001-1409A-265
JUSTINE HIGGINS
323 WESTCHESTER RD
COLCHESTER CT 06415

| | | | |
|---|---|---|---|
| 005286P001-1409A-265<br>SARAH N HIGGINS<br>402 KERBY ST<br>212<br>ARLINGTON TX 76013 | 004115P002-1409A-265<br>TATYANA R HIGGS<br>12444 GREAT JPARK CIR APT 103<br>GERMANTOWN MD 20876-5978 | 036542P001-1409A-265<br>HIGHER EDUCATION STUDENT<br>ASSISTANCE AUTHORITY<br>PO BOX 529<br>NEWARK NJ 07101-0529 | 009352P001-1409A-265<br>TATIYANA H HIGHSMITH<br>475 CHAUNCEY ST<br>APT 3L<br>BROOKLYN NY 11233 |
| 004166P001-1409A-265<br>PORSHA HIGHTOWER<br>2090 ZINK RD<br>3B<br>BEAVERCREEK OH 45324 | 008007P001-1409A-265<br>STEPHANIE HIGUERA<br>4829 COLES MANOR PL<br>#12102<br>DALLAS TX 75204 | 005035P001-1409A-265<br>HEALANI K HIKALEA<br>45-1127 KAMEHAMEHA HWY<br>#7<br>KANEOHE HI 96744 | 006439P001-1409A-265<br>LYDIA L HIKMET<br>368 ORLANDO ST<br>10<br>EL CAJON CA 92021 |
| 003456P001-1409A-265<br>DIEUNIPHER L HILAIRE<br>142 ROQUETTE AVE<br>ELMONT NY 11003 | 004684P001-1409A-265<br>ANIYA S HILL<br>1210 CROES AVE<br>APT 16G<br>BRONX NY 10472 | 005576P001-1409A-265<br>AVERY M HILL<br>1059 HIDDEN CREEK LN<br>KOKOMO IN 46902 | 004212P001-1409A-265<br>BLAYKE HILL<br>2723 SOUTH AVE<br>NIAGARA FALLS NY 14305 |
| 004601P001-1409A-265<br>CHAYLA HILL<br>1200 FLORAL SPRINGS BLVD<br>PORT ORANGE FL 32129 | 002949P001-1409A-265<br>CORRIE E HILL<br>11816 FORBIDDEN FOREST CIR<br>APT 102<br>FREDERICKSBURG VA 22407 | 035708P001-1409A-265<br>CRYSTAL HILL<br>4812 CONESTOGA RD<br>VIRGINIA BEACH VA 23462 | 005990P001-1409A-265<br>ERICKA D HILL<br>41 STRATFORD LN<br>JACKSON TN 38305 |
| 001785P001-1409A-265<br>HALLIE A HILL<br>120 PAUL REVERE CT<br>UNIT 103<br>WAHIAWA HI 96786-7224 | 003343P001-1409A-265<br>JAKINI A HILL<br>302 PAULINE AVE<br>HATTIESBURG MS 39401 | 003771P001-1409A-265<br>JILLIAN N HILL<br>6208 BIG SANDY DR<br>RALEIGH NC 27616 | 005594P001-1409A-265<br>KAYLA HILL<br>7 OATES DR<br>FARMINGDALE NJ 07727 |
| 006240P001-1409A-265<br>KRYSTAL M HILL<br>6900 WEST MAIN ST<br>1<br>BELLEVILLE IL 62223 | 005726P001-1409A-265<br>KYLA C HILL<br>3118 S ADAMS ST<br>TAMPA FL 33611 | 033205P001-1409A-265<br>LAUREN E HILL<br>14300 NW 66TH CT<br>PARKVILLE MO 64152 | 004818P001-1409A-265<br>LAURYN L HILL<br>1904 S CROSS LAKES CIR<br>APT B<br>ANDERSON IN 46012 |
| 000490P001-1409A-265<br>MACIE HILL<br>18001 SAILFISH DR<br>B<br>LUTZ FL 33558 | 009361P001-1409A-265<br>MARIA HILL<br>2174 14TH ST<br>TROY NY 12180 | 037048P001-1409A-265<br>NATASHA HILL<br>709 TIDE PL<br>NEPTUNE NJ 07753 | 000549P001-1409A-265<br>QYARAH R HILL<br>35400 EUCLID AVE<br>APT D204<br>WILLOUGHBY OH 44094 |

002510P001-1409A-265
REGINA L HILL
156 BIG CREEK TRL
MAYNARD AR 72444

009473P001-1409A-265
SHAKEL L HILL
6402 S JUNETT ST
TACOMA WA 98409

002763P001-1409A-265
TORI D HILL
1311 STONE MANOR DR
RALEIGH NC 27610

002042P001-1409A-265
JENNIFER HILLEGASS
6393 CHEROKEE TRL
TOBYHANNA PA 18466

000551P001-1409A-265
SHAWNTAVIA M HILLIARD
1220 W MCWILLIAMS AVE
LAS VEGAS NV 89106

035709P001-1409A-265
TAMMIE HILLIARD
150 RIVER AVE
NATRONA HEIGHTS PA 15065

036434P001-1409A-265
CHERRELL HILLIARO
3121 ABLE PL
CHESTERFIELD VA 23832-8406

007067P001-1409A-265
KAELA L HILLMAN
11632 CAPE HORN AVE
JACKSONVILLE FL 32246

002245P001-1409A-265
SAMANTHA HILLMAN
893 JACOBS WAY
CANTONMENT FL 32533

002376P001-1409A-265
TYLER T HILLMAN
12013 GEORGIA WOODS CT
ORLANDO FL 32824

006618P001-1409A-265
VINNY A HILLMAN
2901 SW 41ST ST
APT 2802
OCALA FL 34474

008900P001-1409A-265
JASMINE HILLS
18 DNABURY RD
HYDE PARK MA 02136

003706P001-1409A-265
LYNETTE HILLYER
321 N 44TH ST
806
LINCOLN NE 68503

001847P001-1409A-265
LATOYA A HILTON
300 ERICH RD
RICHMOND VA 23225

036866P001-1409A-265
HINES
SUTHERLAND ASBILL AND BRENNAN LLP
ENRIQUE ANDERSON ESQ
999 PEACHTREE ST NE STE 2300
ATLANTA GA 30309-3996

029849P001-1409A-265
HINES (LANDLORD)
PINEBILL MARKETS OPERATING LLC
GENESIS REAL ESTATE ADVISERS LLC
R STEPHENS TART JR MANAGING DIRECTOR
800 MT VERNON HIGHWAY STE 410
SANDY SPRINGS GA 30328

029849S001-1409A-265
HINES (LANDLORD)
SUTHERLAND ASBILL AND BRENNAN LLP
ENRIQUE ANDERSON ESQ
999 PEACHTREE ST NE STE 2300
ATLANTA GA 30309-3996

031338P001-1409A-265
HINES GLOBAL REIT 4875 TOWN CE
MARIAH KLEIN
800 MOUNT VERNON HWY NE
STE 410
SANDY SPRINGS GA 30328

034323P001-1409A-265
HINES GLOBAL REIT 4875 TOWN CENTE
800 MOUNT VERNON HWY NE
STE 410
SANDY SPRINGS GA 30328

037177P001-1409A-265
HINES GLOBAL REIT 4875 TOWN CENTER LLC
SUCCESSOR IN INTEREST TO PINEHILL MARKETS
OPERATING LLC
HINES RETAIL
2800 POST OAK BLVD STE 4800
HOUSTON TX 77056

037177S001-1409A-265
HINES GLOBAL REIT 4875 TOWN CENTER LLC
SUCCESSOR IN INTEREST TO PINEHILL MARKETS
OPERATING LLC
KELLEY DRYE AND WARREN LLP
101 PARK AVE
NEW YORK NY 10178

003363P001-1409A-265
AVION HINES
10123 CELTIC ASH DR
RUSKIN FL 33573

007121P001-1409A-265
CHERISH L HINES
3328 PECK ST
MUSKEGON HEIGHTS MI 49444

006195P001-1409A-265
MIRANDA M HINES
521 FOREST ST
JACKSON MO 63755

009030P001-1409A-265
TINERA HINES
1909 WALNUT CREEK DR
PAPILLION NE 68046

007222P001-1409A-265
KARINA G HINOJOSA
1808 S 31 ST
MILWAUKEE WI 53215

030484P001-1409A-265
LISANDRA C HINOJOSA
ADDRESS INTENTIONALLY OMITTED

007277P001-1409A-265
KIMBERLY E HINSON
6000 DOMINION PL
CHARLOTTE NC 28277

006268P001-1409A-265
DESTINY A HINTON
3070 S NELLIS BLVD
1061
LAS VEGAS NV 89121

007239P001-1409A-265
KIERY N HINTONDOZIER
1813 ROCHELLE CT
WOODBRIDGE VA 22192

004737P001-1409A-265
KAZANDRA HIRALES
452 WEST A ST
BRAWLEY CA 92227

003243P001-1409A-265
KAYLEN M HIROMOTO
3734 POTOMAC AVE
LOS ANGELES CA 90016

001537P001-1409A-265
CHLOERAY J HIRSCHFELT
244 SUNSHINE DR
AMHERST NY 14228

003974P001-1409A-265
ALLISON R HISER
1617 RINGFIELD DR
GALLOWAY OH 43119

032086P001-1409A-265
HITACHI CONSULTING CORP
CHAITANYA SUGURU
PO BOX 972980
DALLAS TX 75397-2980

035110P001-1409A-265
HITACHI CONSULTING CORP
PO BOX 972980
DALLAS TX 75397

033353P001-1409A-265
HITWISE PTY LTD
300 PARK AVE SOUTH 9TH FLR
NEW YORK NY 10010

005110P001-1409A-265
SARAH K HJELTE
1321 EAGLE WING LN
DENTON TX 76210

010624P001-1409A-265
HMO MINNESOTA
KKR
JEREMIAH LANE
3535 BLUE CROSS RD
EAGAN MN 55122

010625P001-1409A-265
HMS EQUITY HOLDING LLC
MAIN STREET
SCOTT GRASS AND NICK MESERVE
2800 POST OAK BLVD STE 5000
HOUSETON TX 77056

006675P001-1409A-265
STANLEY HO
710 BIRCH AVE
SAN MATEO CA 94402

033390P001-1409A-265
CATHY HOANG
39800 FREMONT BLVD
APT 407
FREMONT CA 94538

000880P001-1409A-265
AMANDA HOBBS
320 THE VLG DR
#116
REDONDO BEACH CA 90277

002966P001-1409A-265
DANIYA S HOBBS
11 BIRCHFIELD DR
MOUNT LAUREL NJ 08054

007125P001-1409A-265
KAITLIN P HOBBS
1911 ODYSSEY DR
BRIGHTON MI 48114

008412P001-1409A-265
DANIELLE R HOBSON
1002 E TAYLOR ST
KOKOMO IN 46901

009484P001-1409A-265
TELEASHIA H HOBSON
545 LN AVE
HAMLETT HALL
JACKSON TN 38301

000980P001-1409A-265
ALEXANDRIA HOCH
1217 BYBERRY RD
PHILADELPHIA PA 19116-2109

035710P001-1409A-265
ALEXANDRIA HOCH
300 W MONTGOMERY AVE
NORTH WALES PA 19454

000470P002-1409A-265
SYDNEY HOCKING
6230 MOATS DR
KANSAS CITY MO 64133-4430

000470S001-1409A-265
SYDNEY HOCKING
POTTENGER LAW FIRM
919 W 47TH ST
KANSAS CITY MO 64112

001637P001-1409A-265
SARAH E HODDE
13861 RACEWAY DR
APT 834
NORTHLAKE TX 76262

033439P001-1409A-265
HODES LLC
BERNARD HODES GROUP
KATERINE STAAB
630 5TH AVE STE 659
6TH FLOOR
NEW YORK NY 10111

004648P001-1409A-265
ARAYAH T HODGE
817 NORTH 2ND ST APT 1
HARRISBURG PA 17102

008865P001-1409A-265
DYNASTI HODGEBROWN
1509 SUNBURST RD
EVINGTON VA 24550

005306P001-1409A-265
KEANA L HODGES
803 SINBAD ST
BAKER LA 70714

| | | | |
|---|---|---|---|
| 033774P001-1409A-265<br>MORIAH HODGES<br>65 CORAL DR<br>ORINDA CA 94563 | 000560P001-1409A-265<br>MORIAH C HODGES<br>65 CORAL DR<br>ORINDA CA 94563 | 037607P001-1409A-265<br>KAYLA HODSON<br>6505 BUCKEYE LN<br>GRANITE BAY CA 95746 | 002059P001-1409A-265<br>KAYLA M HODSON<br>6505 BUCKEYE LN<br>GRANITE BAY CA 95746-8861 |
| 009406P001-1409A-265<br>TYLER HOEKEN<br>350 N HENDERSON AVE<br>RM 431<br>CAPE GIRARDEAU MO 63701 | 032087P001-1409A-265<br>HOEKKLO DIGITAL<br>JONATHAN A HOEKKLO<br>38 CUMBERLAND<br>APT 2D<br>BROOKLYN NY 11205 | 008361P001-1409A-265<br>SYDNEY HOFFMAN<br>4286 RYAN CT<br>HAMILTON OH 45011 | 001940P001-1409A-265<br>LACEY M HOFFMANN<br>1506 S INTERSTATE 35<br>APT 4911<br>SAN MARCOS TX 78666 |
| 037170P001-1409A-265<br>RIVER HOFFMANN<br>191 GREEN ST<br>VERGENNES VT 05491 | 008944P001-1409A-265<br>RIVER T HOFFMANN<br>191 GREENS ST<br>VERGENNES VT 05491 | 009400P001-1409A-265<br>MORGAN HOFFNER<br>3806 TREYBURN AVE NW<br>MASSILLON OH 44646 | 030980P001-1409A-265<br>HOG WILD LLC<br>BRIAN COHEN<br>12402 SE JENNIFER ST<br>STE 100<br>CLACKAMAS OR 97015 |
| 035244P001-1409A-265<br>HOGAN MCDANIEL<br>GARVAN F MCDANIEL<br>1311 DELAWARE AVE<br>WILMINGTON DE 19806 | 002371P001-1409A-265<br>AUBREE HOGAN<br>1 WINDSOR DR<br>ORMOND BEACH FL 32174 | 002272P001-1409A-265<br>BETHANY E HOGAN<br>180 HIMANGO RD<br>ESKO MN 55733 | 002372P001-1409A-265<br>MONIQUE R HOGGARD<br>5453 WHITFIELD CHAPEL RD<br>LANHAM MD 20706 |
| 009411P001-1409A-265<br>TARA HOLCOMB<br>1531 DUNCANVILLE RD<br>1005<br>DALLAS TX 75211 | 030716P001-1409A-265<br>HOLD THIS INC<br>DBA GOODIE TWO SLEEVES<br>KATHIE SALAS<br>9400 LURLINE AVE<br>C2<br>CHATSWORTH CA 91311 | 036229P002-1409A-265<br>HOLD THIS INC DBA GOODIE TWO SLEEVES<br>SANDRA CHAVEZ<br>9400 LURLINE AVE C2<br>CHATSWORTH CA 91311 | 030543P001-1409A-265<br>NATASHA HOLDEN<br>ADDRESS INTENTIONALLY OMITTED |
| 007767P001-1409A-265<br>JULIA HOLGUIN<br>9818 CUPID WAY<br>FONTANA CA 92335 | 001135P001-1409A-265<br>VIVIANA HOLGUIN<br>1840 CROMPOND RD<br>APT 7C5<br>PEEKSKILL NY 10566-7405 | 001629P001-1409A-265<br>ALEXIS HOLLAND<br>35680 WOODS AVE<br>LAUREL DE 19956 | 001351P001-1409A-265<br>JASMINE T HOLLAND<br>700 TRANSMITTER RD<br>LOT 34<br>PANAMA CITY FL 32401-5393 |
| 001657P001-1409A-265<br>MAKAYLA I HOLLAND<br>1700 MANATUCK BLVD<br>BAYSHORE NY 11706 | 000938P001-1409A-265<br>PAUL A HOLLAND<br>260 W CASCADE DR<br>RIALTO CA 92376-3400 | 030309P001-1409A-265<br>DEBRA HOLLIDAY-GUIBOR<br>ADDRESS INTENTIONALLY OMITTED | 005776P001-1409A-265<br>KYLAH S HOLLINS<br>7722 WYCKFORD CT<br>INDIANAPOLIS IN 46214 |

004146P001-1409A-265
DESHONA D HOLLOWAY
3541 PORTSMOUH CIR
LITHONIA GA 30038

030529P001-1409A-265
MICHELLE HOLLOWAY
ADDRESS INTENTIONALLY OMITTED

003446P001-1409A-265
MICHELLE A HOLLOWAY
3978 18TH ST
SAN FRANCISCO CA 94114

035431P001-1409A-265
MICHELLE A HOLLOWAY
510 PAGE ST
APT 3
SAN FRANCISCO CA 94117

001694P001-1409A-265
ADRIANNA HOLLOWELL
5105 HILL TER
PADUCAH KY 42001

007893P001-1409A-265
AUTUMN HOLMES
125 JEFFERSON DR
SOMERVILLE TN 38068

002195P001-1409A-265
CANDICE D HOLMES
51 MATTHEWS AVE
WEST BABYLON NY 11704-2307

008950P001-1409A-265
DESTINE T HOLMES
931 PARAISO AVE
SPRING VALLEY CA 91977

033202P001-1409A-265
DIAJANAE HOLMES
5719 SUMMER SHINE DR
MADISON WI 53718

006502P001-1409A-265
ELISIA M HOLMES
1462 MERIDEN RD
UNIT 14
WATERBURY CT 06705

002427P001-1409A-265
EMMA A HOLMES
228 N MASSACHUSETTS AVE
ATLANTIC CITY NJ 08401

005349P001-1409A-265
MARYLEW Q HOLMES
1305 FLORIDA LN
NAMPA ID 83686

007828P001-1409A-265
MONIQUE J HOLMES
119 20 226TH ST
CAMBRIA HEIGHTS NY 11411

005852P001-1409A-265
RACHAEL HOLMES
15350 BLACKSMITH TER
WOODBRIDGE VA 22191

000933P001-1409A-265
ROXANNA R HOLMES
1064 CAMINO DEL SOL
CHULA VISTA CA 91910

004245P001-1409A-265
TAYLOR R HOLMES
671 MAHAN HWY
CHARLOTTE MI 48813

036813P001-1409A-265
VAN D HOLMES
1406 CREST RD
RALEIGH NC 27606-2907

002475P001-1409A-265
GLENN A HOLOPITZAALVAREZ
3870 18TH ST
APT B
SAN FRANCISCO CA 94114

005046P001-1409A-265
SIERRA HOLSTICK
1124 RIVER HAVEN CIR
HOOVER AL 35244

031823P001-1409A-265
CARMEN HOLT
195 9TH AVE # 3
SAN FRANCISCO CA 94118

003488P001-1409A-265
DARIA B HOLT
21450 E 48PL
DENVER CO 80249

006852P001-1409A-265
MARISSA HOLT
PO BOX 149
ELLISBURG NY 13636

010528P001-1409A-265
STEPHEN H HOLT
JASPER COUNTY COLLECTOR
PO BOX 421
CARTHAGE MO 64836-0421

001465P001-1409A-265
ALYSA S HOLTE
707 E 9TH ST
SUPERIOR WI 54880

030981P001-1409A-265
HOLTZBRINCK PUBLISHERS DBA MAC
MPS
SANDRA NG
PO BOX 930668
ATLANTA GA 31193

032088P001-1409A-265
HOLYOKE BOARD OF HEALTH
CITY HALL ANNEX RM 306
20 KOREAN VETERANS PLZ
HOLYOKE MA 01040

035346P001-1409A-265
HOLYOKE MALL CO LP
BARCLAY DAMON LLP
KEVIN M NEWMAN
BARCLAY DAMON TOWER
125 E JEFFERSON ST
SYRACUSE NY 13202

035346S001-1409A-265
HOLYOKE MALL CO LP
PYRAMID MANAGEMENT GROUP LLC
JOHN D CICO
THE CLINTON EXCHANGE
4 CLINTON SQ
SYRACUSE NY 13202

031339P001-1409A-265
HOLYOKE MALL COMPANY, LP
M AND T BANK
PO BOX 8000
DEPARTMENT NO975
BUFFALO NY 14267

006583P001-1409A-265
ERIKA HOLZHAUSEN
3640 LOS FELIZ BLVD
6E
LOS ANGELES CA 90027

030982P001-1409A-265
HOMEGIRL INC
COLIN LEE
1926 E14TH ST
LOS ANGELES CA 90021

006840P001-1409A-265
CAMERON M HONDOLERO
33505 39TH AVE S
FEDERAL WAY WA 98001

031340P002-1409A-265
HONEY CREEK MALL LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

031340S001-1409A-265
HONEY CREEK MALL LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

034646P001-1409A-265
HONOLULU PROSECUTING ATTORNEY
CITY OF AIEA HAWAII
1060 RICHARDS ST
HONOLULU HI 96813

030983P001-1409A-265
HOO FAMILY LLC
STEVE FISHMAN
200 PERFORMANCE DR
STE 209
MAHWAH NJ 07495

005414P001-1409A-265
DEJA N HOOD
6692 KALINOWSKI ST
TARAWA TERRACE NC 28543

001305P001-1409A-265
KATLIN H HOOD
540 E BUCKINGHAM
511
RICHARDSON TX 75081

035711P001-1409A-265
KATLIN H HOOD
1113 ABRAMS RD APT 259
RICHARDSON TX 75081

002737P001-1409A-265
KAYLEE E HOOD
12174 HIGHWAY V
MOUNT VERNON MO 65712

003946P001-1409A-265
KELSEY M HOOD
235 ISLAND AVE
RACINE WI 53405

007436P001-1409A-265
SHANIA N HOOD
2910 N 5 ST
TERRE HAUTE IN 47804

037661P001-1409A-265
SHANIA N HOOD
2910 N 5TH ST
TERRE HAUTE IN 47804

004980P001-1409A-265
COURTNEY J HOOGLAND
4416 NICOLLET WAY
SIOUX CITY IA 51106

008953P001-1409A-265
ABBY R HOOKER
200 W WILLOW
UNIT 93
NORMAL IL 61761

002268P001-1409A-265
COURTNEY P HOOKER
2221 NW 194TH TER
EDMOND OK 73012

002580P001-1409A-265
PRISCILLA I HOOKER
41 JAMES ST
ANSONIA CT 06401

009705P001-1409A-265
LILLIAN G HOOPER
513 LUPINE CT
BENICIA CA 94510

001807P001-1409A-265
JENNIFER M HOOPERT
121 HENLEY LN
MOUNTVILLE PA 17554

008719P001-1409A-265
KAZAN M HOOTS
1600 SE OAK SHORE LN
MILWAUKIE OR 97267

034509P001-1409A-265
HOOVER MALL HOLDING, LLC
SDS-12-2446
PO BOX 86
MINNEAPOLIS MN 55486-2446

036543P001-1409A-265
HOOVER MALL LIMITED LLC
SDS 12 2446
PO BOX 86
MINNEAPOLIS MN 55486-2446

037370P001-1409A-265
HOOVER MALL LIMITED LLC
AKA RIVERCHASE GALLERIA
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031341P001-1409A-265
HOOVER MALL LIMITED, LLC
HOOVER MALL HOLDING LLC
SDS-12-2446
PO BOX 86
MINNEAPOLIS MN 55486-2446

004856P001-1409A-265
ALICEN HOOVER
2767 BUCHANAN TRL WEST
GREENCASTLE PA 17225

005501P001-1409A-265
AVERY R HOOVER
24 WINDSONG TRL
MERCER PA 16137

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 294 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 281 of 689                                                                03/30/2023 11:34:58 PM

009573P001-1409A-265
KLANCY HOOVER
8160 AMBLE WAY
INDIANAPOLIS IN 46237

009122P001-1409A-265
ALYCE J HOPES
1004 ARGONNE RD
HAMILTON OH 45011

004401P001-1409A-265
ANA HOPKINS
773 REAS FORD RD
EARLYSVILLE VA 22936

002806P001-1409A-265
CASSANDRA N HOPKINS
602 E 8TH AVE
APT 9
EUGENE OR 97401

007675P001-1409A-265
HANNAH HOPKINS
3706 URIAH ST
NORTH PORT FL 34288

005126P001-1409A-265
JENNA M HOPKINS
1801 ELDORA CT
RICHARDSON TX 75081

001175P001-1409A-265
JESSICA HOPKINS
8160 VETERANS PKWY
APT 723
COLUMBUS GA 31909

030396P001-1409A-265
JESSICA HOPKINS
ADDRESS INTENTIONALLY OMITTED

035712P001-1409A-265
JESSICA HOPKINS
8160 VETERANS PKWY
APT 924
COLUMBUS GA 31909

007500P001-1409A-265
MKAYAH HOPKINS
2930 MADEIRA CT
WOODBRIDGE VA 22192

009362P001-1409A-265
NIA A HOPKINS
3212 CLEARVIEW DR
MARIATTA GA 30060

007332P001-1409A-265
NICOLE M HOPKINS
85 ONISKA ST
WARWICK RI 02889

005192P001-1409A-265
SARENA L HOPKINS
85 ONISKA ST
WARWICK RI 02889

007163P001-1409A-265
TIARA HOPP
903 NORTH 1ST ST
NORFOLK NE 68701

003769P001-1409A-265
KALEIGH G HOPPER
477 CHAREST RD
SOMERVILLE AL 35670

004413P001-1409A-265
GLORIA HOPSON
403 HOLLYWOOD AVE
HAMPTON VA 23661

008092P001-1409A-265
CIERA S HORACE
2049 BARNSBORO RD
ELDORADO 5
BLACKWOOD NJ 08012

034998P001-1409A-265
HORIZON GROUP
EL PASO OUTLET CENTER LLC
HORIZON GROUP PROPERTIES
INC 5000 HAKES DR
STE 500
MUSKEGON MI 49441

035004P001-1409A-265
HORIZON GROUP
ATLANTA OUTLET SHOPPES LLC
HORIZON GROUP PROPERTIES LP
5000 HAKES DR
STE 500
MUSKEGON MI 49441

035014P001-1409A-265
HORIZON GROUP
BLUEGRASS OUTLET SHOPPES CMBS LLC
HORIZON GROUP PROPERTIES LP
5000 HAKES DR
STE 500
MUSKEGON MI 49441

029850P001-1409A-265
HORIZON GROUP (LANDLORD)
EL PASO OUTLET CENTER LLC
HORIZON GROUP PROPERTIES INC
5000 HAKES DR STE 500
MUSKEGON MI 49441

029851P001-1409A-265
HORIZON GROUP (LANDLORD)
ATLANTA OUTLET SHOPPES LLC
HORIZON GROUP PROPERTIES LP
5000 HAKES DR STE 500
MUSKEGON MI 49441

029852P001-1409A-265
HORIZON GROUP (LANDLORD)
BLUEGRASS OUTLET SHOPPES CMBS LLC
HORIZON GROUP PROPERTIES LP
5000 HAKES DR STE 500
MUSKEGON MI 49441

033643P001-1409A-265
HORIZON GROUP PROPERTIES
5000 HAKES DR
SUITE 500
NORTON SHORES MI 49441

030984P001-1409A-265
HORIZON IMPORTS INC
10 WEST 33RD ST
#606
NEW YORK NY 10001

009296P001-1409A-265
CAITLYNN V HORN
17116 CRANSTON DR
ROUND ROCK TX 78664

030411P001-1409A-265
JODIE HORN
ADDRESS INTENTIONALLY OMITTED

001581P001-1409A-265
JODIE L HORN
14174 CHICARITA CREEK RD
SAN DIEGO CA 92128

03/30/2023 11:34:58 PM

| | | | |
|---|---|---|---|
| 007257P001-1409A-265<br>MORGAN R HORN<br>6090 SPIRES DR<br>ERIE PA 16509 | 005671P001-1409A-265<br>DENZELL HORNE<br>1700 RICHWOOD RD 2<br>MONROE LA 71202 | 003598P001-1409A-265<br>NYESHA HORNE<br>78 GLENDALE AVE<br>ALBANY NY 12208 | 004891P001-1409A-265<br>MAKAYLA M HORROCKS<br>30 N CHARDONNAY ST<br>RENO NV 89512 |
| 008002P001-1409A-265<br>ALLYSON M HORROX<br>110 FAIRHILL RD<br>SPRINGFIELD PA 19070 | 010495P001-1409A-265<br>HORRY COUNTY TREASURER<br>PO BOX 260107<br>CONWAY SC 29528-6107 | 007122P001-1409A-265<br>AMELIA HORSFORD<br>1586 WOOD SAGE TER<br>WALWORTH NY 14568 | 008302P001-1409A-265<br>CHANDLER HORTON<br>3934 UPTON AVE<br>APT 1<br>TOLEDO OH 43613 |
| 002051P001-1409A-265<br>LAKEISHA HORTON<br>4821-204 CLARK LN<br>COLUMBIA MO 65202 | 030464P001-1409A-265<br>LAKEISHA HORTON<br>ADDRESS INTENTIONALLY OMITTED | 003359P001-1409A-265<br>THURSTINA HORTON<br>83 SOUTH MAIN ST<br>COVENTRY RI 02816 | 035713P001-1409A-265<br>BAILEY HOSCH<br>103 CELESTE CIR<br>SLIDELL LA 70458 |
| 033644P001-1409A-265<br>HOTEL MONACO<br>NEGOTIATED HOTEL RATES<br>501 GEARY ST<br>SAN FRANCISCO CA 94102 | 033645P001-1409A-265<br>HOTEL REX<br>562 SUTTER ST<br>SAN FRANCISCO CA 94102 | 005800P001-1409A-265<br>ELIZABETH HOUCHIN<br>3006 LINCOLNDALE AVE<br>FORT WAYNE IN 46808 | 005031P001-1409A-265<br>ANGEL N HOUGH<br>113 CHANTICLEER VLG DR<br>MYRTLE BEACH SC 29579 |
| 030985P001-1409A-265<br>HOUGHTON MIFFLIN HARCOURT<br>9205 SOUTHPARK CTR LOOP<br>ORLANDO FL 32819 | 036380P001-1409A-265<br>AMY HOULE<br>163 MEADOW ST<br>NAUGATUCK CT 06770 | 033358P001-1409A-265<br>JAMIE HOULIHAN<br>3012 CORTE TILO<br>CARLSBAD CA 92008 | 008922P001-1409A-265<br>JORDAN HOULIHAN<br>4552 LON CT<br>DIAMOND SPRINGS CA 95619 |
| 002454P001-1409A-265<br>KAYLEN E HOUSER<br>6063 SPANIEL CT<br>SALISBURY MD 21801 | 002128P001-1409A-265<br>BRITNEY N HOUSSEAL<br>915 EAST PRINCESS ST<br>YORK PA 17403 | 010592P001-1409A-265<br>HOUSTON CO REV COMMISSIONER<br>STARLA MOSS MATTHEWS<br>PO BOX 6406<br>DOTHAN AL 36302 | 032089P001-1409A-265<br>HOUSTON DEPT OF HEALTH AND HUMAN SVC<br>PO BOX 300008<br>HOUSTN TX 77230-0008 |
| 031342P001-1409A-265<br>HOUSTON GALLERIA IV<br>SA GALLERIA LLC<br>1481 PAYSPHERE CIR<br>CHICAGO IL 60674 | 031343P001-1409A-265<br>HOUSTON PREMIUM OUTLETS<br>SIMON PROPERTY GROUP (TEXAS) L<br>PO BOX 822693<br>PHILADELPHIA PA 19182-2693 | 009676P001-1409A-265<br>ASHLEY P HOUSTON<br>1723 ELDERBERRY DR<br>INDIANAPOLIS IN 46234 | 001448P002-1409A-265<br>CHAVAUGHN A HOUSTON<br>4911 HULL ST APT 1W<br>SKOKIE IL 60077-3122 |

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

005641P001-1409A-265
DAJANIA H HOUSTON
8324 BAUMGARTEN DR
DALLAS TX 75228

009357P001-1409A-265
JASMINE HOUSTON
3105 VARCROFT RD
KNIGHTDALE NC 27545

001683P001-1409A-265
RACHEL HOVDE
423 S LINN
SIOUX CITY IA 51106

001827P001-1409A-265
MARY R HOVSEPIAN
7101 MATILIJA AVE
VAN NUYS CA 91405-3334

035046P001-1409A-265
HOWARD HUGHES
THE SHOPS AT SUMMERLIN NORTH LP
IN CARE OF THE HOWARD HUGHES CORP
ONE GALLERIA TOWER
22ND  FL 13355 NOEL RD
DALLAS TX 75240

029853P001-1409A-265
HOWARD HUGHES (LANDLORD)
RIVERWALK MARKETPLACE NEW ORLEANS LLC
THE HOWARD HUGHES CORP
ONE GALLERIA TOWER
22ND FL 13355 NOEL RD
DALLAS TX 75240

029853S001-1409A-265
HOWARD HUGHES (LANDLORD)
RIVERWALK MARKETPLACE NEW ORLEANS, LLC
GENERAL MANAGER
500 PRT OF NEW ORLEANS PL STE 101
NEW ORLEANS LA 70130

029854P001-1409A-265
HOWARD HUGHES (LANDLORD)
THE SHOPS AT SUMMERLIN NORTH LP
GENERAL COUNSEL
ONE GALLERIA TOWER
22ND  FL 13355 NOEL RD
DALLAS TX 75240

029854S001-1409A-265
HOWARD HUGHES (LANDLORD)
THE SHOPS AT SUMMERLIN NORTH, LP
LEGAL DEPT
10801 WEST CHARLESTON BLVD~ STE 300
LAS VEGAS NV 39135

034302P001-1409A-265
AMY D HOWARD
5819 SUNMIST DR
RANCHO PALOS VERDE CA 90275

007529P001-1409A-265
EMILY HOWARD
2840 DANDELION CIR
ANTIOCH CA 94531

003590P001-1409A-265
GEORGIA L HOWARD
8758 EDGERIDGE DR
WEST CHESTER OH 45069

006575P001-1409A-265
HEAVEN HOWARD
4515 TALLMEADOW LN
FORT WORTH TX 76133

007421P001-1409A-265
MYCHEL J HOWARD
4808 ASPEN DR
KILLEEN TX 76542

008529P001-1409A-265
REAGAN K HOWARD
5180 HARTSHIRE W DR 4
BARGERSVILLE IN 46106

003353P001-1409A-265
SABRINA M HOWARD
11354 VIA RANCHO SAN DIEGO UNI
EL CAJON CA 92019

001538P001-1409A-265
STORY L HOWARD
7101 S ORANGE BLOSSOM TRL
ORLANDO FL 32809

006671P001-1409A-265
KARMA HOWE
5829 GREENWAY VISTA LN
CHARLOTTE NC 28216

000607P001-1409A-265
ZIARRE HOWE
90 CONKLIN AVE
BINGHAMTON NY 13903

032090P001-1409A-265
HOWELL TOWNSHIP
3525 BYRON RD
HOWELL MI 48855

008892P001-1409A-265
KENDALL HOWELL
500 INMAN ST
UNIT 31
DENTON TX 76205

005236P001-1409A-265
KIMBERLEE E HOWELL
701 W RED BANK AVE
APT A7
WEST DEPTFORD NJ 08096

008346P001-1409A-265
REBECCA L HOWELL
399 SHADY LN
HAZELGREEN AL 35750

008727P001-1409A-265
ABIGAIL C HOWES
9321 AMSDEN WAY
EDEN PRAIRIE MN 55347

030665P001-1409A-265
VICTORIA L HOWICKZ
ADDRESS INTENTIONALLY OMITTED

008640P001-1409A-265
LATOSHA HOWZE
4411 RIA ST
COLUMBIA MO 65203

000777P001-1409A-265
MEGHAN L HOYER
3228 CARLOTTA RD
MIDDLEBURG FL 32068

035714P001-1409A-265
MEGHAN L HOYER
2638 FOXWOOD RD S
ORANGE PARK FL 32073

000494P001-1409A-265
HAILEY B HOYT
4238 TAYLOR HARBOR WEST
6
RACINE WI 53403

032991P001-1409A-265
HRUBS
PO BOX 1651
NORFOLK VA 23501

032991S001-1409A-265
HRUBS
1434 AIR RAIL AVE
VIRGINIA BEACH VA 23455

036900P001-1409A-265
HS FLORENCE LLC
CO HULL PROPERTY GROUP LLC   ASHLEY DOLCE
1190 INTERSTATE PKWY
AUGUSTA GA 30909

033252P001-1409A-265
MEAGAN HUANG
SF CORP
DEPT 1132
12 CLINTON ST
REDWOOD CITY CA 94062

033646P001-1409A-265
HUB GROUP INC
2000 CLEARWATER DR
OAK BROOK IL 60523

033647P001-1409A-265
HUB GROUP INC DBA UNYSON LOGISTICS CO
2000 CLEARWATER DR
OAK BROOK IL 60523

003312P001-1409A-265
KIYOMI HUBBARD
2224 GRADISON DR
INDIANAPOLIS IN 46214

005891P001-1409A-265
RAQUEL HUBBARD
8575 APPLEHORN LN
INDIANAPOLIS IN 46256

003533P001-1409A-265
CECILE HUBER
3036 BAKER ST
SAN FRANCISCO CA 94123

001955P001-1409A-265
KATLYN N HUBER
337 S BLUFF RD
MONTEBELLO CA 90640

002772P001-1409A-265
ASHLEY HUBNER
6731 CHERRY RD
OCALA FL 34472

036389P001-1409A-265
ANNE HUDAK
367 MADISON GARDENS
OLD BRIDGE NJ 08857

032091P001-1409A-265
HUDSON SAUNDERS
AVRIL LANG
1273 HAYES ST
#1
SAN FRANCISCO CA 94117

000761P001-1409A-265
ASHLEY M HUDSON
17187 N 51ST DR
GLENDALE AZ 85308

005998P001-1409A-265
CAYLAH L HUDSON
1100 HARGROVE RD E
1728
TUSCALOOSA AL 35405

009254P001-1409A-265
CIANTE HUDSON
5900 N LAWRENCE ST
PHILADELPHIA PA 19120

006900P001-1409A-265
JUSTICE X HUDSON
735 GREEN VLY DR
SAINT ALBANS WV 25177

001168P001-1409A-265
SHARIE L HUECA
38 BELLA VISTA AVE
53 SECOND AVE
GLEN COVE NY 11542

001500P001-1409A-265
DENISSE HUERTA PARRA
24521 W NORELIUS AVE
ROUND LAKE IL 60073-1455

004175P001-1409A-265
DAYANA HUERTA
1903 S 61 CT
CICERO IL 60804

008328P001-1409A-265
JAZMIN HUERTA
1647 POST RD
APT #6103B
SAN MARCOS TX 78666

000901P001-1409A-265
JOSE G HUERTA
10990 SARDINIA SANDS DR
LAS VEGAS NV 89141

004323P001-1409A-265
JULIA HUERTA
1321 LAUREL TREE LN
140
CARLSBAD CA 92011

035715P001-1409A-265
PARRA DENISSE HUERTA
24521 W NORELIUS AVE
ROUND LAKE IL 60073-1455

003825P001-1409A-265
ROCIO HUERTA
20615 CANTLAY ST
WINNETKA CA 91306

007994P001-1409A-265
YARILED G HUERTA
6701 EAST COUNTY RD 96
MIDLAND TX 79706

004730P001-1409A-265
ZOE A HUETT
5939 NINA CT
RIVERSIDE CA 92509

037350P001-1409A-265
ZOE A HUETT
ZOE HUETT
5939 NINA CT
JURUPA VALLEY CA 92509

007267P001-1409A-265
ALEXANDRA M HUEY
3724 GROOMETOWN RD APT H
GREENSBORO NC 27407

009449P001-1409A-265
DARON L HUFF
6522 CEDAR CHASE WAY
TALLAHASSEE FL 32311

000989P001-1409A-265
MARGIE K HUFF
6522 CEDAR CHASE WAY
TALLAHASSEE FL 32311-3508

030564P001-1409A-265
REAN HUFF
ADDRESS INTENTIONALLY OMITTED

005211P001-1409A-265
EMILY J HUFFARD
6910 BROOKVIEW RD
ROANOKE VA 24019

007522P001-1409A-265
JORDAN B HUFFMAN
617 SHOWALTER RD
YORKTOWN VA 23692

009542P001-1409A-265
NAJAHIA M HUFFMAN
5909 E PEPPERWOOD CIR
WICHITA KS 67220

006393P001-1409A-265
AMBER M HUFFORD
707 3RD AVE
ALTOONA PA 16602

009165P001-1409A-265
MEGAN E HUFNAGEL
2070 N SPRIGG ST
APT 5216
CAPE GIRARDEAU MO 63701

002460P001-1409A-265
ANGELEAH M HUGGINS
6401 NORTH SAINT NICHOLAS CIRC
#13
FLAGSTAFF AZ 86004

004904P001-1409A-265
SARAH L HUGGINS
9123 EMMAUS TRL
SAN ANTONIO TX 78252

033249P001-1409A-265
HUGHES NETWORK SYSTEMS LLC
NEIL WILSON
11717 EXPLORATION LN
GERMANTOWN MD 20876-2700

002872P001-1409A-265
BRIANNA E HUGHES
323 CLOVER BROOK DR
LOCUST GROVE GA 30248

033298P001-1409A-265
BROCK HUGHES
17933 JOSEPH DR
CASTRO VALLEY CA 94546

035716P001-1409A-265
DEMTRIA N HUGHES
3125 ILGER
201
TOLEDO OH 43606

008503P001-1409A-265
DIASHA T HUGHES
911 W VIRGINIA AVE
BESSEMER NC 28016

009488P001-1409A-265
KARASTIN D HUGHES
21 NATIONAL GUARD RD
APT 1023
COLUMBIA SC 29201

003831P001-1409A-265
MAKAYLA S HUGHES
113 GRANGE ST
ROCKY MOUNT NC 27804

036653P002-1409A-265
MELISSA HUGHES
158 PROSPECT AVE
SAUSALITO CA 94965-2305

009219P001-1409A-265
MYSHEL N HUGHES
1910 BLUEHILL DR
CINCINNATI OH 45240

006585P001-1409A-265
NIKIMA N HUGHES
1609 FOSTER DR
BELLEVILLE IL 62226

002515P001-1409A-265
KIARA J HUGHLEY
168 CEDAR AVE
ORANGE CITY FL 32763

001560P001-1409A-265
RALPH A HUGO
3400 RICHMOND PKWY
2521
RICHMOND CA 94806

006154P001-1409A-265
MONTGOMERY HUJAR
87 N PORTAGE PATH
AKRON OH 44303

031344P001-1409A-265
HULEN MALL LLC
PAVILIONS AT BUCKLAND HILLS LL
SDS-12-2776
PO BOX 86
MINNEAPOLIS MN 55486

037397P001-1409A-265
HULEN MALL LLC
BROOKFIELD PROPERTY REIT INC
JLIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

034805P001-1409A-265
HULL PROPERTY GROUP
RACINE MALL LLC
HULL PROPERTY GROUP LLC
1190 INTERSTATE PKWY
AUGUSTA GA 30909

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 299 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 286 of 689                                                    03/30/2023 11:34:58 PM

029855P001-1409A-265
HULL PROPERTY GROUP (LANDLORD)
RACINE MALL  LLC
HULL PROPERTY GROUP LLC
1190 INTERSTATE PKWY
AUGUSTA GA 30909

029856P001-1409A-265
HULL PROPERTY GROUP (LANDLORD)
VICTORIA MALL LP
HULL STOREY RETAIL GROUP LLC  JAMES M MULL
HULL STOREY GIBSON COMPANIES LLC
1190 INTERSTATE PKWY
AUGUSTA GA 30909

029856S001-1409A-265
HULL PROPERTY GROUP (LANDLORD)
VICTORIA MALL, LP
HULL STOREY RETAIL GROUP LLC
D/B/A HULL STOREY GIBSON COMPANIES LLC
1190 INTERSTATE PKWY
AUGUSTA GA 30909

029857P001-1409A-265
HULL PROPERTY GROUP (LANDLORD)
HS FLORENCE LLC
HULL STOREY RETAIL GROUP  JAMES M HULL
D/B/A HULL STOREY GIBSON COMPANIES LLC
1190 INTERSTATE PKWY
AUGUSTA GA 30909

007855P001-1409A-265
KATHERYN M HULL
9073 ROOSEVELT ST
TAYLOR MI 48180

009493P001-1409A-265
MACKENZEE J HULLETT
1917 CHAPMAN DR
MESQUITE TX 75150

005615P001-1409A-265
ANNIKA K HULTIN
3925 CAMPERDOWN DR
LANSING MI 48911

001944P001-1409A-265
CRISTINA M HULTZMAN
165 ROBIN HOLLOW RD
WEST GREENWICH RI 02817-2139

009326P001-1409A-265
AJAYLAH HUMPHREY
318 SANDERS RD
BUFFALO NY 14216

007327P001-1409A-265
ERICA D HUMPHREY
5718 COPPER CREEK CT
APT 01
CHARLOTTE NC 28227

008695P001-1409A-265
JENNIFER L HUMPHREY
510 E ATHERTON RD
FLINT MI 48507

003634P002-1409A-265
MARLENE D HUMPHREY
2309 SEPHORA CT
ANNA TX 75409-0160

035717P001-1409A-265
MARLENE D HUMPHREY
9801 MADELINE CIR
BETHANY LA 71007

009532P001-1409A-265
ASHLEY HUMPHRIES
108 BERKELEY FOREST CIR
BESSEMER CITY NC 28016

005244P001-1409A-265
RACHAEL N HUMPHRIES
6628 BROOKHAVEN TRL
FORT WORTH TX 76133

035718P001-1409A-265
AURELIA T HUNT
29 WILSHIRE RD
VERNON ROCKVILLE CT 06066

004514P001-1409A-265
JYMELLA HUNT
83 BEARING CIR
PORT WENTWORTH GA 31407

030423P001-1409A-265
JYMELLA HUNT
ADDRESS INTENTIONALLY OMITTED

035719P001-1409A-265
MADELYN A HUNT
1955W 5TH AVE
918
PORTLAND OR 97201

007835P001-1409A-265
NAVEANNA HUNT
1665 WESLEYAN DR
APT 1106
MACON GA 31210

003253P001-1409A-265
PRISCILLA HUNT
122 ROMIE DR
JACKSON TN 38305

001106P001-1409A-265
SEQUINA S HUNT
406 RIVERVIEW DR
SAVANNAH GA 31404

001259P001-1409A-265
TAYLOR HUNT
8856 ODEAN AVE NE
OTSEGO MN 55330

030717P001-1409A-265
HUNTCITY INC
110 E9TH ST
STE B541
LOS ANGELES CA 90079

037597P001-1409A-265
HUNTCITY INC
MARK BRUTZKUS
BRUTZKUS GUBNER
21650 OXNARD ST STE 500
WOODLAND HILLS CA 91367

009195P001-1409A-265
ARIANA HUNTER
331 FOSTER ST
NASHVILLE TN 37207

008660P001-1409A-265
AZARIAH HUNTER
540 PINELAND CIR
#301
NEWPORT NEWS VA 23608

009020P001-1409A-265
BROOKLYN R HUNTER
4343 BAKER RD
DAYTON OH 45424

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 300 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 287 of 689                                                                                    03/30/2023 11:34:58 PM

000900P001-1409A-265
DESIRAE M HUNTER
1129 NORTH SHORE RD
APT 2C
REVERE MA 02151

037200P001-1409A-265
LAKIYA HUNTER
1070 DICKNSON SE
GRAND RAPIDS MI 49507

003232P001-1409A-265
LAKIYA M HUNTER
1070 DICKNSON
GRAND RAPIDS MI 49507

002330P001-1409A-265
MARNI HUNTER
10 BISHOP CT
OAKLAND CA 94611

031345P001-1409A-265
HUNTINGTON MALL
PO BOX 932400
CLEVELAND OH 44193

004439P001-1409A-265
JASMINE HUNTRESS
55 RIDGE RD
HALIFAX MA 02338

006062P001-1409A-265
THUY N HUOT
616 10TH AVE SE
APT # 203
MINNEAPOLIS MN 55414

006062S001-1409A-265
THUY N HUOT
23925 GERMAINIUM ST NW
ST FRANCIS MN 55070

006046P001-1409A-265
FAIZA HUQUE
237 PARKVILLE AVE
BROOKLYN NY 11230

009638P001-1409A-265
DIAMOND L HURD
1501 E BURNSVILLE PKWY
308
BURNSVILLE MN 55337

003011P001-1409A-265
EMMA HURLBURT
12428 COTTRELL ST
TAMPA FL 33612

002762P002-1409A-265
JOANNA HURLESS
8 CHRISTOPHER DR APT 5
BELLEVILLE IL 62226-8205

000502P001-1409A-265
LEONA HURLEY
2724 BLACKSTONE AVE
SAINT LOUIS PARK MN 55416

032092P001-1409A-265
HURST FALSE ALARM REDUCTION PROGRAM
PO BOX 207226
DALLAS TX 75320-7226

035720P001-1409A-265
MAKIYHA HURT
4517 BARRETTS TRACE BLVD
TUSCALOOSA AL 35405

006352P001-1409A-265
ABIGAIL N HURTADO
125 LIKENS WAY
WINCHESTER VA 22602

006592P001-1409A-265
CHRISTINA HURTADO
1901 TUFFREE BLVD
PLACENTIA CA 92870

001484P001-1409A-265
LEIDI R HURTADO
1220 MAY ST
APT 1011
DENTON TX 76209-4689

035721P001-1409A-265
LEIDI R HURTADO
1220 MAY ST
DENTON TX 76209-4689

009660P001-1409A-265
NADINE J HUSAMI
94 OAKOOD TER
NORTH TONAWANDA NY 14120

008816P001-1409A-265
CHRISTINA A HUSBANDS
220 ROBAT ST
PHILADELPHIA PA 19120

001691P001-1409A-265
ANEELA A HUSSAIN
712 BONNIE RIDGE DR NE
LEESBURG VA 20176-3616

006445P001-1409A-265
AISHA HUSSEIN
12770 GERMANE AVE APT 112
APPLE VALLEY MN 55124

002925P001-1409A-265
REINA HUSSEIN
6265 RUSTIC HILLS
ROCKLIN CA 95677

030566P001-1409A-265
REINA HUSSEIN
ADDRESS INTENTIONALLY OMITTED

037654P001-1409A-265
REINA HUSSEIN
7205 COBALT WAY
CITRUS HEIGHTS CA 95621

005085P001-1409A-265
EMILY B HUTCHINS
100 SPRING RUN DR
C2
WINSTON SALEM NC 27106

002493P001-1409A-265
JULIA R HUTCHINSON
536 ISLIP AVE
ISLIP NY 11751

001608P001-1409A-265
KAITLYN HUTCHINSON
2521 RIDGEWOOD AVE
RACINE WI 53403-3749

006430P001-1409A-265
KELSEY HUTCHINSON
1060 CRIMSON LN
POTTSTOWN PA 19464

001679P001-1409A-265
ALYSSA T HUTCHISON
53 GEORGETOWN BLVD
BARNEGAT NJ 08005

003375P001-1409A-265
DEBRA HUTSON
15161 AUKLET ST
PARKER CO 80134

001805P001-1409A-265
LASHAUNDA HUTSON
79 BOONTON ST
DOVER NJ 07801-4646

009071P001-1409A-265
AMBER HUTTER
15675 AVENIDA ALCACHOFA APT A
APT A
SAN DIEGO CA 92128

006526P001-1409A-265
AKIRA C HUTTON
5 IRON ST
LEDYARD CT 06339

007339P001-1409A-265
CINDY HUYNH
217 MCKINLEY RD
CHERRY HILL NJ 08002

005208P001-1409A-265
RICHARD H HUYNH
9334 HITO CT
SAN DIEGO CA 92129

002336P001-1409A-265
PATRICIA J HUZJAK
15202 N 40TH ST
APT 230
PHOENIX AZ 85032

033485P001-1409A-265
HYATT REGENCY LA JOLLA
HYATT HOUSE SAN DIEGO/SORRENTO MESA
P O BOX 515063
LOS ANGELES CA 90051-5063

030718P001-1409A-265
HYFVE  INC
DIANA D
5808 WILMINGTON AVE
HUNTINGTON PARK CA 90058

036230P001-1409A-265
HYFVE  INC
5808 WILMINGTON AVE
HUNTINGTON PARK CA 90058

002918P001-1409A-265
LEMARA HYLTON
23621 SW 108TH AVE
HOMESTEAD FL 33032

006325P001-1409A-265
BREANNA HYNSON
4723 WILD BLUEBONNET WAY
HOUSTON TX 77084

030719P001-1409A-265
1 SEA
35 CALLE DE LA LUNA
SAN CLEMENTE CA 92673

010626P001-1409A-265
IA CLARINGTON FLOATING RATE INCOME FUND
IA CLARINGTON
ANDREW KHAZZAM
1080 GRANDE ALLEE WEST
QUEBEC CITY QC G1K 7M3
CANADA

002152P001-1409A-265
ANDREA G IBARRA
4019 ROSS AVE
SAN JOSE CA 95124

004282P001-1409A-265
JAILENE IBARRA
201 INMAN ST
APT # 8102
DENTON TX 76205

004948P001-1409A-265
KARLA G IBARRA
10700 E DARTMOUTH AVE
S312
DENVER CO 80014

002243P001-1409A-265
MARYSOL J IBARRA
1001 N MALLARD ST
LAS VEGAS NV 89108

006754P001-1409A-265
MELANIE R IBARRA
2065 BLEAKWOOD AVE
MONTEREY PARK CA 91754

004702P001-1409A-265
STEPHANIE IBARRA
1917 DOROTHY DR
GRAND PRAIRIE TX 75051

033648P001-1409A-265
IBEROSTAR 70 PARK AVENUE HOTEL NEW YORK
70 PARK AVE
NEW YORK NY 10016

032093P001-1409A-265
IBM
IBM CORP
PO BOX 534151
ATLANTA GA 30353-4151

036544P001-1409A-265
IBM
IBM CORP
PO BOX 534151
ATLANTA GA 30353-4151

035327P001-1409A-265
IBM CORP
REGIONAL COUNSEL
425 MARKET ST
21ST FLOOR
SAN FRANCISCO CA 94105

036544S001-1409A-265
IBM CORP
MARIE-JOSEE DUBE
275 VIGER EAST
MONTREAL QC H2X 3R7
CANADA

03/30/2023 11:34:58 PM

032094P001-1409A-265
IBOTTA INC
KATIE MCCARTHY
1900 16TH ST STE 400
DENVER CO 80202

036545P001-1409A-265
IBOTTA INC
1900 16TH ST STE 400
DENVER CO 80202

000498P001-1409A-265
MARYA IBRAHIM
29 MECHANIC ST
QUINCY MA 02169

033456P001-1409A-265
ICR LLC
761 MAIN ST
NORWALK CT 06851

000316P001-1409A-265
IDAHO ATTORNEY GENERAL
LAWRENCE G WASDEN
700 W JEFFERSON ST
PO BOX 83720
BOISE ID 83720-1000

000370P001-1409A-265
IDAHO ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION UNIT
650 WEST STATE ST
BOISE ID 83720-0010

000039P001-1409A-265
IDAHO DEPT OF ENVIRONMENTAL QUALITY
1410 N HILTON
BOISE ID 83706

000201P001-1409A-265
IDAHO DEPT OF LABOR
DIRECTOR
317 W MAIN ST
BOISE ID 83735

000040P001-1409A-265
IDAHO DEPT OF WATER RESOURCES
322 EAST FRONT ST
PO BOX 83720
BOISE ID 83720

032992P001-1409A-265
IDAHO POWER
PROCESSING CENTER
PO BOX 34966
SEATTLE WA 98124

032992S001-1409A-265
IDAHO POWER
1434 AIR RAIL AVE
VIRGINIA BEACH VA 23455

000125P001-1409A-265
IDAHO STATE TAX COMMISION
PO BOX 36
BOISE ID 83722

009749P001-1409A-265
IDAHO STATE TAX COMMISSION
800 PK BLVD PLZ IV
BOISE ID 83712-7742

009750P001-1409A-265
IDAHO STATE TAX COMMISSION
PO BOX 56
BOISE ID 83756-0056

032095P001-1409A-265
IDAHO STATE TAX COMMISSION
PO BOX 83784
BOISE ID 83707-3784

000422P001-1409A-265
IDAHO STATE TREASURER
UNCLAIMED PROPERTY DIVISION
304 N 8TH ST
STE 208
BOISE ID 83702

004871P001-1409A-265
ARCELI SANGIE J IGNACIO
2922 MCLAUGHLIN AVE
SAN JOSE CA 95121

002008P001-1409A-265
ALINA IHTIJAREVIC
349 FARRELL ST
207
SOUTH BURLINGTON VT 05403

030720P001-1409A-265
IKNIT GROUP LLC
DARREN COHEN
5901 WEST SIDE AVE 7N
NORTH BERGEN NJ 07047

036231P001-1409A-265
IKNIT GROUP LLC
5901 WEST SIDE AVE 7N
NORTH BERGEN NJ 07047

035247P001-1409A-265
IL- DEPT OF EMPLOYMENT SECURITY
AMELIA T YABES
33 S STATE ST 10TH FL COLL BKRY
CHICAGO IL 60603

006669P001-1409A-265
ARIANA X ILARRAZA
9409 CANTLEDR
CHARLOTTE NC 28216

001427P001-1409A-265
MARY J ILES
409 CTR ST
ERLANGER KY 41018

035722P001-1409A-265
MARY J ILES
409 CENTER ST
ERLANGER KY 41018

030509P001-1409A-265
MARY JO ILES
ADDRESS INTENTIONALLY OMITTED

032993P001-1409A-265
ILLINOIS AMERICAN WATER
PO BOX 5127
CAROL STREAM IL 60197

032993S001-1409A-265
ILLINOIS AMERICAN WATER
1221 W IDAHO ST
BOISE ID 83702-5627

000317P001-1409A-265
ILLINOIS ATTORNEY GENERAL
LISA MADIGAN
JAMES R THOMPSON CTR
100 W RANDOLPH ST
CHICAGO IL 60601

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 303 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 290 of 689                                                                03/30/2023 11:34:58 PM

000371P001-1409A-265
ILLINOIS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
100 WEST RANDOLPH ST
CHICAGO IL 60601

037288P001-1409A-265
ILLINOIS BELL TELEPHONE CO
AT AND T SVC INC
KAREN A CAVAGNARO
LEAD PARALEGAL ONE AT AND T WAY
ROOM 3A104
BEDMINSTER NJ 07921

000202P001-1409A-265
ILLINOIS DEPT OF LABOR
DIRECTOR
160 N LASALLE ST
13TH FL SUITEC-1300
CHICAGO IL 60601

000126P001-1409A-265
ILLINOIS DEPT OF REVENUE
JAMES R THOMPSON CTR  CONCOURSE LEVEL
100 WEST RANDOLPH ST
CHICAGO IL 60601-3274

009751P001-1409A-265
ILLINOIS DEPT OF REVENUE
PO BOX 19008
SPRINGFIELD IL 62794-9008

009810P001-1409A-265
ILLINOIS DEPT OF REVENUE
PO BOX 19028
SPRINGFIELD IL 62794-9028

010242P001-1409A-265
ILLINOIS DEPT OF REVENUE
PO BOX 19045
SPRINGFIELD IL 62794-9045

032783P001-1409A-265
ILLINOIS DEPT OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD IL 62796-0001

000041P001-1409A-265
ILLINOIS ENVIRONMENTAL PROTECTION AGENCY
1021 NORTH GRAND AVE EAST
PO BOX 19276
SPRINGFIELD IL 62794-9276

032994P001-1409A-265
ILLINOIS POWER MARKETING
DBA AMEREN ENERGY MARKETING
23532 NETWORK PL
CHICAGO IL 60673

032994S001-1409A-265
ILLINOIS POWER MARKETING
23532 NETWORK PL
CHICAGO IL 60673

033649P001-1409A-265
ILLINOIS POWER MARKETING CO
DBA HOMEFIELD ENERGY
MAIL STOP #5
PO BOX 182064
COLUMBUS OH 43218

000423P001-1409A-265
ILLINOIS STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
PO BOX 19495
SPRINGFIELD IL 62794-9495

037011P001-1409A-265
AMEREN ILLINOIS
TARA TOSH
2105 E STATE RTE 104
PAWNEE IL 62558

009232P001-1409A-265
NEESHA O ILODIGWE
650 RIVER RD
3204
SAN MARCOS TX 78666

002663P001-1409A-265
KAYLA L ILUND
33 LUKE CT
STATEN ISLAND NY 10306

003730P001-1409A-265
LETYYA IMES
446 BEACON HILL CIR
NORFOLK VA 23502

032096P001-1409A-265
IMG MODELS LLC
PENTHOUSE NORTH
304 PK AVE SOUTH
NEW YORK NY 10010

007194P001-1409A-265
KATELYN M IMMORDINO
542 CLYMER AVE
MORRISVILLE PA 19067

033650P001-1409A-265
IMPACT RADIUS INC
223 E DE LA GUERRA ST
SANTA BARBARA CA 93101

010570P001-1409A-265
IMPERIAL COUNTY DEPT OF
WEIGHTS AND MEASURES
PO BOX 806
EL CENTTO CA 92244

032692P001-1409A-265
IMPERIAL COUNTY DEPT OF WEIGHT AND MEASURES
PO BOX 806
EL CENTTO CA 92244

010127P001-1409A-265
IMPERIAL COUNTY TAX COLLECTOR
940 WEST MAIN ST #106
EL CENTRO CA 92243

032995P001-1409A-265
IMPERIAL IRRIGATION DISTRICT
333 E BARIONI BLVD
PO BOX 937
IMPERIAL CA 92251

034490P001-1409A-265
IMPERIAL VALLEY MALL , LP
CBL # 0572
PO BOX 955607
ST LOUIS MO 63195-5607

031346P001-1409A-265
IMPERIAL VALLEY MALL II LP
IMPERIAL VALLEY MALL  LP
CBL # 0572
PO BOX 955607
ST LOUIS MO 63195-5607

036547P002-1409A-265
IMPERIAL VALLEY MALL II LP
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421

036547S001-1409A-265
IMPERIAL VALLEY MALL II LP
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

Case 19-10210-LSS  Doc 1780  Filed 04/06/23  Page 304 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 291 of 689                                    03/30/2023 11:34:58 PM

033651P001-1409A-265
IMPERVA
3400 BRIDGE PKWY
STE 200
REDWOOD SHORES CA 94065

010279P002-1409A-265
IN- ALLEN COUNTY TREASURER
WILLIAM F ROYCE
1 E MAIN ST STE 104
FORT WAYNE IN 46802-1888

031769P002-1409A-265
IN- BARTHOLOMEW COUNTY TREASURER
440 THIRD ST
PO BOX 1986
COLUMBUS IN 47202-1530

000127P002-1409A-265
IN- DEPT OF REVENUE
100 N SENATE AVE RM N240 MS 108
INDIANAPOLIS IN 46204

010550P002-1409A-265
IN- JOHNSON COUNTY TREASURER
PO BOX 6095
INDIANAPOLIS IN 46206-6095

010550S001-1409A-265
IN- JOHNSON COUNTY TREASURER
MICHELE A GRAVES
86 W COURT ST
FRANKLIN IN 46131

010354P002-1409A-265
IN- MARION COUNTY TREASURER
NORINE MILLER
200 E WASHINGTON ST STE 1041
INDIANAPOLIS IN 46204

037890P001-1409A-265
IN- MONROE COUNTY TREASURER
BANKRUPTCY
100 W KIRKWOOD AVE RM 204
BLOOMINGTON IN 47404

010234P003-1409A-265
IN- ST JOSEPH COUNTY TREASURER
TIM SWAGER
COUNTY CITY BLDG
227 W JEFFERSON BLVD 2ND FL
SOUTH BEND IN 46601

010376P002-1409A-265
IN- VANDERBURGH COUNTY TREASURER
LINDA A STRICKLAND
1 NW MARTIN LUTHER KING JR BLVD
RM 210
EVANSVILLE IN 47708

032591P003-1409A-265
IN- VIGO COUNTY TREASURER
TAX PROCESSING CENTER
191 OAK ST
TERRE HAUTE IN 47807

001707P001-1409A-265
ANITA M INABINET
749 ARCTIC ST APT 5
BRIDGEPORT CT 06608

032097P001-1409A-265
INDEED
MAIL CODE 5160
PO BOX 660367
DALLAS TX 75266-0367

031347P002-1409A-265
INDEPENDENCE CENTER NEWCO LLC
BARCLAY DAMON LLP
KEVIN M NEWMAN
BARCLAY DAMON TOWER
125 E JEFFERSON ST
SYRACUSE NY 13202

031347S001-1409A-265
INDEPENDENCE CENTER NEWCO LLC
PYRAMID MANAGEMENT GROUP LLC
JOHN D CICO
THE CLINTON EXCHANGE
4 CLINTON SQ
SYRACUSE NY 13202

032098P001-1409A-265
INDEPENDENT FINANCIAL PARTNERS
WILLIAM E HAMM AND ASSOCIATES
FBO RETIREMENT BENEFITS GROUP
9276 SCRANTON RD STE 550
SAN DIEGO CA 92121

033652P001-1409A-265
INDEPENDENT SECURITY EVALUATORS LLC
4901 SPRINGARDEN DR
STE 200
BALTIMORE MD 21209

032996P001-1409A-265
INDIAN RIVER COUNTY UTIL DEPT
1801 27TH ST
VERO BEACH FL 32960

034771P001-1409A-265
INDIAN RIVER MALL REALTY HOLDING LLC
MIKE KOHAN C111
BACM05-1 - INDIAN RIVER  BAYER PROPERTIES LLC
2222 ARLINGTON AVE
BIRMINGHAM AL 35205

031348P001-1409A-265
INDIAN RIVER MALL REALTY HOLDING, LLC
INDIAN RIVER MALL REALTY HOLDI
1010 NORTHERN BLVD STE 212
GREAT NECK NY 11021

034111P001-1409A-265
INDIAN RIVER MALL REALTY HOLDING, LLC
1010 NORTHERN BLVD STE 212
GREAT NECK NY 11021

034111S001-1409A-265
INDIAN RIVER MALL REALTY HOLDING, LLC
MEYERS ROMAN FRIEDBERG AND LEWIS LPA
DAVID M NEUMANN
28601 CHAGRIN BLVD STE 600
CLEVELAND OH 44122

029858S001-1409A-265
INDIAN RIVER MALL REALTY HOLDING, LLC (LANDLO
C111, BACM051  INDIAN RIVER
BAYER PROPERTIES LLC
GENERAL COUNSEL
2222 ARLINGTON AVE
BIRMINGHAM AL 35205

029858P001-1409A-265
INDIAN RIVER MALL RLTY HLD, LLC (LANDLORD)
MIKE KOHAN
INDIAN RIVER MALL REALTY HOLDING LLC
6200 20TH ST RM 471
VERO BEACH FL 32966

032997P001-1409A-265
INDIANA AMERICAN WATER
PO BOX 5127
CAROL STREAM IL 60197

032997S001-1409A-265
INDIANA AMERICAN WATER
153 N EMERSON AVE
GREENWOOD IN 46143

037224P001-1409A-265
INDIANA AMERICAN WATER
AKA CALIFORNIA MARYLAND PENNSYLVANIA
WATER
PO BOX 578
ALTON IL 62002

000318P001-1409A-265
INDIANA ATTORNEY GENERAL
CURTIS T HILL JR
INDIANA GOVERNMENT CTR SOUTH
302 WEST WASHINGTON ST 5TH FL
INDIANAPOLIS IN 46204-2770

037289P001-1409A-265
INDIANA BELL TELEPHONE CO INC
AT AND T SVC INC
KAREN A CAVAGNARO L
EAD PARALEGAL ONE AT AND T WAY
ROOM 3A104
BEDMINSTER NJ 07921

037289S001-1409A-265
INDIANA BELL TELEPHONE CO INC
MARIN WEST
4331 COMMUNICATIONS DR
FLOOR 4W
DALLAS TX 75211

000042P001-1409A-265
INDIANA DEPT OF ENVIRONMENTAL MGMT
OFFICE OF AIR QUALITY (COMPLIANCE)
100 N SENATE AVEVNUE
MAIL CODE 50-01
INDIANAPOLIS IN 46204-2251

000203P001-1409A-265
INDIANA DEPT OF LABOR
COMMISSIONER
402 WEST WASHINGTON ST
RM W195
INDIANAPOLIS IN 46204

000043P001-1409A-265
INDIANA DEPT OF NATURAL RESOURCES
402 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

009752P001-1409A-265
INDIANA DEPT OF REVENUE
PO BOX 7147
INDIANAPOLIS IN 46207-7147

009811P001-1409A-265
INDIANA DEPT OF REVENUE
PO BOX 7205
INDIANAPOLIS IN 46207-7205

010356P001-1409A-265
INDIANA DEPT OF REVENUE
SYSTEM SVC
PO BOX 6197
INDIANAPOLIS IN 46206-6197

010374P001-1409A-265
INDIANA DEPT OF REVENUE
PO BOX 7226
INDIANAPOLIS IN 46207-7226

009993P001-1409A-265
INDIANA SECRETARY OF STATE
302 W WASHINGTON ST RM E018
INDIANAPOLIS IN 46204

000424P001-1409A-265
INDIANA UNCLAIMED PROPERTY
302 W WASHINGTON ST
INDIANAPOLIS IN 46204

036548P001-1409A-265
INDUSTRIAL SECURITY SOLUTIONS
5731 MC FADDEN AVE STE A
HUNTINGTON BEACH CA 92649

032099P001-1409A-265
INDUSTRIAL SECURITY SOLUTIONS CORP
KEITH KING
5731 MC FADDEN AVE STE A
HUNTINGTON BEACH CA 92649

004722P001-1409A-265
MARIA INFANTE
209 A ST
SHELBYVILLE KY 40065

001603P001-1409A-265
DANIELLE INFANTINO
227 NORTH IOWA AVE
MASSAPEQUA NY 11758

032100P001-1409A-265
INFINITY CREATIVE AGENCY LLC
843 S LOS ANGELES ST STE 200
STE 200
LOS ANGELES CA 90014-3343

032101P001-1409A-265
INFOR
NW 7418
PO BOX 1450
MINNEAPOLIS MN 55485-7418

033653P001-1409A-265
INFOR US INC
641 AVENUE OF THE AMERICAS
NEW YORK NY 10011

035112P001-1409A-265
INFOR US INC
13560 MORRIS RD STE 4100
ALPHARETTA GA 30004

037598P001-1409A-265
INFOR US INC
VICTORIA A GUILFOYLE ESQ
BLANK ROME LLP
1201 N MARKET ST STE 800
WILMINGTON DE 19801

037598S001-1409A-265
INFOR US INC
BRADFORD STEINER
111 SPEEN STREET STE 201
FRAMINGHAM MA 01701

033529P001-1409A-265
INFORMATICA CORP
MIKE SHERMAN
PO BOX 49085
SAN JOSE CA 95161-9085

033654P001-1409A-265
INFORMEDRX INC
2441 WARRENVILLE RD
STE 610
LISLE IL 60432

033655P001-1409A-265
INFOSOL INC
1831 W ROSE GDN LN
STE 850
PHOENIX AZ 85027

030986P001-1409A-265
INGRAM PUBLISHER DBA PERSEUS
KAMALA KELLEY
210 AMERICAN DR
JACKSON TN 38301

036232P001-1409A-265
INGRAM PUBLISHER DBA PERSEUS
210 AMERICAN DR
JACKSON TN 38301

008300P001-1409A-265
ASHLEIGH S INGRAM
15020 THELMA ST
BILOXI MS 39532

003205P001-1409A-265
BRITTANY N INGRAM
3109 MAGNOLIA DR
RAYVILLE LA 71269

008476P001-1409A-265
DOROTHY G INGRAM
904 NE 109TH TER
KANSAS CITY MO 64155

009451P001-1409A-265
ERICA S INGRAM
1833 PRIOR DR
SAINT LOUIS MO 63136-3328

033295P001-1409A-265
INGRID PEREZ-PUGLIESE
INGRID PEREZ-PUGLIESE CONSULTING
175 MANDALAY AVE
HERCULES CA 94547

006950P001-1409A-265
VALERIA INIGUEZ
44800 MILESTONE SQ
300
ASHBURN VA 20147

033253P001-1409A-265
INK STUDIO LONDON LTD
12 INDEPENDENT PL
LONDON  E8 2HE
UNITED KINGDOM

033656P001-1409A-265
INLAND CONTINENTAL PROPERTY MGMT
2901 W BUTTERFIELD RD
OAK BROOK IL 60523

005914P001-1409A-265
JAELYN INMAN
580 21ST ST
SPRINGFIELD OR 97477

033657P001-1409A-265
INNERWORKINGS INC
600 WEST CHICAGO
STE 850
CHICAGO IL 60654

033474P001-1409A-265
INNOTRAC
DEPT # 40328
PO BOX 740209
ATLANTA GA 30374-0209

005453P001-1409A-265
HAUNANI T INOUYE
3282 KAIMUKI AVE
HONOLULU HI 96816

033478P001-1409A-265
INTEGRATED SYSTEMS DEVELOPMENT
DEPT CH 17267
PALATINE IL 60055-7267

032102P001-1409A-265
INTERACTIVE ACCESSIBILITY INC
STEVE WAHLBIN
363 WILLIS RD
SUDBURY MA 01776

033658P001-1409A-265
INTERACTIVE COMMUNICATIONS INTERNATIONAL INC
INCOMM
250 WILLIAMS ST
STE M-100
ATLANTA GA 30303

033479P001-1409A-265
INTERCALL
FILE 51089
LOS ANGELES CA 90074-1089

032998P001-1409A-265
INTERMOUNTAIN RURAL ELEC ASSOC
PO BOX 6437
CAROL STREAM IL 60197

032998S001-1409A-265
INTERMOUNTAIN RURAL ELEC ASSOC
5496 NORTH US HIGHWAY 85
PO DRAWER A
SEDALIA CO 80135

000128P001-1409A-265
INTERNAL REVENUE SVC
1111 CONSTITUTION AVE NW
WASHINGTON DC 20224

030987P001-1409A-265
INTERNATIONAL ARRIVALS
MARISSA
3923 OCEANIC DR
#100
OCEANSIDE CA 92056

036233P001-1409A-265
INTERNATIONAL ARRIVALS
3923 OCEANIC DR #100
OCEANSIDE CA 92056

035113P001-1409A-265
INTERNATIONAL BUSINESS MACHINES CORP
REGIONAL COUNSEL
425 MARKET ST 21ST FL
SAN FRANCISCO CA 94105

032999P001-1409A-265
INTERNATIONAL ENVIRNMNTL MGMT
PO BOX 4648
CAROL STREAM IL 60197

029859P001-1409A-265
INTERNATIONAL GROWTH PROP (LANDLORD)
MORENO VALLEY MALL HOLDINGLLC
MALL MANAGEMENT
22500 TOWN CIR STE 1206
MORENO VALLEY CA 92553

034714P001-1409A-265
INTERNATIONAL GROWTH PROPERTIES
MORENO VALLEY MALL HOLDING LLC
22500 TOWN CIR
STE 1206
MORENO VALLEY CA 92553

030988P001-1409A-265
INTERNATIONAL INTIMATES INC
DANIELA DUMITRESCU
31 WEST 34TH ST
9TH FL
NEW YORK NY 10001

032103P002-1409A-265
INTERNATIONAL PAPER CO
BRAD STIEFVATER
1740 INTERNATIONAL DR
MEMPHIS TN 38197

036549P001-1409A-265
INTERNATIONAL PAPER CO
9211 NORWALK BLVD
SANTA FE SPRINGS CA 90670

036550P001-1409A-265
INTERNATIONAL SYSTEMS OF
PO BOX 99529 1812 CARGO CT
LOUISVILLE KY 40269-0529

032104P001-1409A-265
INTERNATIONAL SYSTEMS OF AMERICA LLC
LORIE LISIUS
PO BOX 99529
1812 CARGO CT
LOUISVILLE KY 40269-0529

034491P001-1409A-265
INTERNATIONAL SYSTEMS OF AMERICA LLC
PO BOX 99529
1812 CARGO CT
LOUISVILLE KY 40269-0529

033659P001-1409A-265
INTERSCOPE RECORDS
2220 COLORADO AVE
SANTA MONICA CA 90404

033000P001-1409A-265
INTERSTATE WASTE SVC
PO BOX 554744
DETROIT MI 48255

030721P002-1409A-265
INTOUCH FOOTWEAR INC
RAYMOND NGO
17900 AJAX CIRCLE
CITY OF INDUSTRY CA 91748-1133

002096P001-1409A-265
JADE T INTRAVIA
381 MAJESTIC DR
HOLLISTER CA 95023-7032

004438P001-1409A-265
EMILY C INTRIERI
3405 TOWNEHOUSE DR
CORAM NY 11727

033660P001-1409A-265
INVICTUS SOLUTIONS GROUP ISG
PO BOX 2984
MADISON MS 39130

035374P001-1409A-265
LAURA DI IORIO
165 FRANK LN
PARAMUS NJ 07652

000319P001-1409A-265
IOWA ATTORNEY GENERAL
TOM MILLER
HOOVER STATE OFFICER BLDG
1305 E WALNUT 2ND FL
DES MOINES IA 50319

000044P001-1409A-265
IOWA DEPT OF NATURAL RESOURCES
502 E 9TH ST
4TH FL
DES MOINES IA 50319-0034

000129P001-1409A-265
IOWA DEPT OF REVENUE HOOVER BUILDING
PO BOX 10471
DES MOINES IA 50306-3457

000204P001-1409A-265
IOWA WORKFORCE DEVELOPMENT
DIRECTOR
1000 EAST GRAND AVE
DES MOINES IA 50319

033234P001-1409A-265
IPKEYS TECHNOLOGIES LLC
1 INDUSTRIAL WAY
UNIT E SUITE G & H
EATONTOWN NJ 07724

032105P001-1409A-265
IPROFESSIONAL
INDEPENDENT PROFESSIONAL SERVI
CLARK FRAME
3921 RTE 202
DOYLESTOWN PA 18902

033286P001-1409A-265
IQ PIPELINE LLC
1550 HOTEL CIR NORTH
STE 270
SAN DIEGO CA 92108

030989P002-1409A-265
IRIS FASHION INC
XIAO HUA LI
14113 183RD ST
CERRITOS CA 90703

003091P001-1409A-265
ELIZABETH IRIZARRY
1791 N MAIN ST
A
WATERBURY CT 06704

032106P001-1409A-265
IRON MOUNTAIN
PO BOX 601002
PASADENA CA 91189-1002

033496P001-1409A-265
IRON MOUNTAIN
PO BOX 27131
NEW YORK NY 10087-7131

035114P001-1409A-265
IRON MOUNTAIN INFORMATION MANAGEMENT INC
6935 FLANDERS DR
SAN DIEGO CA 92121

000130P001-1409A-265
IRS (INTERNAL REVENUE SERVICE)
10TH ST AND PENNSYLVANIA AVE NW
WASHINGTON DC 20530

035224P001-1409A-265
IRS- DEPT OF THE TREASURY
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA PA 19101-7346

035224S001-1409A-265
IRS- DEPT OF THE TREASURY
INTERNAL REVENUE SERVICE
31 HOPKINS PLZ RM 1150
BALTIMORE MD 21201

035355P001-1409A-265
IRS- DEPT OF TREASURY
BANKRUPTCY SECTION
SANDRA RODRIGUEZ GONZALEZ
PO BOX 9024140
SAN JUAN PR 00902-4140

031349P001-1409A-265
IRVINE CO
PO BOX 840363
LOS ANGELES CA 90084-0363

031349S001-1409A-265
IRVINE COMPANY
BEWLEY LASSLEBEN AND MILLER LLP
ERNIE ZACHARY PARK
13215 E PENN ST STE 510
WHITTIER CA 90602

033809P001-1409A-265
KATIE IRVINE
5224 7TH CT S
BIRMINGHAM AL 35212

030523P001-1409A-265
MICAH IRVINE
ADDRESS INTENTIONALLY OMITTED

000921P001-1409A-265
MICAH C IRVINE
720 LOTUS BLOSSOM ST
ENCINITAS CA 92024

006670P001-1409A-265
NANCY IRVING
10617 FLAMEWOOD DR
FORT WORTH TX 76140

000741P001-1409A-265
DEBORAH L IRWIN
PO BOX 1718
ALPINE CA 91903-1718

001169P001-1409A-265
JORDAN R IRWIN
1916 COOLIDGE ST
SAN DIEGO CA 92111

006939P001-1409A-265
IREON M ISAAC
2308 WILTON ST
MARREOR LA 70072

001118P001-1409A-265
ROSA ISAAC
BB172 CALLE 41
RIO GRANDE PR 00745-2619

037212P001-1409A-265
ROSA ISAAC
JARDINES DE RIO GRANDE 41 BB172
RIO GRANDE PR 00745

002768P001-1409A-265
DANA ISALY
356 COLLEGE PK CT
HUNTSVILLE AL 35805

032107P001-1409A-265
ISAN D MONFORT
226 E 59 ST
APT 2RE
NEW YORK NY 10022

035723P001-1409A-265
GRACE D ISBRANDT
275 WEST CHURCH RD
EPHRATA PA 17522

036902P002-1409A-265
ISCREAM A DIVISION OF THE MINES PRESS INC
JOSEPHINE BETHEM
231 CROTON AVE
CORTLANDT MANOR NY 10567

032108P001-1409A-265
ISD / HEALTH DIVISION
CITY OF SOMERVILLE
ISD / HEALTH DIVISION
1 FRANNY RD
SOMERVILLE MA 02145

033661P001-1409A-265
ISH
1001 CORPORATE DR
STE 230
CANONSBURG PA 15317

007062P001-1409A-265
AVA J ISHMELL
817 MAURY AVE
OXON HILL MD 20745

035724P001-1409A-265
ADRIA ISLAM
78-04 32ND AVE
2ND FLOOR
EAST ELMHURST NY 11370

036551P001-1409A-265
ISLAND PACIFIC
1940 EAST DEERE AVE STE 200
SANTA ANA CA 92705

032109P001-1409A-265
ISLAND PACIFIC SYSTEMS INC
MARY CAPOTE
1940 EAST DEERE AVE
STE 200
SANTA ANA CA 92705

035115P001-1409A-265
ISLAND PACIFIC SYSTEMS INC
MONTHLY MAINTENANCE
1940 EAST DEERE AVE  STE 200
SANTA ANA CA 92705

035116P001-1409A-265
ISLAND PACIFIC SYSTEMS INC SOFTWARE LICENSE
1940 EAST DEERE AVE  STE 200
SANTA ANA CA 92705

007709P001-1409A-265
ISABEL E ISLAS
8943 LINDLEY AVE
NORTHRIDGE CA 91325

032110P001-1409A-265
ISOLINA HOWARD
438 VICTORY RD
CLARKSVILLE TN 37042

000557P001-1409A-265
TYMERIA ISOM
1950 ELDRIDGE PKWY
4307
HOUSTON TX 77077

006607P001-1409A-265
ELIZABETH ISON
5425 E 700 N
FRANKLIN IN 46131

032111P001-1409A-265
ISOS TECHNOLOGY
ALLYSON BEARDSLEE
60 E RIO SALADO PKWY  900
TEMPE AZ 85281

033662P001-1409A-265
ISRAEL DISCOUNT BANK OF NEW YORK
511 FIFTH AVE
NEW YORK NY 10017

034124P001-1409A-265
ISTAR FINANCIAL INC
1114 AVE OF THE AMERICAS
39TH FL
NEW YORK NY 10036

033410P001-1409A-265
ITK TECHNOLOGIES INC
DEB PIEPER
4884 OXFORD ST N
SHOREVIEW MN 55126

030488P001-1409A-265
MADELINE ITTE
ADDRESS INTENTIONALLY OMITTED

002459P001-1409A-265
CARLY IVANOWSKI
7 PENINSULA PL
603
DORCHESTER MA 02125

006106P001-1409A-265
MORGAN IVESDAL
5415 HIGHLAND TRL BIG LAKE M
BIG LAKE MN 55309

030990P001-1409A-265
IVY MAY INC
2649 LONG BEACH AVE
LOS ANGELES CA 90058

004370P001-1409A-265
LAURA I IWANOWSKI
196 TEXAS AVE
BAY SHORE NY 11706

006385P001-1409A-265
MAKATIE A IXCOYMARTINEZ
236 HILLCREST RIDGE
CANTON GA 30115

030722P001-1409A-265
J AND F DESIGN
RICHARD HOWARD
5578 BANDINI BLVD
BELL CA 90201

030723P001-1409A-265
J C DOSSIER
KERNAL INVESTMENTS INC
JENNIFER CHOU
833 LAWSON ST
CITY OF INDUSTRY CA 91748

030991P001-1409A-265
J STORY FASHION INC
ANGIE BOLLINGER
600 EWASHINGTON BLVD
#C18
LOS ANGELES CA 90015

009576P001-1409A-265
SANAZ JABALABADI
1801 E PALM VLY BLVD APT
524
ROUND ROCK TX 78664

001393P002-1409A-265
HELEN JABAR
85 SHEPARD AVE
KENMORE NY 14217-1913

004215P001-1409A-265
LAUREN JABEROO
28222 WEXFORD
WARREN MI 48092

032112P001-1409A-265
JACK JONES DESIGN
UNIT 7 14-16 MEREDITH ST
LONDON  ECIR OAE
UNITED KINGDOM

030992P001-1409A-265
JACK RABBIT CREATIONS
ERICA LANCASTER
1039 VANCE AVE NE
ATLANTA GA 30306

006410P001-1409A-265
ANGELIQUE JACK
620 MCKINLEY ST PO BOX 4
LAFAYETTE LA 70503

008008P001-1409A-265
DESTINEE B JACK
1595 TUFTSTOWN CT
SNELLVILLE GA 30078

001234P001-1409A-265
KRISTEN M JACKOWSKI
93 GREEN MEADOW LN
WEST SPRINGFIELD MA 01089-4419

032113P001-1409A-265
JACKSON COUNTY
PO BOX 247
JEFFERSON GA 30549

010260P001-1409A-265
JACKSON COUNTY COLLECTOR
PO BOX 219747
KANSAS CITY MO 64121-9747

033001P001-1409A-265
JACKSON EMC
PO BOX 100
JEFFERSON GA 30549

033001S001-1409A-265
JACKSON EMC
850 COMMERCE RD
JEFFERSON GA 30549

033002P001-1409A-265
JACKSON ENERGY AUTHORITY
PO BOX 2288
JACKSON TN 38302

033002S001-1409A-265
JACKSON ENERGY AUTHORITY
119 EAST COLLEGE ST
JACKSON TN 38301

031350P001-1409A-265
JACKSON PREMIUM OUTLETS
PREMIUM OUTLET PARTNERS LP
ACCOUNTING
PO BOX 822943
PHILADELPHIA PA 19182

033003P001-1409A-265
JACKSON PURCHASE ENERGY CORP
PO BOX 4030
PADUCAH KY 42002

033003S001-1409A-265
JACKSON PURCHASE ENERGY CORP
2900 IRVIN COBB DR
PADUCAH KY 42003

002276P001-1409A-265
AMANDA J JACKSON
6212 GREEN MANOR DR
LOUISVILLE KY 40228

001445P001-1409A-265
ANDREA JACKSON
7661 MIRAMAR PKWY
MIRAMAR FL 33023-5956

030213P001-1409A-265
ANDREA JACKSON
ADDRESS INTENTIONALLY OMITTED

004339P001-1409A-265
ASHLEY C JACKSON
15443 WILLOWWISP TRL
CONROE TX 77302

003620P001-1409A-265
BRIANNA L JACKSON
12263 KNIGHTS KROSSING CIR
UNIT# 9-107
ORLANDO FL 32817

007795P001-1409A-265
BRITTANIE JACKSON
PO BOX 561594
MIAMI FL 33256

007879P001-1409A-265
DAYTRA T JACKSON
445 SUNRISE WAY
SAN FRANCISCO CA 94134

005557P001-1409A-265
DOMINICK A JACKSON
86 CAMDEN ST
1
BOSTON MA 02118

006998P002-1409A-265
ELANNA N JACKSON
1022 NE 181ST AVE APT E5
PORTLAND OR 97230

002724P001-1409A-265
GIOANNA JACKSON
711 TRUMAN ST
3
LAKE WORTH FL 33460

005101P001-1409A-265
JAIYLN A JACKSON
4752 DURHAM CT
DENVER CO 80239

005019P001-1409A-265
JALIYAH M JACKSON
4 BENNINGTON ST
DOVER DE 19904

004183P001-1409A-265
JAMILAH L JACKSON
2974 ELSPETH CT
COLUMBUS OH 43231

001383P001-1409A-265
JASMINE G JACKSON
425 AFTON POND APT 123
CHARLOTTESVILLE VA 22902

001124P001-1409A-265
JAYNA R JACKSON
6201 GDN RD A2
MAUMEE OH 43537

035725P001-1409A-265
JAYNA R JACKSON
6201 GARDEN RD A2
MAUMEE OH 43537

004939P001-1409A-265
KATELYN M JACKSON
123 W DAYTON YELLOW SPRINGS RD
21
FAIRBORN OH 45324

035726P001-1409A-265
KATHERINE JACKSON
1804 PICADILLY CIR
CULPEPER VA 22701

006718P001-1409A-265
KEYANA J JACKSON
76 LAWRENCE AVE
3
DORCHESTER MA 02121

007958P001-1409A-265
KHEYERA JACKSON
58 PINE TREE CIR
DECATUR GA 30032

003481P001-1409A-265
KIAH JACKSON
3750 STONESBORO RD
FORT WASHINGTON MD 20744

003115P001-1409A-265
KIM JACKSON
6203 ADDISON PL
POOLER GA 31322

002975P001-1409A-265
LAUREN R JACKSON
1382 FOUNTAINHEAD DR
SAINT LOUIS MO 63138

005753P001-1409A-265
LEIGH C JACKSON
1905 HAWTHORNE CIR
OAKDALE PA 15071

008399P001-1409A-265
LONDON Z JACKSON
17405 GETTYSBURG WAY
LAKEVILLE MN 55044

007786P001-1409A-265
LYRIC B JACKSON
1123 NOBLE ST SE
GRAND RAPIDS MI 49507

005401P001-1409A-265
MACKENZIE B JACKSON
1320 PRINCESS DR
WINDER GA 30680

009648P001-1409A-265
MAHIJAH JACKSON
1714 HANDCOCK DR
MESQUITE TX 75149

003153P001-1409A-265
MALANEY JACKSON
900 BULLDOG DR
ASHEVILLE NC 28804

035727P001-1409A-265
MALANEY JACKSON
81 LAKESHORE DR APT7
ASHEVILLE NC 28804

009680P001-1409A-265
MALORIE R JACKSON
4120 REDONDO DR
EL DORADO HILLS CA 95762

001430P001-1409A-265
MARIAH A JACKSON
3037 CHICKAHOMINY RD
TOANO VA 23168

004589P001-1409A-265
MICHAELA A JACKSON
PO BOX 22934
BEAUMONT TX 77720

006207P001-1409A-265
NIA J JACKSON
1311 VIOLET LN
JACKSON NJ 08527

004418P001-1409A-265
SARAH JACKSON
835 DONALDSON ST
C
HIGHLAND PARK NJ 08904

003369P001-1409A-265
SASHA JACKSON
24633 WIND FLOWER DR
MORENO VALLEY CA 92557

003496P002-1409A-265
SHANICE L JACKSON
25965 TWIN OAKS DRIVE
TAYLOR MI 48180-9309

037335P001-1409A-265
SHONTA JACKSON
2802 BECKON DR
EDGEWOOD MD 21040

002000P001-1409A-265
SHONTA D JACKSON
2802 BECKON DR
EDGEWOOD MD 21040

037908P002-1409A-265
TAMIKA JACKSON
605 HIGHPOINT WAY
MCDONOUGH GA 30253

004214P001-1409A-265
TATIYANA JACKSON
3009 CHESTERFIELD AVE
BALTIMORE MD 21213

003507P001-1409A-265
TEZHANAE I JACKSON
1000 MORRIS AVE
BURCH HALL 606
UNION NJ 07083

004424P001-1409A-265
TIA JACKSON
975 VIRGO DR
FRANKLIN IN 46131

009566P001-1409A-265
TIFFANY JACKSON
8265 S FLETCHER RUN CIR
APT203
MEMPHIS TN 38016

002626P001-1409A-265
TIONA M JACKSON
135 CASTLE DR
PITTSBURGH PA 15235

008359P001-1409A-265
TOREANNA JACKSON
4679 N 39TH ST
MILWAUKEE WI 53209

001152P001-1409A-265
KAROL A JACKSONBOSTICK
760 STORER AVE
AKRON OH 44320-2937

006891P001-1409A-265
DEMETRICUS JACKSONDAVID
10320 LAUNCH CIR APT201
MANASSAS VA 20109

026194P001-1409A-265
TANIA JACOB
1418 E LINCOLN AVE
DES PLAINES IL 60018

009382P002-1409A-265
ARIANA A JACOBS
19 WELLINGTON RD
SYRACUSE NY 13212-1244

004750P001-1409A-265
COURTNEY JACOBS
30 PINE ST
STATEN ISLAND NY 10301

000532P001-1409A-265
JAID JACOBS
2428 DOGWOOD DR
LITTLE ELM TX 75068

005277P001-1409A-265
KENDRA F JACOBS
1216 SILVER OAK CIR
NORMAL IL 61761

004078P001-1409A-265
TYME A JACOBS
3218 VETERANS MEMORIAL PKWY
APT 514
TUSCALOOSA AL 35404

005644P001-1409A-265
NICOLE M JACOBSMEYER
60 ALEXANDER RD
LONDONDERRY NH 03053

005368P001-1409A-265
LEILA K JACOBSON
10690 CHIMING BELL CIR
PEYTON CO 80831

002120P001-1409A-265
SOPHIE A JACQUES
1 FORD DR SOUTH
MASSAPEQUA NY 11758

032114P001-1409A-265
JADE JACQUELINE CHYNOWETH
JJC ENTERTAINMENT LLC
180 ASPEN DR
PARK CITY UT 84098

034157P001-1409A-265
AMBER ELIZABETH JAHN
1539 MCALLISTER ST
SAN FRANCISCO CA 94115

030993P002-1409A-265
JAILBREAK TOYS
DBA FCTRY
ZACHARY MALER
119 8TH ST
LOFT 215
BROOKLYN NY 11215

007667P001-1409A-265
DAISHEA L JAIME
2601 N KENTUCKY AVE
APT 422
OKLAHOMA CITY OK 73106

009650P001-1409A-265
AIRALIH J JAIMES
801 MEADOW VIEW DR
LEANDER TX 78641

006766P001-1409A-265
SHUCHI JAIN
5571 CLOVE HITCH LOOP
FREMONT CA 94555

036234P001-1409A-265
JAINSON'S INTERNATIONAL INC
7526 TYRONE AVE
VAN NUYS CA 91405

030994P003-1409A-265
JAINSONS INTERNATIONAL INC
NEHA JAIN
7526 TYRONE AVE
VAN NUYS CA 91405

006265P001-1409A-265
JULIET K JALONACK
1613 HARRISON AVE
UTICA NY 13501

004777P001-1409A-265
LETITIA M JAMERSON
1722 KINGS RD
SHELBY NC 28150

032115P001-1409A-265
JAMES GRANT MANAGEMENT INC
9100 WILSHIRE BLVD
STE 100W
BEVERLY HILLS CA 90212

009933P001-1409A-265
JAMES J REILLY, CLERK OF
CIRCUIT COURT
20 WEST COURTLAND ST
BEL AIR MD 21014

004189P001-1409A-265
ALEXANDRA JAMES
8431 RUDNICK AVE
WEST HILLS CA 91304

002083P001-1409A-265
ANJELIKA T JAMES
3748 HUNTING CREEK RD
MONTGOMERY AL 36116-5413

003306P001-1409A-265
CHRISTINA N JAMES
3333 DALE RD
BENSALEM PA 19020

009456P001-1409A-265
DEIJA D JAMES
308 LOIRE AVE
UNIT C
LAFAYETTE LA 70507

007536P001-1409A-265
DESIREE A JAMES
2101 BALLARD RD
WILLIAMSTON NC 27892

000573P001-1409A-265
JASMINE A JAMES
7010 MASON RUN DR
RICHMOND VA 23234

006778P001-1409A-265
MAKENA S JAMES
2856 CARNEGIE WAY SW
MARIETTA GA 30064

009070P001-1409A-265
MELISSA A JAMES
214 IVY GLEN CT
WINSTON SALEM NC 27127

001854P001-1409A-265
SHANOWYA S JAMES
8207 TUPELO TRL
JONESBORO GA 30236

005184P001-1409A-265
TALICIA JAMES
2727 S 117TH E AVE
TULSA OK 74129

007649P001-1409A-265
TIERRA T JAMES
16062 PFC PARIS MONTANEZ
FONTANA CA 92336

002498P001-1409A-265
NICOLE JAMIESON
24 RIVER RD
SUFFERN NY 10901

032116P001-1409A-265
JAMILYN GRIGGS
214 HOWE AVE
BRONX NY 10473

003396P001-1409A-265
DIONA R JAMISON
3107 MARCUS DR
HARTSVILLE SC 29550

008474P001-1409A-265
FAITH JAMISON
2116 COTTONTAIL DR
LEANDER TX 78641

003768P001-1409A-265
CAITLIN JANCZYS
8781 HAVEN DR
ROGERS AR 72756

032117P001-1409A-265
JANE KIM
321 W 21ST ST
APT A
NEW YORK NY 10011

006285P001-1409A-265
KATIA M JANES
503 NORTH RAYMOND DR
MAHOMET IL 61853

010214P001-1409A-265
JANET HOLLEY, CFC
ESCAMBIA COUNTY TAX COLLECTOR
PO BOX 1312
PENSACOLA FL 32591-1312

002868P001-1409A-265
COURTNEY A JANIS
33 SOUTHERN DR
STORMVILLE NY 12582

001781P001-1409A-265
XAVIA V JANISSE
3533 W SCRIBNER LN
INGLEWOOD CA 90305

004239P001-1409A-265
NOZANIN F JANOBILOVA
7709 TOWER WOODS DR
SPRINGFIELD VA 22153

009053P001-1409A-265
DANA JANSSEN
2539 PECAN ST
GREEN BAY WI 54311

009038P001-1409A-265
SAMANTHA R JANSSEN
3121 N HACKETT AVE
MILWAUKEE WI 53211

036469P001-1409A-265
DEB JANSSEN
652 HARBOR TER
BARTLETT IL 60103

033437P001-1409A-265
DEEPTI JANVEJA
SF CORP
DEPT 1500
619 9TH AVE
SAN FRANCISCO CA 94118

003283P001-1409A-265
CARLY D JAQUEZ
8348 RANCHO VISTA LOOP
LA MESA NM 88044

003028P001-1409A-265
DESTINY JARA
302 26TH AVE W APT
1507
BRADENTON FL 34205

000940P001-1409A-265
FLOR A JARA
11595 RAMONA AVE
CHINO CA 91710

007203P001-1409A-265
MARIA R JARA
11595 RAMONA AVE
CHINO CA 91710

007322P001-1409A-265
ANGELA C JARAMILLO
2859 MAMMOTH CT
LAS VEGAS NV 89142

088337P001-1409A-265
AUSTIN T JARAMILLO
15074 AMOROSE ST
LAKE ELSINORE CA 92530

028866P001-1409A-265
DANIELA I JARAMILLO
4830 WENDY LN
PEARLAND TX 77584

005452P001-1409A-265
NICOLE M JARAMILLO
18552 E DUELL ST
AZUSA CA 91702

006927P001-1409A-265
BAYLEE JARED
1101 RIVER RIDGE PKWY
1131A
SAN MARCOS TX 78666

007024P001-1409A-265
DYNEASHA K JARMON
515 MONTGOMERY AVE
NORTH WALES PA 19454

005421P001-1409A-265
GRETCHEN E JARRELL
1594 VISTA LN
APT 3
CLARKSVILLE TN 37043

008484P001-1409A-265
TAYLOR R JARRELL
112 BLUE GILL LN
POOLER GA 31322

035728P001-1409A-265
TALIYAH B JARRETT
909 N LINDEN ST APT #208
MUNCIE IN 47303

036491P001-1409A-265
ERIKA R JARVIS
9223 BENSON WAY
SANDY UT 84070-2621

000630P001-1409A-265
DANIELLE M JASIEWICZ
PO BOX 1681
BRADENTON FL 34206

007437P001-1409A-265
MICHELLE A JASINSKI
62 GILBERT RD
SOUTHAMPTON MA 01073

037829P001-1409A-265
JASMA JOHNSON
JASMA CHAVELLE JOHNSON
4506 DECATUR ST
OMAHA NE 68104

032119P001-1409A-265
JASMINE HOLLOWAY
4831 EAST 19TH ST
INDIANAPOLIS IN 46218

004670P001-1409A-265
ANMOL K JASWAL
43 LARCH ST
CARTERET NJ 07008

001458P001-1409A-265
VANESSA Q JAUREGUI
697 N ADAMS ST
BRAWLEY CA 92227-1773

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 314 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 301 of 689                                                           03/30/2023 11:34:59 PM

008020P001-1409A-265
SASHA JAURIGUE
3331 N OSCEOLA
CHICAGO IL 60634

005443P001-1409A-265
ALYSSA J JAVIER
2600 CHANDLER DR
APT 421
BOWLING GREEN KY 42104

030619P001-1409A-265
STEFANIE JAWORSKI
ADDRESS INTENTIONALLY OMITTED

002321P001-1409A-265
STEFANIE M JAWORSKI
17615 CANDLEWOOD TEER
BOCA RATON FL 33487

009285P001-1409A-265
BONNIE JAY
803 OLIVER ST
NORTH TONAWANDA NY 14120

032120P001-1409A-265
JAYDE TALIFERRO
9514 E 64TH TERR
BAYTOWN MO 64133

032121P001-1409A-265
JAYMEE L BATCHELDER
166 SONGBIRD CT
VACAVILLE CA 95687

032122P001-1409A-265
JAZCAT MOBILE ENTERTAINMENT
BARRY JAMES LARSON JR
408 V ST
SACRAMENTO CA 95818

033004P001-1409A-265
JCP AND L
PO BOX 3687
AKRON OH 44309

035253P001-1409A-265
JCP AND L
FIRSTENERGY/JCP AND L
101 CRAWFORD'S CORNER RD
BLDG # 1 SUITE 1-511
HOLMDEL NJ 07733

032123P001-1409A-265
JCX EXPENDABLES
JENNIFER BURNS
3050 23RD ST
SAN FRANCISCO CA 94110

036559P001-1409A-265
JCX EXPENDABLES
3050 23RD ST
SAN FRANCISCO CA 94110

032124P001-1409A-265
JDA SOFTWARE GROUP, INC
PO BOX 202621
DALLAS TX 75320-2621

035117P002-1409A-265
JDA SOFTWARE INC
WALTER P OPASKA
15059 N SCOTTSDALE RD STE 400
SCOTTSDALE AZ 85254

035117S001-1409A-265
JDA SOFTWARE INC
14400 N. 87TH STREET
SCOTTSDALE AZ 85260-3649

032125P002-1409A-265
JE MODEL MANAGEMENT, INC
155 MONTGOMERY ST STE 805
SAN FRANCISCO CA 94104-4113

033005P001-1409A-265
JEA
PO BOX 45047
JACKSONVILLE FL 32232

032352P001-1409A-265
PEGGY E JEAN
1586 E 55 ST
APT #2
BROOKLYN NY 11234

008782P001-1409A-265
REBECCA JEANCHARLES
238 SW VOLTAIR TERR
PORT ST LUCIE FL 34984

006088P001-1409A-265
AMANDA L JEANLOUIS
263 PAMLICO AVE
UNIONDALE NY 11553

009788P001-1409A-265
JEDD 1 - LIBERTY TOWNSHIP
INCOME TAX DIVISION
PO BOX 428739
MIDDLETOWN OH 45042

010419P001-1409A-265
JEDD1 - LIBERTY TOWNSHIP
PO BOX 428739
MIDDLETOWN OH 45042

032126P001-1409A-265
JEFF GROS
1507 7TH ST
#34
SANTA MONICA CA 90401

032127P001-1409A-265
JEFFERIES FINANCE LLC
PAUL CHISHOLM
520 MADISON AVE
NEW YORK NY 10022

034295P001-1409A-265
JEFFERIES FINANCE LLC
520 MADISON AVE
NEW YORK NY 10022

004486P001-1409A-265
JODY JEFFERIES
1355 SPORTS LAKE RD
COLUMBIA VA 23038

030412P001-1409A-265
JODY JEFFERIES
ADDRESS INTENTIONALLY OMITTED

010486P001-1409A-265
JEFFERSON COUNTY
TAX ASSESESOR COLLECTOR
PO BOX 2112
BEAUMONT TX 77704-2112

010486S001-1409A-265
JEFFERSON COUNTY
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
JOHN P DILMAN
PO BOX 3064
HOUSTON TX 77253-3064

009835P001-1409A-265
JEFFERSON COUNTY COLORADO
COUNTY TREASURER
100 JEFFERSON COUNTY PKWY 2520
GOLDEN CO 80419-2520

009846P001-1409A-265
JEFFERSON COUNTY DEPT
OF REVENUE
SALES TAX DIVISION
100-A COURTHOUSE
BIRMINGHAM AL 35263-0070

010519P001-1409A-265
JEFFERSON COUNTY SHERIFF'S
OFFICE
PO BOX 34570
LOUISVILLE KY 40232-4570

037529P001-1409A-265
JEFFERSON MALL CMBS LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421

037529S001-1409A-265
JEFFERSON MALL CMBS LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

031351P001-1409A-265
JEFFERSON MALL CO II, LLC
PO BOX 74890
CLEVELAND OH 44194-4890

033006P001-1409A-265
JEFFERSON PARISH DEPT OF WATER
PO BOX 10007
JEFFERSON LA 70181

033006S001-1409A-265
JEFFERSON PARISH DEPT OF WATER
1221 ELMWOOD PK BLVD STE 103
EASTBANK OFFICE (YENNI BUILDING)
JEFFERSON LA 70123

010405P001-1409A-265
JEFFERSON PARISH SHERIFF'S OFF
BUREAU OF REVENUE AND TAXATION
PO BOX 130
GRETNA LA 70054-0130

035406P001-1409A-265
JEFFERSON PARISH SHERIFF'S OFF
BUREAU OF REVENUE AND TAXATION
PO BOX 248
GRETNA LA 70054-0020

034174P001-1409A-265
JEFFERSON VALLEY CENTER, LLC
180 EAST BROAD ST
COLUMBUS OH 43215

031352P001-1409A-265
JEFFERSON VALLEY MALL
MALL AT JEFFERSON VALLEY LLC
PO BOX 643194
PITTSBURGH PA 15264-3194

006335P001-1409A-265
CHARMAYNE A JEFFERSON
15432 GENERAL LAFAYETTE BLVD
BRANDYWINE MD 20613

008988P001-1409A-265
TYKEESHA JEFFERSON
239 E BOUNDARY AVE
YORK PA 17403

030586P001-1409A-265
SAMANTHA JEFFREY
ADDRESS INTENTIONALLY OMITTED

003584P001-1409A-265
TALANNA JEFFREY
12 THIELLS RD
STONY POINT NY 10980

005833P001-1409A-265
KORTNEY JEFFREYS
979 STAFFORD FOREST DR
APT 201
WINSTON SALEM NC 27127

009726P001-1409A-265
JEFFRIES FINANCE LLC
AS ADMINISTRATIVE AGENT AND
AS COLLATERAL AGENT
520 MADISON AVE
NEW YORK NY 10022

009726S001-1409A-265
JEFFRIES FINANCE LLC AS ADMINISTRATIVE AGENT
AND AS COLLATERAL AGENT
SULLIVAN HAZELTINE ALLINSON LLC
WILLIAM HAZLTINE,ESQ
901 NORTH MARKET ST.,STE 1300
WILMINGTON DE 19801

009726S002-1409A-265
JEFFRIES FINANCE LLC AS ADMINISTRATIVE AGENT
AND AS COLLATERAL AGENT
JONES DAY
BENJAMIN ROSENBLUM,ESQ
250 VESEY ST
NEW YORK NY 10281

008812P001-1409A-265
ALICIA C JEFFRIES
8 MILROSE LN
CHESTNUT RIDGE NY 10952

006007P001-1409A-265
MARY V JEFFRIES
1153 CHARLES ST
TAYLORVILLE IN 47280

035729P001-1409A-265
ALEXIS R JELLEMA-BAERG
32833 530TH AVE
MOUNTAIN LAKE MN 56159

003931P001-1409A-265
ALEXIS R JELLEMABAERG
1101 W 22ND ST #1162
SIOUX FALLS SD 57105

030995P001-1409A-265
JEM INTERNATIONAL  INC
JOJO
1 EAST 33RD ST
11TH FL
NEW YORK NY 10016

032128P001-1409A-265
JEN K VIEIRA
JENNIFER K AYERDI
14204 CRYSTAL KEY PL
ORLANDO FL 32824

006567P001-1409A-265
DANIKA T JENKINS
GENERAL DELIVERY
SACRAMENTO CA 95812

009690P001-1409A-265
DEAIRA JENKINS
2409 CLEVELAND
NIAGARA FALLS NY 14305

007666P001-1409A-265
DEAMBERLEE E JENKINS
230 SWEET HOME CHURCH RD
PEARL MS 39288

001378P001-1409A-265
JALEASA J JENKINS
4455 ELAN CT
ANNANDALE VA 22003

001195P001-1409A-265
JAYLENE A JENKINS
5802 32ND ST E
ELLENTON FL 34222

004786P001-1409A-265
JENNIFER C JENKINS
21495 DOGWOOD DR
NEW CANEY TX 77357

001592P001-1409A-265
KAITLYN I JENKINS
3431 VINTON RD
PHILADELPHIA PA 19154

008013P001-1409A-265
KEONDA Z JENKINS
5055 HARBOUR LAKE DR
A5
GOOSE CREEK SC 29445

009029P001-1409A-265
LYRIC JENKINS
2703 MACBY AVE
MARIETTA GA 30066

001258P001-1409A-265
SARA E JENKINS
7655 PIPESTONE DR
INDIANAPOLIS IN 46227

032129P001-1409A-265
JENNIFER A IBE
1401 S STATE ST
UNIT 1106
CHICAGO IL 60605

036575P001-1409A-265
JOYCE JENNINGS
19 LOCKHOUSE RD APT 6-3
WESTFIELD MA 01085

003666P001-1409A-265
NINA S JENNINGS
24846 SW 127TH PATH
PRINCETON FL 33032

005232P001-1409A-265
TENAJA B JENNINGS
9209 WINTERSET CT
CLINTON MD 20735

033320P001-1409A-265
HANNAH JENNY
22022 LINDY LN
CUPERTINO CA 95014

019463P001-1409A-265
STEPHENY A JENSEN
901 S WEST AVE
SIOUX FALLS SD 57104

019463S001-1409A-265
STEPHENY A JENSEN
5910 PACIFIC CNTR 120
SAN DIEGO CA 92121

033370P001-1409A-265
JEREMY CROOKS
3204 MADISON AVE
SAN DIEGO CA 92116

008772P001-1409A-265
DARIANA JEREZ CASTILLO
3121 CASHMERE DR
ORLANDO FL 32827

035730P001-1409A-265
CASTILLO DARIANA JEREZ
3121 CASHMERE DR
ORLANDO FL 32827

005363P001-1409A-265
KAIYA T JERKINS
412 CARLTON AVE
WYNCOTE PA 19095

009341P001-1409A-265
ANNA M JERNIGAN
1777 PATTERSON ST APT 4
4
EUGENE OR 97401

037017P001-1409A-265
ANNA M JERNIGAN
858 ACAMPO DR
LAFAYETTE CA 94549

006256P001-1409A-265
MADISON R JERNIGAN
5322 WHITETAIL DR
2
SPRINGFIELD IL 62703

006256S001-1409A-265
MADISON R JERNIGAN
7214 W EAST BRANCH DR
BARTONVILLE IL 61607

004898P001-1409A-265
MAKYLA J JERNIGHAN
67 LANDMARK LOOP
JACKSON TN 38305

031353P001-1409A-265
JERSEY SHORE PREMIUM OUTLETS
PO BOX 776307
CHICAGO IL 60677-6307

033381P001-1409A-265
JERVIS B WEBB CO
THERESA KUBSIK
34375 WEST TWELVE MILE RD
FARMINGTON HILLS MI 48331

036532P001-1409A-265
HANNAH JESKE
10425 QUEBEC AVE SOUTH
BLOOMINGTON MN 55438

001440P001-1409A-265
HANNAH G JESKE
10300 DEVONSHIRE CIR APT 32
BLOOMINGTON MN 55431

037822P003-1409A-265
JESSICA CLINE
30711 WILLOW POND LN
COARSEGOLD CA 93614-8788

034278P001-1409A-265
JESSICA RAE DE JESUS
414 MASON ST
STE 705
SAN FRANCISCO CA 94102

032130P001-1409A-265
JESSICA TROY
300 LINDEN ST #14
SAN FRANCISCO CA 94102

030996P002-1409A-265
JESSMYN IN USA
KYLE KIM
2080 E25TH ST
VERNON CA 90058

036235P001-1409A-265
JESSMYN IN USA
2080 E25TH ST
VERNON CA 90058

036732P001-1409A-265
RIALOU DE JESUS
12688 CHAPMAN AVE # 3201
GARDEN GROVE CA 92840

033280P001-1409A-265
JESYKA DITRI
JESYKA D'ILTRI
14858 1 4 DICKENS ST
SHERMAN OAKS CA 91403

007397P001-1409A-265
PALYCE JEVERON
1400 VLG BLVD
APT 403
WEST PALM BEACH FL 33409

010627P001-1409A-265
JFIN CLO 2007 LTD
APEX
SARTHAK SHAH
QUEENSGATE HOUSE SOUTH CHURCH ST
GEORGE TOWN
GRAND CAYMAN  KY1-1104
CAYMAN ISLANDS

010628P001-1409A-265
JFIN CLO 2012 LTD
APEX
SARTHAK SHAH
520 MADISON AVE
16TH FL
NEW YORK NY 10022

010629P001-1409A-265
JFIN CLO 2013 LTD
APEX
SARTHAK SHAH
520 MADISON AVE
16TH FL
NEW YORK NY 10022

010630P001-1409A-265
JFIN MM CLO 2014 LTD
SARTHAK SHAH
520 MADISON AVE
16TH FL
NEW YORK NY 10022

037603P001-1409A-265
JG ELIZABETH II LLC
A DELAWARE LIMITED LIABILITY CO
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

031354P002-1409A-265
JG WINSTON SALEM LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

031354S001-1409A-265
JG WINSTON SALEM LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

032131P001-1409A-265
JHM PARKING
JANET HIPOLITO MANUEL
MARK MANUEL
1918 LEANING OAK DR
FAIRFIELD CA 94534

030997P001-1409A-265
JI JI COLLECTION INC
MAX KANG
2027 LAURA AVE
HUNTINGTON PARK CA 90255

030998P001-1409A-265
JIANGSU GUOTAI GUOSHENG CO LTD
KYLE SOLADAY
12/F  BLDG A  GUOTAI TIMES PLA
NO65  RENMIN RD
ZHANGJIAGANG CITY JI
CHINA

032132P001-1409A-265
JILL E FILER
511 WOODSIDE OAKS
APT 3
SACRAMENTO CA 95825

032133P001-1409A-265
JILLIAN WILKEY
450 LOVELLA WAY
SACRAMENTO CA 95819

033663P001-1409A-265
JIM BRAND CONSULTING
7188 TUMBLEBROOK DR
NEW ALBANY OH 43054

034918P001-1409A-265
JIM WILSON AND ASSOC
AMERICANNATIONAL INSURANCE CO
JIM WILSON AND ASSOCIATES INC
2660 EASTCHASE LN
STE 100
MONTGOMERY AL 36117

029860P001-1409A-265
JIM WILSON AND ASSOC (LANDLORD)
AMERICANNATIONAL INSURANCE CO
JIM WILSON AND ASSOCIATES INC
2660 EASTCHASE LN STE 100
MONTGOMERY AL 36117

002463P001-1409A-265
DANIA G JIMENES
955 N WATERMAN CT
7
EL CENTRO CA 92243

006189P001-1409A-265
ANDREA JIMENEZ MANCILLA
8 WENLISS TER
8
WAPPINGERS FALLS NY 12590

006824P001-1409A-265
ABIGAIL A JIMENEZ
130 PLUM TREE DR
LANTANA FL 33462

004178P002-1409A-265
BRIANNA JIMENEZ
6241 BENJAMIN PL
LINCOLN NE 68516-4694

006957P001-1409A-265
GABRIELLE M JIMENEZ
14059 WELLINGTON TRACE
WELLINGTON FL 33414

002834P001-1409A-265
JACQUELINE JIMENEZ
1503 FLORA AVE
HIDALGO TX 78557

007072P001-1409A-265
JOSLYN JIMENEZ
105 NEW AVE
WYANDANCH NY 11798

001489P001-1409A-265
JULIANA JIMENEZ
2665 EARLY VISTA ST
LAS VEGAS NV 89142-2873

008798P001-1409A-265
LUZ M JIMENEZ
2015 S WHITE HIRSE PIKE
32
LINDENWOLD NJ 08021

035731P001-1409A-265
MANCILLA ANDREA JIMENEZ
8 WENLISS TER
8
WAPPINGERS FALLS NY 12590

003919P001-1409A-265
NAYELI JIMENEZ
6869 HOMER ST
APT 63
WESTMINSTER CA 92683

005717P001-1409A-265
SONYA JIMENEZ
6039 NW 10TH ST APT163
OKLAHOMA CITY OK 73127

007467P001-1409A-265
VERONICA S JIMENEZ
125 FOOTHILL CT
MORGAN HILL CA 95037

004384P001-1409A-265
VICTORIA JIMENEZ
11299 SKY COUNTRY DR
MIRA LOMA CA 91752

009570P001-1409A-265
YAQUELIN JIMENEZ
8666 CEDARVALE DR
TYLER TX 75708-7204

000577P001-1409A-265
YESENIA JIMENEZ
19972 STANTON AVE
APT 55
CASTRO VALLEY CA 94546

000505P001-1409A-265
VICTORIA K JIMENEZMEZA
5350 MONTEREY HWY
APT 5
SAN JOSE CA 95111

033367P001-1409A-265
JJ APPAREL CROCKER INC / NAKED ZEBRA
STEVE SEO
3131 S BROADWAY
LOS ANGELES CA 90007

032134P001-1409A-265
JJ COMMUNICATION
CALLE K-8 ALTOS DE LA FUENTES
CAGUAS PR 00726

033374P001-1409A-265
JKT CONSTRUCTION DBA CORCON
327 HEMPSTEAD AVE
WEST HEMPSTEAD NY 11552

034778P001-1409A-265
JLL
WILLIAMS LEGAL ADVISORY GROUP LLC
169 RAMAPO VLY RD
STE 106
OAKLAND NJ 7436-

034789P001-1409A-265
JLL
JONES LANG LASALLE AMERICAS INC
3344 PEACHTREE RD NE
STE 1200
ATLANTA GA 30326

034803P001-1409A-265
JLL
CIII GECMC05-C1 LAKESIDE MALL CLO
C-III ASSET MANAGEMENT LLC
5221 N 0CONNOR BLVD
STE 600
IRVING TX 75039

034862P001-1409A-265
JLL
BROADSTONE LAND LLC
TRI PROPERTY MANAGEMENT
2209 PLAZA DR
STE 100
ROCKLIN CA 95765

034866P001-1409A-265
JLL
SRM-SPE  LLC
D/B/A SANTA ROSA MALL
C/O RADIANT PARTNERS  LLC
145 WEST 45TH ST 10TH FL
NEW YORK NY 10036

034909P001-1409A-265
JLL
JONES LANG LASALLE
3344 PEACHTREE RD NE
STE 1200
ATLANTA GA 30326

034955P001-1409A-265
JLL
FORT SMITH MALL PARTNERS LP
GREGORY GREENFIELD AND ASSOCIATES
124 JOHNSON FERRY RD
ATLANTA GA 30328

035023P001-1409A-265
JLL
WELLS FARGO BANK
NA AS TRUSTEE FOR CSMS 2008-CL
C/O C-ILL ASSET MANAGEMENT LLC
5221 N 0CONNOR BLVD  STE 800
IRVING TX 75039

036867P001-1409A-265
JLL
CAPREF EDEN PRAIRIE LLC
EDEN PRAIRIE ASSET MANAGEMENT
8333 DOUGLAS AVE STE 975
DALLAS TX 75225

036867S001-1409A-265
JLL
CAPREF EDEN PRAIRIE LLC
EDEN PRAIRIE CENTER PROPERTY MANAGEMENT
8251  FLYING CLOUD DR STE 125
EDEN PRAIRIE MN 55344-5305

036868P001-1409A-265
JLL
CIII GECMC05-C1 LAKESIDE MALL
CLO C-III ASSET MANAGEMENT LLC
ASSET MANAGER
5221 N 0CONNOR BLVD STE 600
IRVING TX 75039

029861P001-1409A-265
JLL (LANDLORD)
US BANK NATIONAL ASSOCIATION
C-III ASSET MANAGEMENT
MICHELE RAY SR VICE PRESIDENT
5221 N OCONNOR BLVD STE 800
IRVING TX 75039

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 319 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 306 of 689                                                                03/30/2023 11:34:59 PM

029861S001-1409A-265
JLL (LANDLORD)
JONES LANG LASALLE AMERICAS, INC
MR GREGORY T MALONEY
1125 SANCTUARY PKWY STE 170
ALPHARETTA GA 30009

029862P001-1409A-265
JLL (LANDLORD)
CAPREF EDEN PRAIRIE LLC
EDEN PRAIRIE ASSET MANAGEMENT
8333 DOUGLAS AVE STE 975
DALLAS TX 75225

029862S001-1409A-265
JLL (LANDLORD)
WILLIAMS LEGAL ADVISORY GROUP, LLC
LEGAL NOTICES (2012-16)
169 RAMAPO VLY RD STE 106
OAKLAND NJ 07436

029862S002-1409A-265
JLL (LANDLORD)
CAPREF EDEN PRAIRIE LLC
EDEN PRAIRIE CENTER
PROPERTY MANAGEMENT
8251  FLYING CLOUD DR STE 125
EDEN PRAIRIE MN 55344-5305

029863P001-1409A-265
JLL (LANDLORD)
JONES LANG LASALLE, AMERICAS, INC
PRESIDENT AND CEO RETAIL
3344 PEACHTREE RD NE STE 1200
ATLANTA GA 30326

029863S001-1409A-265
JLL (LANDLORD)
THE GALLERIA AT FT LAUDERDALE
MARK TROUBA
2414 E SUMISE BLVD
FT. LAUDERDALE FL 33304

029864P001-1409A-265
JLL (LANDLORD)
CIII GECMC05-C1 LAKESIDE MALL
CLO C-III ASSET MANAGEMENT LLC
ASSET MANAGER
5221 N 0CONNOR BLVD STE 600
IRVING TX 75039

029864S001-1409A-265
JLL (LANDLORD)
LAKESIDE MALL, MANAGEMENT OFFICE
14000 LAKESIDE CIR
STERLING HEIGHTS MI 48313

029865P001-1409A-265
JLL (LANDLORD)
SRMSPE LLC DBA SANTA ROSA MALL
RADIANT PARTNERS LLC
145 WEST 45TH ST 10TH FL
NEW YORK NY 10036

029865S001-1409A-265
JLL (LANDLORD)
SRMSPE, LLC DBA SANTA ROSA MALL
JONES LAND LASALLE MANAGEMENT SVC INC
3344 PEACHTREE RD NE STE 1200
ATLANTA GA 30326

029866P001-1409A-265
JLL (LANDLORD)
AMARILLO MALL LLC
ASSET MANAGER/WESTGATE MALL
124 JOHNSON FERRY RD NE
ATLANTA GA 30328

029866S001-1409A-265
JLL (LANDLORD)
JONES LANG LASALLE
COUNSEL/WESTGATE MALL
3344 PEACHTREE RD NE STE 1200
ATLANTA GA 30326

029867P001-1409A-265
JLL (LANDLORD)
FORT SMITH MALL PARTNERS LP
GREGORY GREENFIELD AND ASSOCIATES
ASSET MANAGER/CENTRAL MALL (FORT SRNITH)
124 JOHNSON FERRY RD
ATLANTA GA 30328

029868P001-1409A-265
JLL (LANDLORD)
TRUSTEES OF THE ESTATE OF BERNICE
PAUAHI BISHOP, COMMERCIAL ASSET MANAGER
KAWAIAHAO PLZ 567 SOUTH KING ST
STE 200
HONOLULU HI 96813

029868S002-1409A-265
JLL (LANDLORD)
TRUSTEES OF THE ESTATE OF BERNICE
PAUAHI BISHOP, ENDOWMENT LEGAL DIVISION
KAWAIAHAO PLZ 567 SOUTH KING ST
STE 310
HONOLULU HI 96813

029868S003-1409A-265
JLL (LANDLORD)
WINDWARD MALL
GENERAL MANAGER - RICHARD CHANG
46056 KAMEHAMEHA HWY
KANEOHE HI 96744

029869P001-1409A-265
JLL (LANDLORD)
BROADSTONE LAND LLC
TRI PROPERTY MANAGEMENT
2209 PLZ DR STE 100
ROCKLIN CA 95765

029870P001-1409A-265
JLL (LANDLORD)
BROADSTONE LAND LLC
340 PALLADIO PKWY STE 521
FOLSOM CA 95630

029871P001-1409A-265
JLL (LANDLORD)
QKC MANAGEMENT LLC
PACIFIC RETAIL CAPITAL PARTNERS
GARY KARL
100 N SEPULVEDA BLVD STE 1925
EL SEGUNDO CA 90245

029871S001-1409A-265
JLL (LANDLORD)
QUEEN KA'AHUMANU CENTER
: GENERAL MANAGER
275 WEST KAAHUMANU AVE STE 1200
KAHULUI HI 96732

029872P001-1409A-265
JLL (LANDLORD)
WELLS FARGO BANK NA AS TRUSTEE CSMS 2008CL
C-ILL ASSET MANAGEMENT LLC
LAURA MCWILIIAMS
5221 N 0CONNOR BLVD STE 800
IRVING TX 75039

001523P001-1409A-265
GARBER F JOANMARY
11709 STEVENS RD
PHILADELPHIA PA 9116-2503

033664P001-1409A-265
JOANNA 'JOJO' LEVESQUE
ROB SHORE AND ASSOCIATES
232 MADISAN AVE
MEZZANINE FLR
NEW YORK NY 10016

037877P002-1409A-265
JOANNA M HENRIGUEZ
9313 WILLOW CREEK DR APT S
MONTGOMERY VILLAGE MD 20886

004805P001-1409A-265
ALEXI JILLIAN JOAQUIN
651 KAIMANA ST
KAHULUI HI 96732

001528P001-1409A-265
MAYRA P JOAQUIN
715 NATHAN CT
WEST LAFAYETTE IN 47906

003349P001-1409A-265
CHEYENNE JOBE
4545 17TH AVE NE
SEATTLE WA 98105

032135P001-1409A-265
JODI DAVIS
12640 259TH AVE
TREVOR WI 53197-9594

007329P001-1409A-265
ALIVIA L JOHANEK
5050 PIERCE ST HOUSE H
ALLENDALE MI 49401

001567P001-1409A-265
ALDONA JOHANSONAS
5693 OVERLOOK WAY
NORTH RIDGEVILLE OH 44039-5161

033471P001-1409A-265
JOHN C DEMARI HB PHOTOGRAPHY
JOHN DEMARI
BUMPER
PO BOX 426
BRIGANTINE NJ 08203

033325P001-1409A-265
JOHN KINSTLE
2271 WESTLAND AVE
SAN DIEGO CA 92104

033665P001-1409A-265
JOHN LIN
2560 W AVE 134
SAN LEANDRO CA 94577

032136P002-1409A-265
JOHN MCNEIL STUDIO LLC
THOMAS JASON HUDSON
720 CHANNING WAY
BERKELEY CA 94710

034318P001-1409A-265
JOHN MCNEIL STUDIO, LLC
JOHN MCNEIL STUDIO LLC
720 CHANNING WAY
BERKELEY CA 94710

009832P001-1409A-265
JOHN NEWMAN TRUSTEE MADISON
100 E MAIN ST # 107
JACKSON TN 38301

032137P001-1409A-265
JOHN POWER TAX COLLECTOR
5830 NW 34TH BLVD
GAINESVILLE FL 32653-2115

010459P001-1409A-265
JOHN R AMES, CTA
PO BOX 139066
DALLAS TX 75313-9066

032693P001-1409A-265
JOHN R AMES, CTA
DAVID CHILDS
PO BOX 139066
DALLAS TX 75313-9066

037893P001-1409A-265
JOHNNY VU
512 ACKLEY ST
MONTEREY PARK CA 91755

033007P001-1409A-265
JOHNSON CITY POWER BOARD
PO BOX 1636
JOHNSON CITY TN 37605

033007S001-1409A-265
JOHNSON CITY POWER BOARD
2600 BOONES CREEK RD
JOHNSON CITY TN 37615

033008P001-1409A-265
JOHNSON CITY UTILITY SYSTEM
PO BOX 2386
JOHNSON CITY TN 37605

033008S001-1409A-265
JOHNSON CITY UTILITY SYSTEM
2600 BOONES CREEK RD
JOHNSON CITY TN 37615

036569P001-1409A-265
JOHNSON CONTROLS INC
11301 W LAKE PK DR
MILWAUKEE WI 53224

032138P001-1409A-265
JOHNSON CONTROLS, INC
ANN FUHRMAN
11301 W LAKE PK DR
MILWAUKEE WI 53224

000914P001-1409A-265
DEBORAH JOHNSON POOR
313 F ST
ST AUGUSTINE FL 32080

000555P001-1409A-265
ALEXIS JOHNSON
2537 PINNACLES DR
ROCKLIN CA 95677

007164P001-1409A-265
ALONA JOHNSON
807 S MAIN ST
NORMAL IL 61761

005545P001-1409A-265
ALYSIA JOHNSON
9076 DOWDEN RD APT 318
ORLANDO FL 32827

004941P001-1409A-265
AMAIYA J JOHNSON
105 VINEYARDS CROSSING CT
COLUMBIA SC 29229

002161P001-1409A-265
APRIL M JOHNSON
3501 CHAMPION LAKE BLVD
APT 915
SHREVEPORT LA 71105

035732P001-1409A-265
APRIL M JOHNSON
241 BEAU BASSIN RD
LOT 5
CARENCRO LA 70520

004639P001-1409A-265
ARIEL JOHNSON
13903 BABCOCK RD 9107
SAN ANTONIO TX 78249

008466P001-1409A-265
ASHLEY R JOHNSON
2555 95TH ST
APT 2017
PORT ARTHUR TX 77640

007870P001-1409A-265
BENYEH M JOHNSON
1011 COPPERFIELD CT
WALDORF MD 20602

| | | | |
|---|---|---|---|
| 002482P001-1409A-265<br>BRAIA J JOHNSON<br>3243 OLD POND RD<br>CHARLESTON SC 29455 | 004814P001-1409A-265<br>BRI JOHNSON<br>4160 CAMARGO DR<br>APT B<br>DAYTON OH 45415 | 009330P001-1409A-265<br>BRIANNA M JOHNSON<br>2400 E NIFONG BLVD<br>1512<br>COLUMBIA MO 65201 | 005727P001-1409A-265<br>BRIANNE JOHNSON<br>5540 TUGHILL DR<br>TAMPA FL 33624 |
| 005325P001-1409A-265<br>BRIONY JOHNSON<br>12838 SW 213TH TER<br>MIAMI FL 33177 | 008096P001-1409A-265<br>BRITTANY J JOHNSON<br>1150 ST PHILLIPS CT<br>LOCUST GROVE GA 30248 | 009280P001-1409A-265<br>BRITTANY N JOHNSON<br>2219 DIANA AVE<br>KINGSPORT TN 37660 | 003947P001-1409A-265<br>BRITTANY R JOHNSON<br>3045 FLEETWOOD AVE<br>3417 REDMAN RD<br>BALTIMORE MD 21214 |
| 003195P001-1409A-265<br>BRITTNEY A JOHNSON<br>339 6TH AVE S APT #103<br>SAINT CLOUD MN 56301 | 006930P001-1409A-265<br>BROOKE L JOHNSON<br>152 ONTARIO ST<br>CANANDAIGUA NY 14424 | 003074P001-1409A-265<br>CHAQUOYA JOHNSON<br>336 KENCHESTER WAY<br>APT 912<br>CROWLEY TX 76036 | 001134P001-1409A-265<br>CHRISTINE M JOHNSON<br>2000 JUANITA CT<br>VIRGINIA BEACH VA 23456-4937 |
| 009605P001-1409A-265<br>CLEVELAND L JOHNSON<br>4364 SHAMROCK DR<br>ATLANTA GA 30349 | 009276P001-1409A-265<br>CODI A JOHNSON<br>917 JAKES RUN RD FAIRVIEW WV<br>917 JAKES RUN<br>FAIRVIEW WV 26570 | 000960P001-1409A-265<br>CYDNE M JOHNSON<br>19 PALERMO ST<br>LAGUNA NIGUEL CA 92677 | 007622P001-1409A-265<br>DANNIKA JOHNSON<br>32 GRANT JOHNSON RD<br>MORTON MS 39117 |
| 002705P001-1409A-265<br>DAWNIELLE S JOHNSON<br>12709 DUNTON DR<br>WHITTIER CA 90606 | 002007P001-1409A-265<br>DEMETRIA JOHNSON<br>2000 AUDREY LN<br>COLUMBIA SC 29223 | 006000P001-1409A-265<br>DESTINEE L JOHNSON<br>2749 DAVIS MILL RD<br>HEPHZIBAH GA 30815 | 007318P001-1409A-265<br>DIAMONIQUE JOHNSON<br>100 IVEY PK LN<br>1208<br>PEACHTREE CORNERS GA 30092 |
| 001642P001-1409A-265<br>ENJOLI JOHNSON<br>1050 WHITNEY RANCH DR<br>APT 1721<br>HENDERSON NV 89014 | 002303P001-1409A-265<br>ERIN JOHNSON<br>67 WOODSTONE DR<br>VOORHEES NJ 08043 | 005828P001-1409A-265<br>JADA JOHNSON<br>517 ADAMS AVE<br>MUSKEGON MI 49442 | 009372P001-1409A-265<br>JAELYN N JOHNSON<br>4901 AZTEC BLVD<br>67<br>COLUMBIA MO 65202 |
| 008475P001-1409A-265<br>JAIDA A JOHNSON<br>16493 E 49TH AVE<br>J 302<br>DENVER CO 80239 | 006912P001-1409A-265<br>JAVONIQUE K JOHNSON<br>15 FRANKLIN ST<br>2<br>POUGHKEEPSIE NY 12601 | 006912S001-1409A-265<br>JAVONIQUE K JOHNSON<br>109 DELAFIELD ST APT 25<br>POUGHKEEPSIE NY 12601 | 008479P001-1409A-265<br>JAYLA D JOHNSON<br>5017 GDN LN<br>FORT WORTH TX 76119 |

035733P001-1409A-265
JAYLA D JOHNSON
5017 GARDEN LN
FORT WORTH TX 76119

005008P001-1409A-265
JURNEI J JOHNSON
6845 FALLTIME PL
INDIANAPOLIS IN 46226

001883P001-1409A-265
KAILA C JOHNSON
13046 RED CORRAL DR
CORONA CA 92883-6312

000660P001-1409A-265
KAITLYN H JOHNSON
123 RESERVOIR RD
PASCOAG RI 02859

004060P001-1409A-265
KALILA Z JOHNSON
1860 WOODLAND CIR
VERO BEACH FL 32960

005549P001-1409A-265
KATELYNN JOHNSON
11746 ACADEMY PL
PHILADELPHIA PA 19154

002420P001-1409A-265
KELIA A JOHNSON
306 MANCHESTER RD
APT 9
POUGHKEEPSIE NY 12603

004311P002-1409A-265
KEYSHA JOHNSON
4592 BUCHANAN ST
GARY IN 46408-3837

035734P001-1409A-265
KRISTEN M JOHNSON
18874 EARL RD
BIG LAKE MN 55309

001112P001-1409A-265
LA TANYA P JOHNSON
2904 EAST STERLING CT
FAYETTEVILLE AR 72703

001461P001-1409A-265
LACRESHA J JOHNSON
6498 ABBEY DOOR CT
LAS VEGAS NV 89122-0848

004624P001-1409A-265
LAKEISHA J JOHNSON
11609 LONE PINE CIR
INDIANAPOLIS IN 46235

005339P001-1409A-265
LASHAYLA JOHNSON
1932 LAKE FOUNTAIN DR
APT 636
ORLANDO FL 32839

008045P001-1409A-265
LAYLA T JOHNSON
3400 CRAIG DR
ELAGO APTS AP
MCKINNEY TX 75070

002198P001-1409A-265
MAGALENE L JOHNSON
1512 CHATHAM CT
SCHAUMBURG IL 60193

008687P001-1409A-265
MARIYA JOHNSON
1361 BARCLAY AVE
A
SAINT PAUL MN 55106

000520P001-1409A-265
MARQUITA JOHNSON
1230 W 42ND ST SOUTH
1
WICHITA KS 67217

005461P001-1409A-265
MAYA I JOHNSON
4517 TWILIGHT DR
RAPID CITY SD 57703

005632P001-1409A-265
MICHAELENE S JOHNSON
916 VALDEZ DR
DALLAS TX 75253

003373P001-1409A-265
MICHEALA E JOHNSON
1176 ROSEMARIE LN
APT 11
STOCKTON CA 95207

008548P001-1409A-265
MONICA M JOHNSON
7915 JONES BRANCH DR
303
MCLEAN VA 22102

009715P002-1409A-265
MONIQUE I JOHNSON
4696 STAGE RD
MEMPHIS TN 38128-4949

002197P001-1409A-265
MORGAN R JOHNSON
12 FIFTH ST
ANSONIA CT 06401

006004P001-1409A-265
MYKIYA JOHNSON
33459 SHELLEY LYNNE DR
STERLING HEIGHTS MI 48312

000674P001-1409A-265
NICOUBI C JOHNSON
2422 RED RIVER ST
MESQUITE TX 75150

008511P001-1409A-265
OLIVIA C JOHNSON
3421 VICTORIA AVE
LAFAYETTE IN 47909

000541P001-1409A-265
PARISH L JOHNSON
903
320
MADISON WI 53715

030555P001-1409A-265
PATTI JOHNSON
ADDRESS INTENTIONALLY OMITTED

035735P001-1409A-265
POOR DEBORAH JOHNSON
313 F ST
ST AUGUSTINE FL 32080

001424P001-1409A-265
QUADIRAH D JOHNSON
1162 SOUTH ORANGE AVE
SOUTH ORANGE NJ 07079

007777P001-1409A-265
QUANNIECE JOHNSON
4407 W BELLVIEW DR
APT A
COLUMBIA MO 65203

000574P001-1409A-265
RACHEL M JOHNSON
580 PEAR ORCHARD RD APT 911
911
RIDGELAND MS 39157

035736P001-1409A-265
RACHEL M JOHNSON
1899 HYDE RD
SENATOBIA MS 38668

036737P001-1409A-265
ROCHELLE JOHNSON
16 TOWNE PK CT # 5
LITTLE ROCK AR 72227

002518P001-1409A-265
SARAH JOHNSON
3709 NORTH AVE
RICHMOND VA 23222

005436P001-1409A-265
SASHA L JOHNSON
7101 NE 109TH ST
H59
VANCOUVER WA 98686

002357P001-1409A-265
SEAN L JOHNSON
1125 LUCAS ST
CALUMET CITY IL 60409

009274P001-1409A-265
SHANETTE JOHNSON
7512 LAKE GROVE RD
PRAIRIE MS 39756

009603P001-1409A-265
SYDNEE N JOHNSON
4431 RENA RD APT 102
SUITLAND MD 20746

001957P001-1409A-265
TATIANA JOHNSON
1212 N PARKDALE DR
TYLER TX 75702-3936

006236P001-1409A-265
TATIYAUNA JOHNSON
306 PLOVER DR
PORTSMONTH VA 23704

007424P001-1409A-265
TATYANA M JOHNSON
9906 46TH CT EAST
PARRISH FL 34219

001673P001-1409A-265
TAYLOR JOHNSON
5863 WINDINGWOOD DR
KALAMAZOO MI 49009-8093

009518P001-1409A-265
TAYLOR JOHNSON
11183 HICKORY AVE
IRETON IA 51027

006621P001-1409A-265
TAYLORR C JOHNSON
248 MCCARLEY PL
MCKINNEY TX 75071

037009P002-1409A-265
TIARA JOHNSON
398 CARROLL ST
MOUNTAIN HOUSE CA 95391-1046

005135P001-1409A-265
TIARA M JOHNSON
398 CARROLL ST
MOUNTAIN HOUSE CA 95391

003864P001-1409A-265
TIERRAH JOHNSON
432 1ST NORTH ST
MADISONVILLE KY 42431

036798P001-1409A-265
TIM JOHNSON
914 NW KNOLL DR
WEST HOLLYWOOD CA 90069

008215P001-1409A-265
TORI JOHNSON
716 LAKEMONT PL UNIT 9
SAN RAMON CA 94582

004388P002-1409A-265
VICTORIA JOHNSON
1311 NE 12TH AVE
OCALA FL 34470-5415

008504P001-1409A-265
ZHANE A JOHNSON
6477 FENESTRA CT
BURKE VA 22015

005386P001-1409A-265
ALIA M JOHNSONMARTINEZ
38763 QUINCE PL
NEWARK CA 94560

007817P001-1409A-265
SABRINA L JOHNSTON ROMERO
21585 ZUKNICK TER
ASHBURN VA 20147

002857P001-1409A-265
AMANDA C JOHNSTON
176 RESERVOIR RD
FORT EDWARD NY 12828

006204P001-1409A-265
BRITTANY P JOHNSTON
2808 INDEPENDENCE DR
MESQUITE TX 75150

001519P001-1409A-265
EVELYN JOHNSTON
13600 N BLACKWELDER AVE
#367
OKLAHOMA CITY OK 73134

030339P002-1409A-265
EVELYN JOHNSTON
ADDRESS INTENTIONALLY OMITTED

006579P001-1409A-265
KARAH N JOHNSTON
744 RED OAK LN
GENEVA OH 44041

035738P001-1409A-265
ROMERO SABRINA L JOHNSTON
21585 ZUKNICK TER
ASHBURN VA 20147

030654P001-1409A-265
TRISH JOHNSTON
ADDRESS INTENTIONALLY OMITTED

001558P001-1409A-265
TRISHA L JOHNSTON
3140 SUNLAND CIR
GREEN BAY WI 54313

030610P001-1409A-265
SHAYE JOHNSTONE
ADDRESS INTENTIONALLY OMITTED

003809P001-1409A-265
ANGEL C JOINER
3021 RUE PARC FONTAINE APT 20
2415 LAFITTE S
NEW ORLEANS IA 70131

005089P001-1409A-265
JUNIE A JOLIFILS
3661 NOSTRAND AVE
APT 3B
BROOKLYN NY 11229

032139P001-1409A-265
JONAH PODBERESKI PHOTOGRAPHY
1554 10TH AVE
SAN FRANCISCO CA 94122

033666P001-1409A-265
JONES A BAR AND RESTAURANT
METROPOL ENTERTAINMENT CORP
14 CUMBERLAND ST
APT 5
SAN FRANCISCO CA 94110

033311P001-1409A-265
JONES LANG LASALLE AMERICAS IN
JONES LANG LASALLE BROKERAGE
ACCTS RECEIVABLE
200 E RANDOLPH
43RD FLOOR
CHICAGO IL 60601

033312P001-1409A-265
JONES LANG LASALLE AMERICAS IN
ACCTS RECEIVABLE
200 E RANDOLPH
43RD FLOOR
CHICAGO IL 60601

033009P002-1409A-265
JONES ONSLOW EMC
WANDA C JONES
259 WESTERN BLVD
JACKSONVILLE NC 28546

003012P001-1409A-265
ABRIL JONES
3039 FRISBY ST
BALTIMORE MD 21218

035739P001-1409A-265
ABRIL JONES
1118 RAMBLEWOOD RD
APT A
BALTIMORE MD 21239

007860P001-1409A-265
AKERAH JONES
1520 PK BLVD
CAMDEN NJ 08103

030206P001-1409A-265
AMY JONES
ADDRESS INTENTIONALLY OMITTED

003601P001-1409A-265
ANETRA JONES
501 SEVETH ST
ABBEVILLE LA 70510

002373P001-1409A-265
ANGELA M JONES
723 BRIAR HAVEN DR
CASTLE PINES CO 80108

009714P001-1409A-265
ANGELICA M JONES
70 HUNTLEIGH CIR
AMHERST NY 14226

002678P002-1409A-265
ANNA M JONES
614 S WESLEY ST
SPRINGFIELD IL 62703-1530

005666P001-1409A-265
ANTOINETTE JONES
2052 JONATHAN CIR
SHELBY TOWNSHIP MI 48317

007392P001-1409A-265
APRIL D JONES
123 OAKWOOD DR
COMMERCE GA 30529

004976P001-1409A-265
ARIANA J JONES
6124 MODELLI DR
GRAND PRAIRIE TX 75052

006694P001-1409A-265
ARIEL L JONES
936 NORTH MCLEAN BLVD
ELGIN IL 60123

009034P001-1409A-265
ARLEAN V JONES
2950 N GREEN VLY PKWY
APT 814
HENDERSON NV 89014

004819P001-1409A-265
ARRABIA M JONES
450 VENTICELLO
LAS VEGAS NV 89138

009043P001-1409A-265
ASHLYN JONES
103 OLD MORGANTOWN RD
D304
BOWLING GREEN KY 42101

002488P001-1409A-265
ASIA L JONES
1612 20TH ST
205
ROANOKE VA 24012

035740P001-1409A-265
ASIA L JONES
7280 SOUTH BARRENS RD
301
ROANOKE VA 24019

007033P001-1409A-265
CAREESA JONES
531 SHYREWOOD DR
LAWRENCEVILLE GA 30043

003329P001-1409A-265
CARMEN N JONES
3623 CLEARBROOK ST
MEMPHIS TN 38118

037559P001-1409A-265
CARMEN N JONES
3623 CLEARBROOK RD
MEMPHIS TN 38118

007837P001-1409A-265
CHARMANEY E JONES
1175 IDLEWOOD AVE
APT 205
KENNEWSAW GA 30144

008237P001-1409A-265
DAIJHANARA JONES
13832 GREYLEDGE PL
CHESTER VA 23836

002004P001-1409A-265
DEVIN N JONES
124 GRAYSON ST
WEST MONROE LA 71292

037594P001-1409A-265
HEATHER JONES
310 TRUNKS BAY
OCEANSIDE CA 92057

001380P001-1409A-265
HEATHER C JONES
310 TRUNKS BAY
OCEANSIDE CA 92057-4221

003321P001-1409A-265
JADA L JONES
4007 SWEENEY LAKE LN
RICHMOND TX 77406

006113P001-1409A-265
JASMIN D JONES
3416 W 22ND AVE
GARY IN 46404

006665P001-1409A-265
JASMINE R JONES
1743 S MAIN ST
4
HOPKINSVILLE KY 42240

009388P001-1409A-265
KAITLYN JONES
1516 SCHUFF LN
LOUISVILLE KY 40205

037302P001-1409A-265
KAYLIN JONES
KAYLIN
JONES
1309 JACKSON LANDING RD
PICAYUNE MS 39466

004962P001-1409A-265
KAYLIN M JONES
1309 JACKSON LANDING RD
PICAYUNE MS 39466

005506P001-1409A-265
KIMBERLY JONES
1576 N GALLOWAY AVE
APT 1018
MESQUITE TX 75149

001035P001-1409A-265
KIMBERLY L JONES
3701 TRIESTE DR
CARLSBAD CA 92010-2844

005248P001-1409A-265
KRISTEN JONES
18218 VALEBLUFF LN
CYPRESS TX 77429

035741P001-1409A-265
KRISTEN JONES
15123 BY THE LAKE WAY
CYPRESS TX 77429

004564P001-1409A-265
KRISTEN N JONES
101 LEAF LAKE BLVD
BIRMINGHAM AL 35211

006633P001-1409A-265
LA TOYA JONES
1531 HUDSON GRAHAM LN
CHARLOTTE NC 28216

005398P001-1409A-265
LOGAN A JONES
2844 GALLIA PIKE
FRANKLIN FURNACE OH 45629

003869P001-1409A-265
LYRIC D JONES
11 GLOBE LN
WILLINGBORO NJ 08046

003328P001-1409A-265
MADISON D JONES
2377 MARSH HILL DR
ASHLAND KY 41102

000917P001-1409A-265
MAEGAN M JONES
11738 CAPISTRANO DR
INDIANAPOLIS IN 46236

004957P001-1409A-265
MAGGIE L JONES
1207 TONY DR
JONESBORO AR 72401

003339P001-1409A-265
MARISA JONES
5234 71ST
LUBBOCK TX 79424

030505P001-1409A-265
MARISA JONES
ADDRESS INTENTIONALLY OMITTED

003088P001-1409A-265
MCKENZIE E JONES
737 CR 109
JONESBORO AR 72404

004366P001-1409A-265
NATALIE N JONES
9823 UTOPIA DR
2205
PENSACOLA FL 32514

004546P001-1409A-265
NYASIA A JONES
2112 BROAD ST
APT E45
DURHAM NC 27705

004546S001-1409A-265
NYASIA A JONES
844 HORTON RD APT 67
DURHAM NC 27704

030550P001-1409A-265
PAMELA JONES
ADDRESS INTENTIONALLY OMITTED

035742P001-1409A-265
PAMELA L JONES
142 SOUTHAMPTON DR
KISSIMMEE FL 34744

006749P001-1409A-265
PAYTON M JONES
604 ROMA AVENUR
JEFFERSONVILLE IN 47130

001607P001-1409A-265
RAYMEL L JONES
224 E RUARK DR
SALISBURY MD 21804-2156

005042P001-1409A-265
SHAYON JONES
427 HERITAGE HILLS DR
COMMERCE GA 30529

004605P001-1409A-265
SYDNEY G JONES
5511 INDERMUHLE LN
PLAINFIELD IN 46168

037217P001-1409A-265
TALISHA JONES
2644 COMMONWEALTH AVE
JACKSONVILLE FL 32254

007784P001-1409A-265
TALISHA T JONES
2644 COMMONWEALTH AVE
JACKSONVILLE FL 32254

003928P001-1409A-265
TATYAYNA S JONES
8473 BUCKTHORN DR
SAINT LOUIS MO 63134

002063P001-1409A-265
TAYJAH JONES
4219 NADINE DR
BALTIMORE MD 21215-2251

003372P001-1409A-265
TIA JONES
10400 ARROW RTE
T-17
RANCHO CUCAMONGA CA 91730

030649P001-1409A-265
TIA JONES
ADDRESS INTENTIONALLY OMITTED

003607P001-1409A-265
TRESHURE D JONES
619 DELORES DR
GRAND PRAIRIE TX 75052

004312P002-1409A-265
ISIS L JONESSPEARMAN
610 N NAGLE ST
ALLENTOWN PA 18102-2302

037861P002-1409A-265
JONG HO OH
855 W WALNUT ST
COMPTON CA 90220

006286P001-1409A-265
SOPHIA JONTE
27539 BUCKEYE RD
WINTERS CA 95694

031355P001-1409A-265
JORDAN CREEK TOWN CENTER LLC
GGPLP LLC
110 NORTH WACKER DR
CHICAGO IL 60606

037514P001-1409A-265
JORDAN CREEK TOWN CENTER LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

010538P001-1409A-265
JORDAN KAUFMAN-KCTTC
PO BOX 541004
LOS ANGELES CA 90054-1004

032694P001-1409A-265
JORDAN KAUFMAN-KCTTC
JACKIE DENNEY-KCTTC
PO BOX 541004
LOS ANGELES CA 90054-1004

006281P001-1409A-265
ALEXANDRIA K JORDAN
2815 SUMMER WIND DR
WINTER PARK FL 32792

007692P002-1409A-265
ANGELIQUE JORDAN
1219 OAKDALE
SPRINGFIELD IL 62703

006037P001-1409A-265
ARIANNA JORDAN
2500 OLD HWY 63 S
812
COLUMBIA MO 65201

010466P001-1409A-265
CAROLE JEAN JORDAN
TAX COLLECTOR
INDIAN RIVER COUNTY
PO BOX 1509
VERO BEACH FL 32961-1509

002024P002-1409A-265
KAITLIN JORDAN
5408 GATEWAY DR APT 8
EAU CLAIRE WI 54701-5182

035743P001-1409A-265
KAITLIN JORDAN
3408 GATEWAY DR
APT #8
EAU CLAIRE WI 54701

006324P001-1409A-265
MACKENZIE A JORDAN
501 N INGRAM
SIKESTON MO 63801

005698P001-1409A-265
NICHOLE JORDAN
2765 FIELD SPRING DR
LITHONIA GA 30058

007075P001-1409A-265
STACIA J JORDAN
3913 JOUSTING ARCH
VIRGINIA BEACH VA 23456

008823P001-1409A-265
TAMMI L JORDAN
819 ORANGEDALE AVE
CHARLOTTESVILLE VA 22903

000586P001-1409A-265
YESSICA D JORDAN
8810 NW 77TH CT
157
TAMARAC FL 33321

032140P002-1409A-265
JORGE BARDINA PRODUCTIONS LLC
JORGE BARDINA
300 16TH AVE STE 303
SAN FRANCISCO CA 94118

036572P001-1409A-265
JORGE BARDINA PRODUCTIONS LLC
300 16TH AVE #303
SAN FRANCISCO CA 94118

000639P001-1409A-265
VERONICA L JORGENSON
3460 LIVINGSTON AVE
NAVARRE MN 55391

032141P001-1409A-265
JOSE EDUARDO VALDERRAMA HERRER
305 CONVENT AVE
APT 42
NEW YORK NY 10031

006984P001-1409A-265
CHEYANNE M JOSEPH CROMARTIE
14901 SE 179TH ST APT 16C
16C
RENTON WA 98058

033667P001-1409A-265
JOSEPH EMANUELE
660 S FIGUEROA ST
STE 1150
LOS ANGELES CA 90017

003566P001-1409A-265
BRIANNA A JOSEPH
39715 PLUMAS WAY
FREMONT CA 94538

035744P001-1409A-265
CROMARTIE CHEYANNE M JOSEPH
14901 SE 179TH ST APT 16C
16C
RENTON WA 98058

008065P001-1409A-265
DOMINIQUE C JOSEPH
8813 STARFISH DR
BAKERSFIELD CA 93312

005481P001-1409A-265
GENELLE JOSEPH
1005 TOWNE PK DR
RINCON GA 31326

000612P001-1409A-265
MAEGAN E JOSEPH
601 COTULLA DR
KISSIMMEE FL 34758

001466P001-1409A-265
MONIQUE JOSEPH
8001 NW 68TH TER
TAMARAC FL 33321

002261P001-1409A-265
NEHEMIE JOSEPH
2148 ESPLANADE PL
TERRYTOWN LA 70056-2974

005014P001-1409A-265
TENESHA JOSEPH
5816 WOLF RD
ORLANDO FL 32808

032142P001-1409A-265
JOSH LEWIS PRODUCTIONS
JOSH LEWIS
3073 17TH ST
SAN FRANCISCO CA 94110

034240P001-1409A-265
JOSH LEWIS PRODUCTIONS
3073 17TH ST
SAN FRANCISCO CA 94110

032143P002-1409A-265
JOSHUA MARLOW ROBINSON
JOSH ROBINSON
1927 TARAVAL STREET STE 2
SAN FRANCISCO CA 94116-2278

004446P001-1409A-265
TYKIA A JOSIAH
6 MARIE RD
FORDS NJ 08863

032144P001-1409A-265
JOSIE SANDERS
6184 MAPLE GROVE WAY
NOBLESVILLE IN 46062

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 328 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 315 of 689                                                          03/30/2023 11:34:59 PM

008584P001-1409A-265
ROZELLE A JOUBERT
15 ROYAL CREST DR
APT 6
NASHUA NH 03060

036236P001-1409A-265
JP ORIGINAL CORP
19101 E WALNUT DR NORTH
CITY OF INDUSTRY CA 91748

036576S001-1409A-265
JPMCC 2006 LDP7 CENTRO ENFIELD LLC
WEINBERG WHEELER HUDGINS ET AL
MATTHEW I KRAMER
2601 S BAYSHORE DR STE 1500
MIAMI FL 33133

034116P001-1409A-265
JPMCCM 2001-CIBC2 COLLIN CREEK MA
COLLIN CREEK MALL LLC
MIDLAND LOAN SVC
10851 MASTIN BLVD STE 300
OVERLAND PARK KS 66210

036577S001-1409A-265
JPMG MANASSAS MALL OWNER LLC
BARCLAY DAMON LLP
KEVIN NEWMAN SCOTT FLEISCHER
BARCLAY DAMON TOWER
125 EAST JEFFERSON ST
SYRACUSE NY 13202

033240P001-1409A-265
JT NAKAOKA ASSOCIATES ARCHITECTS
10390 SANTA MONICA BLVD
STE 370
LOS ANGELES CA 90025

009662P001-1409A-265
DOLLY L JUAREZ
4065 N FRUIT AVE
122
FRESNO CA 93705

006075P001-1409A-265
KENNEDI JOY
10724 PETERFIELD LN
GLEN ALLEN VA 23059

030724P001-1409A-265
JP ORIGINAL CORP DBA DOLLHOUSE
PAUL KASCSAK
19101 E WALNUT DR NORTH
CITY OF INDUSTRY CA 91748

031357P001-1409A-265
JPMCC 2006-LDP7 CENTRO
JP MORGAN CHASE COM MTG SEC CO
CMPT CERT SERIES 2006-LDP7
ENFIELD LLC
1601 WASHINGTON AVE STE 800
MIAMI BEACH FL 33139

031359P002-1409A-265
JPMG MANASSAS MALL OWNER LLC
BARCLAY DAMON LLP
KEVIN M NEWMAN
BARCLAY DAMON TOWER
125 E JEFFERSON ST
SYRACUSE NY 13202

034265P001-1409A-265
JPMG MANASSAS VENTURE LLC
THE CLINTON EXCHANGE
4 CLINTON SQUARE
SYRACUSE NY 13202

010594P001-1409A-265
JT SMALLWOOD, TAX COLLECTOR
RM 160 COURTHOUSE
716 RICHARD ARRINGTON JR BLVD
BIRMINGHAM AL 35203

004324P001-1409A-265
ELIANA A JUAREZ
2112 E VISTA WAY
#33
VISTA CA 92084

034161P001-1409A-265
JP MORGAN CHASE COM MTG SEC CORP
ENFIELD LLC
1601 WASHINGTON AVE
STE 800
MIAMI BEACH FL 33139

031356P001-1409A-265
JPMCC 2006 LDP7 CENTRO ENFIELD LLC
JP MORGAN CHASE COM MTG SEC CO
ENFIELD SQUARE MANAGEMENT OFFICE
90 ELM ST
ENFIELD CT 06082

034159P001-1409A-265
JPMCC 2007-LDP12 SOUTH EXPRESSWAY
SOUTH EXPRESSWAY 83 LLC
1601 WASHINGTON AVE
STE 800
MIAMI BEACH FL 33139

031359S001-1409A-265
JPMG MANASSAS MALL OWNER LLC
PYRAMID MANAGEMENT GROUP LLC
JOHN D CICO
THE CLINTON EXCHANGE
4 CLINTON SQ
SYRACUSE NY 13202

030346P001-1409A-265
GARLAND GODFREY, JR
ADDRESS INTENTIONALLY OMITTED

002084P001-1409A-265
JASMINE S JUAREZ VIVIAN
7352 WINDSOR LAKES PL
10
INDIANAPOLIS IN 46237

008059P001-1409A-265
JASMIN Z JUAREZ
4938 FIDLER AVE
LAKEWOOD CA 90712

034363P001-1409A-265
JP MORGAN CHASE COM MTG SEC CORP
ENFIELD LLC
ENFIELD SQUARE MANAGEMENT OFFICE
90 ELM ST
ENFIELD CT 06082

036576P002-1409A-265
JPMCC 2006 LDP7 CENTRO ENFIELD LLC
LNR PARTNERS LLC
DUSTIN SMITH
1601 WASHINGTON AVE STE 700
MIAMI BEACH FL 33139

031358P001-1409A-265
JPMCCM 2001-CIBC2
COLLIN CREEK MALL LLC
KAREN CROWDER
C/O MIDLAND LOAN SVCS
10851 MASTIN BLVD STE 300
OVERLAND PARK KS 66210

036577P001-1409A-265
JPMG MANASSAS MALL OWNER LLC
THE CLINTON EXCHANGE 4 CLINTON SQUARE
SYRACUSE NY 13202

030725P001-1409A-265
JSH OUTERWEAR LLC
ELI COHEN
1410 BROADWAY
STE 505
NEW YORK NY 10018

035745P001-1409A-265
CYNTHIA D JUAREZ
2235 N HAWTHORNE AVE
MELROSE PARK IL 60164

009455P001-1409A-265
MIRIAM JUAREZ
6876 CUTTER CT
SPRINGDALE AR 72762-7815

037347P001-1409A-265
VERONICA JUAREZ
VERONICA JUAREZ
24838 NEWHALL AVE #65
NEWHALL CA 91321

035746P001-1409A-265
VIVIAN JASMINE S JUAREZ
7352 WINDSOR LAKES PL
10
INDIANAPOLIS IN 46237

002190P001-1409A-265
YERENY C JUAREZ
14485 MONTEREY HWY
SAN MARTIN CA 95046-9548

009647P001-1409A-265
KATELYN JUDGE
3436 FOX MEADOW WAY
CLARKSVILLE TN 37042

004228P001-1409A-265
TENIA JUDGE
712B LIBERTY ST
TALLAHASSEE FL 32310

010106P001-1409A-265
JUDSON ISD TAX OFFICE
8012 SHIN OAK DR
LIVE OAK TX 78233-2413

035747P001-1409A-265
ALAYNA JUDY
6207 PRESTWICK RUN
FORT WAYNE IN 46835

008068P001-1409A-265
MAKAELA R JUDY
5920 SOUTH HEATHER DR
TEMPE AZ 85283

009530P001-1409A-265
KAITLYN JUILLERAT
4579 SEA ISLE RD
MEMPHIS TN 38117

036415P001-1409A-265
BRENDA JULES
174 NEW STATE RD
CENTRAL MANCHESTER CT 06042

005295P001-1409A-265
SHAWNY N JULESSERRIES
770 MAPLE RD WILLIAMSVILLE
11B
WILLIAMSVILLE NY 14221

004351P001-1409A-265
RYAN A JULIAN
74 PT GROVE RD
SOUTHWICK MA 01077

032146P001-1409A-265
JULIE L ENSOR, CLERK OF CIRCUIT COURT
STEPHEN HALES CLERK OF CIRCUIT COURT
401 BOSLEY AVE
TOWSON MD 21204-6754

032147P001-1409A-265
JULIE OLIVIA OLMSTEAD
255 MONTEREY BLVD
SAN FRANCISCO CA 94131

032148P001-1409A-265
JULIETA GARCIA-QUEROL
13062 DEER PK WAY
SAN DIEGO CA 92130

032149P001-1409A-265
JULIO DUFFOO PHOTOGRAPHY
JULIO DUFFOO
6 STANFORD HEIGHTS AVE
SAN FRANCISCO CA 94127

034304P001-1409A-265
JULIO DUFFOO PHOTOGRAPHY
6 STANFORD HEIGHTS AVE
SAN FRANCISCO CA 94127

037839P001-1409A-265
JULITZA MEDINA
CO TRIAL PRO PA
250 N ORANGE AVE
SUITE 1400
ORLANDO FL 32801

006009P001-1409A-265
CIERRA R JUNE
952 BATTERY AVE
CHARLESTON SC 29407

032150P001-1409A-265
JUNGLE DISK
PORTHCAWL JACKSON LLC
LOUISE BENKE
110 E HOUSTON ST
SAN ANTONIO TX 78205

036580P001-1409A-265
JUNGLE DISK
110 E HOUSTON ST
SAN ANTONIO TX 78205

001320P001-1409A-265
MARLENE JURADO
31520 STONEY CREEK
LAKE ELSINORE CA 92532

000796P001-1409A-265
REYNA JURADO
31520 STONEY CREEK DR
LAKE ELSINORE CA 92532

005652P001-1409A-265
SYLVIA N JURGENS
1410 237TH PL SW
BOTHELL WA 98021

002011P001-1409A-265
KAYLA S JURKIEWICZ
1426 S 52ND ST
WEST MILWAUKEE WI 53214

035748P001-1409A-265
KAYLA S JURKIEWICZ
3573 S 76TH ST APT #4
MILWAUKEE WI 53220

030726P001-1409A-265
JUST ONE LLC
JEANNINE GALLIANI
1450 BROADWAY
21ST FL
NEW YORK NY 10018

036237P001-1409A-265
JUST ONE LLC
1450 BROADWAY 21ST FLOOR
NEW YORK NY 10018

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 330 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 317 of 689                                                                03/30/2023 11:34:59 PM

033668P001-1409A-265
JUSTENOUGH SOFTWARE
4 SAN JOAQUIN PLZ
STE 150
NEWPORT BEACH CA 92660

030999P001-1409A-265
JYHS INC
MARK TUNNELL
738 E 14TH ST
UNIT # B
LOS ANGELES CA 90021

036238P001-1409A-265
JYHS INC
738 E 14TH ST UNIT # B
LOS ANGELES CA 90021

031000P001-1409A-265
K TOO
AUDREY KIM
1635 E 22ND ST
LOS ANGELES CA 90011

004879P001-1409A-265
LIANAHMARIE K KAAHULUA
583 MALIO PL
WAILUKU HI 96793

033289P001-1409A-265
KACE NETWORKS INC
1616 NORTH SHORELINE BLVD
STE B
MOUNTAIN VIEW CA 94043

007180P001-1409A-265
LANIE KACHEL
20 KAYMAR DR
ROCHESTER NY 14616

006192P001-1409A-265
REBAMARIE KACHERSKY
700 4TH ST
EDDY TX 76524

035336P002-1409A-265
GREGORY KADEN
GOULSTON & STORRS
400 ATLANTIC AVE
BOSTON MA 02110

008220P001-1409A-265
LUCIA H KAEFER
823 NW 28TH ST
FOR LAUDERDALE FL 33315

005009P001-1409A-265
KATIE X KAESSINGER
23522 LEYTE DR
TORRANCE CA 90505

031001P001-1409A-265
KAHINIWALLA LTD (DIST OF PEBBL
1511 19TH ST NW
CANTON OH 44709

003802P001-1409A-265
SARAH KAHN
310 OAK HILL DR
PITTSBURGH PA 15213

037798P001-1409A-265
KAILAN MITCHELL
6538 OAK CREEK COVE
MEMPHIS TN 38115

03081P002-1409A-265
KAIRA INC
SANJAY KOHLI
PLOT NO 32 PACE CITY 1
SECTOR 37
GURGAON HARYANA 122008
INDIA

036239P003-1409A-265
KAIRA INC
SANJAY KOHLI
PLOT NO-32 PACE CITY-1 SECTOR-37
GURGAON HARYANA 122001
INDIA

001680P001-1409A-265
BRANDON E KAISER
9032 E 29TH PL
1726
TULSA OK 74129

001571P001-1409A-265
ALMA KAJOSEVIC
167 BELMONT LN
WHITMORE LAKE MI 48189

008652P001-1409A-265
KEANI P KALAHIKIPETERSON
47561 AHILAMA RD
KANEOHE HI 96744

031360P001-1409A-265
KALAMAZOO MALL LLC
THE CROSSROADS MALL
SDS-12-0674
PO BOX 86
MINNEAPOLIS MN 55486-0674

037416P001-1409A-265
KALAMAZOO MALL LLC
AKA THE CROSSROADS MI
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

032151P001-1409A-265
KALE WILLIAMS
KALE AND LANE WILLIAMS
44 SHERMAN ST
BROOKLYN NY 11215

003428P001-1409A-265
VENKATA V KALIDINDI
500 STREAM ISLE DR
POWELL OH 43065

004570P001-1409A-265
SAMANTHA P KALLA
40 ZEPHYR LILY TRL
PALM COAST FL 32164

001177P001-1409A-265
KEALII K KALUA
94-207 WAIPAHU ST APT 220
WAIPAHU HI 96797

035749P001-1409A-265
KEALII K KALUA
11035 OTSEGO ST APT #204
NORTH HOLLYWOOD CA 91601

031361P001-1409A-265
KAMEHAMEHA SCHOOLS
TRUSTEESOF THE ESTATE OF BERNI
ANA TERRADO
BERNICE PAUAHI BISHOP WINDWARD
MALL PO BOX 31000 BOX 5497
HONOLULU HI 96849-5797

036582P001-1409A-265
KAMEHAMEHA SCHOOLS
TRUSTEES OF THE ESTATE OF
BERNICE PAUAHI BISHOP WINDWARD MALL
PO BOX 31000 BOX 5497
HONOLULU HI 96849-5797

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 331 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 318 of 689                                                                    03/30/2023 11:34:59 PM

002637P001-1409A-265
ALEXIS E KAMINSKI
2700 FEATHER RUN TRL
E20
WEST COLUMBIA SC 29169

005274P001-1409A-265
KELLIE L KAMINSKI
82 BARNABAS DR
DEPEW NY 14043

009615P001-1409A-265
LILLIAN KAMMAN
900 N HANOVER ST
APT B3
POTTSTOWN PA 19464

010025P001-1409A-265
KANAWHA COUNTY SHERIFF
TAX DIVISION
409 VIRGINIA ST STE E RM 120
CHARLESTON WV 25301-2595

010024P001-1409A-265
KANAWHA COUNTY TAX COLLECTOR
409 VIRGINIA ST E RM 120
TAX DIVISION
CHARLESTON WV 25301-2595

037799P001-1409A-265
KANDACE ALLAH
2937 8TH AVE 26C
NEW YORK NY 10039

032152P001-1409A-265
KANDIS NICKOLE ISOM
3343 CRAIG DR
APT H146
HAMMOND IN 46323

033402P001-1409A-265
ROSIE KANELLIS
ACME PRINTS
440 KENT AVE 5E
BROOKLYN NY 11249

005272P001-1409A-265
REBECCA A KANER
2606 AVE N
BROOKLYN NY 11210

033669P001-1409A-265
KANNAYO O'KOLIE
FLAT 3
3A GLOUCESTER ROAD
LONDON  SW74PP
UNITED KINGDOM

007542P001-1409A-265
AALIYAH T KANO
45-507 PUONI PL
KANEOHE HI 96744

000320P001-1409A-265
KANSAS ATTORNEY GENERAL
DEREK SCHMIDT
120 SW 10TH AVE
2ND FL
TOPEKA KS 66612-1597

033010P001-1409A-265
KANSAS CITY POWER AND LIGHT
PO BOX 219330
KANSAS CITY MO 64121

033010S001-1409A-265
KANSAS CITY POWER AND LIGHT
1200 MAIN ST
KANSAS CITY MO 64105

035221P001-1409A-265
KANSAS CITY POWER AND LIGHT
PAUL W SANDERS
PO BOX 11739
KANSAS CITY MO 64138-0239

009753P001-1409A-265
KANSAS CORPORATE TAX
KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA KS 66612-1588

000045P001-1409A-265
KANSAS DEPT OF
HEALTH AND ENVIRONMENT
JENNIFER NICHOLS
2501 MARKET PL
STE D
SALINA KS 67401

000205P001-1409A-265
KANSAS DEPT OF HUMAN RESOURCES
SECRETARY
109 SW 9TH ST
4TH FL
TOPEKA KS 66612

000131P001-1409A-265
KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA KS 66625-9000

010122P001-1409A-265
KANSAS DEPT OF REVENUE
CORPORATE ESTIMATED TAX
915 SW HARRISON ST
TOPEKA KS 66625-2000

010123P001-1409A-265
KANSAS DEPT OF REVENUE
SALES AND USE TAX
915 SW HARRISON ST
TOPEKA KS 66625-5000

009872P001-1409A-265
KANSAS SECRETARY OF STATE
MEMORIAL HALL 1ST FLOOR
120 SW 10TH AVE
TOPEKA KS 66612-1594

000426P001-1409A-265
KANSAS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
900 SW JACKSON
STE 201
TOPEKA KS 66612-1235

004397P001-1409A-265
LAUREN E KANTOR
4332 VIREO AVE
BRONX NY 10470

002571P001-1409A-265
KALENTHIA M KAPLAN
723 ALFONSO ST
PENSACOLA FL 32505

010166P001-1409A-265
WADE KAPSZUKIEWICZ
TREASURER OF LUCAS COUNTY
ONE GOVERNMENT CTR #500
TOLEDO OH 43604-2253

008829P001-1409A-265
KATARZYNA KAPUSTA
22 BOBWHITE DR
NORWALK CT 06851

030633P001-1409A-265
TAMMERA D KARAS
ADDRESS INTENTIONALLY OMITTED

031002P001-1409A-265
KARMA KREATIONS
SHERRY
1630 S GROVE AVE #B
ONTARIO CA 91761

036240P001-1409A-265
KARMA KREATIONS
1630 S GROVE AVE #B
ONTARIO CA 91761

006317P001-1409A-265
HELLEN KARMEL
1067 SHENANDOAH DR SE
SALEM OR 97305

032153P001-1409A-265
KAROLINA YORK
LIZ CASELLA
168 COPE ST
WATERLOO  NSW 2017
AUSTRALIA

001772P001-1409A-265
COURTNEY KARUZA
1080 W LAUREL RD
FERNDALE WA 98248-9428

035750P001-1409A-265
COURTNEY KARUZA
285 18TH ST
UNIT C
LYNDEN WA 98264

007032P001-1409A-265
ALYSSA R KARWECKI
1864 77TH DR
VERO BEACH FL 32966

006971P001-1409A-265
MARY KASOZI KASOZI
2051 ASPEN DR
INDIANPOLIS IN 46123

007495P001-1409A-265
YAZMINE S KASSEES
65 SPRING GROVE DR
SHERWOOD AR 72120

005223P001-1409A-265
CORRINE KATAVICH
1420 OUSLEY DR
GILROY CA 95020

030727P001-1409A-265
KATELYN USA
110 E9TH ST
#A807
LOS ANGELES CA 90079

032154P001-1409A-265
KATELYN VAN DIEM PHUONG HOANG
5201 W IRONWOOD DR
GLENDALE AZ 85302

032155P001-1409A-265
KATHERINE BAIRD
653 THIRD AVE
JOLIET IL 60433

032156P001-1409A-265
KATHLEEN POST
9901 WASHINGTON BLVD #522
CULVER CITY CA 90232

032157P001-1409A-265
KATHLEEN WEBER
KATHLEEN POSADA WEBER
1395 GOLDEN GATE AVE
#504
SAN FRANCISCO CA 94115

010375P001-1409A-265
KATY INDEPENDENT SCHOOL DIST
DAVID J PIWONKSRPA
PO BOX 761
KATY TX 77492-0761

032158P001-1409A-265
KATY JONES
4148 CHARLES AVE
CULVER CITY CA 90232

032159P001-1409A-265
KATY MANAGEMENT DISTRICT # 1
ESTHER BUENTELLO FLORES RTA
PO BOX 4545
HUSTON TX 77210-4545

031362P001-1409A-265
KATY MILLS
MALL AT KATY MILLS LP
PO BOX 100554
ATLANTA GA 30384-0554

035751P001-1409A-265
BRIANNA KATZ
1851 WISTERIA CIR
BELLPORT NY 11713

032795P001-1409A-265
MARK KATZ
16255 VENTURA BLVD
STE 110
ENCINO CA 91436-2319

009267P001-1409A-265
EMMA A KAUFFMAN
2211 TECHNOLOGY BLVD
106
CONWAY SC 29526

030197P001-1409A-265
AMAN KAUR
ADDRESS INTENTIONALLY OMITTED

002298P001-1409A-265
AMANPREET KAUR
6645 CANOPY RIDGE LN
UNIT 16
SAN DIEGO CA 92121

006387P001-1409A-265
JASDEEP KAUR
1717 VERNA TEST CT
STOCKTON CA 95206

001925P001-1409A-265
MANPREET KAUR
107-0 SUTTER AVE
OZONE PARK NY 11417

006826P001-1409A-265
SIMRAN KAUR
2541 JUBILEE DR
TURLOCK CA 95380

004094P002-1409A-265
CIERRA M KAWAKAMI
4821 S ROXBURY ST
SEATTLE WA 98118

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 333 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 320 of 689                                                                03/30/2023 11:34:59 PM

003808P001-1409A-265
JULIA P KAWKA
1114 OAKLEY ST
BELVIDERE IL 61008

010196P001-1409A-265
KAY PACE, TAX COLLECTOR
MADISON COUNTY
PO BOX 113
CANTON MS 39046

005757P001-1409A-265
KAREN KAY
POB 1262
MCKENNA WA 98558

030428P001-1409A-265
KAREN KAY
ADDRESS INTENTIONALLY OMITTED

032160P001-1409A-265
KAYLA A BARTOLOME
70 SIMPSON DR
DALY CITY CA 94015

032161P001-1409A-265
KAYLA MAISONET
LUNA ROSE CORP
13854 COMPTON ST
SHERMAN OAKS CA 91401

009482P001-1409A-265
MADISON O KAYS
142 SKYVIEW DR
ARCADE NY 14009

008193P001-1409A-265
AMIRA KAZIC
444 WOODMERE DR
GARLAND TX 75043

032162P001-1409A-265
KCMO CITY TREASURER
CITY OF KANSAS CITY MISSOURI
REVENUE DIVISION
PO BOX 843956
KANSAS CITY MO 64184-3956

031363P001-1409A-265
KDI ATHENS MALL LLC
3700 ATLANTA HWY
STE 212
ATHENS GA 30606

037909P001-1409A-265
KDI ATHENS MALL LLC
BROWN LAW LLC
HEATHER D BROWN
138 BULLOCH AVE
ROSWELL GA 30075

007057P001-1409A-265
ALEXIS S KEARNEY
1531 ALASKA DR
RICHMOND VA 23224

003920P001-1409A-265
ASHLEY N KEE
10 FINLEY LN
EUREKA MO 63025

035752P001-1409A-265
ASHLEY N KEE
904 S COLLEGE AVE
COLUMBIA MO 65201

007208P001-1409A-265
OLIVIA KEE
1281 E FRANCES LN
GILBERT AZ 85295

030481P001-1409A-265
LISA KEELY
ADDRESS INTENTIONALLY OMITTED

005283P001-1409A-265
LISA S KEELY
150 HARVEST MOON DR
RICHLANDS NC 28574

006850P001-1409A-265
ALEXANDRIA K KEEN
13124 D PLZ
OMAHA NE 68144

001136P001-1409A-265
AMANDA G KEEN
211 S CEDARBROOK
SPRINGFIELD MO 65802

000969P001-1409A-265
PAMELA J KEENER  VANDITTI
223 OMAR ST
STRUTHERS OH 44471

006829P001-1409A-265
RACHEL M KEENER
15678 ANCHORAGE DR
SAN LEANDRO CA 94579

009310P001-1409A-265
KAYLA A KEERL
608 ROBINSON CLEMMER RD
DALLAS NC 28034

030362P001-1409A-265
HEATHER KEETON
ADDRESS INTENTIONALLY OMITTED

000885P001-1409A-265
HEATHER D KEETON
572 S BRADFORD
NIXA MO 65714

002820P001-1409A-265
KELLY KEITCH
15919 STILLWOOD
#2088
DALLAS TX 75248

009679P001-1409A-265
LAQUITIA S KEITH
LEON ST
14
DURHAM NC 27705

007988P001-1409A-265
ALEXIS E KELLER
9939 DOWNSVILLE PIKE
HAGERSTOWN MD 21740

007816P001-1409A-265
BRENDA KELLER
120 NENTEGO DR
FRUITLAND MD 21826

004383P001-1409A-265
CASSANDRA KELLER
5 NABBY RD
60
BROOKFIELD CT 06804

002914P001-1409A-265
JENNIFER M KELLER
518 TANGERINE COVE DR
VISTA CA 92083

032163P001-1409A-265
KELLY PAPER
KELLY SAN DIEGO
288 BREA CANYON RD
CITY OF INDUSTRY CA 91789

000537P001-1409A-265
AMANDA KELLY
135 HICKORY LN
BLUEMONT VA 20135

004459P001-1409A-265
APRIL KELLY
9830 SYDNEY LN
APT 38501
SAN DIEGO CA 92126

035753P001-1409A-265
APRIL KELLY
3422 BUTTS RD
RAYMOND MS 39154

005972P001-1409A-265
BROOKE K KELLY
ALABAMA A&M UNIVERSITY
KNIGHT COMPLEX
NORMAL AL 35762

035754P001-1409A-265
BROOKE K KELLY
11112 S 84TH AVE`
APT 3B
PALOS HILLS IL 60465

037439P001-1409A-265
ENFINITI KELLY
ENFINITI KELLY
ENFINITI KELLY
4722 W ADAMS
CHICAGO IL 60644

006951P001-1409A-265
ENFINITI B KELLY
1310 W WEATHERSFIELD WAY
SCHAUMBURG IL 60193

035755P001-1409A-265
KAITLIN KELLY
249 HAYES
NORTHLAKE IL 60164

004435P001-1409A-265
LEAH M KELLY
4913 HEATHER GLEN TRL
MCKINNEY TX 75070

003890P001-1409A-265
SALENA T KELLY
1506 AVE D
GRAND PRAIRIE TX 75051

036766P001-1409A-265
STEPHANIE KELLY
1111 E DEMOCRACY AVE
FRESNO CA 93720

001687P001-1409A-265
TAYLOR J KELLY
27 PARKDALE DR
FARMINGDALE NY 11735

032164P002-1409A-265
KELSEY KAPLAN
2948 FILLMORE ST
SAN FRANCISCO CA 94123-4024

003901P001-1409A-265
TACI F KELSO
1914 69TH AVE
OLYMPIA WA 98501

010278P001-1409A-265
KEN BURTON, JR TAX COLLECTOR
MANATEE CO TAX COLLECTOR
PO BOX 25300
BRADENTON FL 34206-5300

007459P001-1409A-265
DEIONA KENDRICK
893 EAST 209TH ST
EUCLID OH 44119

004692P001-1409A-265
GABRIELLE L KENEFIC
903 GENE CRES
CHESAPEAKE VA 23320

004334P001-1409A-265
AYLA C KENNEDY
2810 KENTUCKY AVE
BALTIMORE MD 21213

006896P001-1409A-265
KATELYNN R KENNEDY
68 S WELLS AVE
#1
RENO NV 89502

009961P001-1409A-265
KENNETH L MAUN TAX ASSESSOR
COLLIN COUNTY
2300 BLOOMDALE RD STE 2324
PO BOX 8046
MCKINNEY TX 75070-8046

009683P001-1409A-265
LINDSAY KENRICK
9 CHARING CROSS
FAIRPORT NY 14450

008121P001-1409A-265
ANALIESE M KENT
1445 BOONE ST
TUPELO MS 38804

037246P001-1409A-265
ANALIESE M KENT
ANALIESE KENT
1445 BOONE ST
TUPELO MS 38804

004066P001-1409A-265
ANNETTE KENT
N13519 COUNTY HIGHWAY I
SAND CREEK WI 54757

035756P001-1409A-265
ANNETTE KENT
315 W GRAND AVE
APT 1
EAU CLAIRE WI 54703

000321P001-1409A-265
KENTUCKY ATTORNEY GENERAL
ANDY BESHEAR
700 CAPITOL AVE
CAPITAL BLDG STE 118
FRANKFORT KY 40601

000046P001-1409A-265
KENTUCKY DEPT FOR NATURAL RESOURCES
LINDA POTTER
300 SOWER BLVD
FRANKFORT KY 40601-4311

000132P001-1409A-265
KENTUCKY DEPT OF REVENUE
501 HIGH ST
FRANKFORT KY 40601-2103

009754P001-1409A-265
KENTUCKY DEPT OF REVENUE
PO BOX 856905
LOUISVILLE KY 40285-6905

009812P001-1409A-265
KENTUCKY DEPT OF REVENUE
PO BOX 856910
LOUISVILLE KY 40285-6910

032670P001-1409A-265
KENTUCKY DEPT OF REVENUE
KENTUCKY DEPT OF REVENUE
FRANKFORT KY 40620

000047P001-1409A-265
KENTUCKY ENVIRONMENTAL QUALITY COMMISSION
58 WILKINSON BLVD
FRANKFORT KY 40601

000048P001-1409A-265
KENTUCKY FOR ENVIRONMENTAL PROTECTION
300 FAIR OAKS LN
FRANKFORT KY 40601

000206P001-1409A-265
KENTUCKY LABOR CABINET
SECRETARY
1047 US HWY 127 SOUTH STE 4
FRANKFORT KY 40601

032166P001-1409A-265
KENTUCKY OAKS MALL
PO BOX 932423
CLEVELAND OH 44193

036592P001-1409A-265
KENTUCKY OAKS MALL
PO BOX 714267
COLUMBUS OH 43271-4267

036592S001-1409A-265
KENTUCKY OAKS MALL
CAFARO MANAGEMENT COMPANY
RICHARD T DAVIS
5577 YOUNGSTOWN WARREN RD
NILES OH 44446

036592S002-1409A-265
KENTUCKY OAKS MALL
MONZACK MERSKY MCLAUGHLIN AND BROWDER PA
RACHEL B MERSKY
1201 N ORANGE ST STE 400
WILMINGTON DE 19801

037004P002-1409A-265
KENTUCKY OAKS MALL CO
5577 YOUNGSTOWN WARREN RD
NILES OH 44446

000427P001-1409A-265
KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1050 US HIGHWAY 127 SOUTH
STE 100
FRANKFORT KY 40601

010199P001-1409A-265
KENTUCKY STATE TREASURER
SECRETARY OF STATE
PO BOX 1150
FRANKFORT KY 40602-1150

001499P001-1409A-265
CHRISTA B KEOHAN
108 DUDLEY ST
MEDFORD MA 02155-4010

007865P001-1409A-265
JOLENE J KERBY
151 TALL PINES RD
FOUNTAIN INN SC 29644

006289P001-1409A-265
SARAH M KERG
27155 PHOENIX WAY
OLMSTED TOWNSHIP OH 44138

032167P001-1409A-265
KERN REPRESENTS, INC
CHRISTOPHER KERN
548 MARKET ST 59078
SAN FRANCISCO CA 94104

034299P001-1409A-265
KERN REPRESENTS, INC
548 MARKET ST 59078
SAN FRANCISCO CA 94104

035757P001-1409A-265
ELEANOR J KERR
2559 WOODS DR
VICTORIA MN 55318

004483P002-1409A-265
NICOLE KERR
25385 SANDHILL BLVD APT F1
PUNTA GORDA FL 33983-6138

004005P001-1409A-265
TABITHA P KERR
7507 STARGAZER DR
HANAHAN SC 29410

003355P001-1409A-265
BRANDY S KESCOLI
3223 N KYLE LOOP
FLAGSTAFF AZ 86004

030239P001-1409A-265
ASMI KESSLER
ADDRESS INTENTIONALLY OMITTED

001938P001-1409A-265
SCOUTT S KESSLER
580 5TH AVE
SAN BRUNO CA 94066

032726P001-1409A-265
KETER ENVIRONMENTAL SVCS INC
PO BOX 417468
BOSTON MA 02241

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 336 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 323 of 689                                                                                          03/30/2023 11:34:59 PM

033011S001-1409A-265
KETER ENVIRONMENTAL SVCS INC
4 HIGH RIDGE PK STE 202
STAMFORD CT 06905

033966P002-1409A-265
KETER ENVIRONMENTAL SVCS INC
RICHARD PLUTZER
4 HIGH RIDGE PK STE 202
STAMFORD CT 06905

033268P001-1409A-265
KEY HANDLING SYSTEMS INC
137 WEST COMMERCIAL AVE
MOONACHIE NJ 07074

036661P001-1409A-265
MICKI KAUWALU KEY
86-289 HOKUAIAINA PL
WAIANAE HI 96792

005677P001-1409A-265
TREMELL I KEYS
2804 GLENN HILLS CIR
AUGUSTA GA 30906

010421P001-1409A-265
KEYSTONE COLLECTIONS GROUP
PO BOX 489
IRWIN PA 15642

032695P001-1409A-265
KEYSTONE COLLECTIONS GROUP
KEYSTONE MUNICIPAL COLLECTIONS
PO BOX 489
IRWIN PA 15642

036923P001-1409A-265
KEYSTONE FLORIDA PROPERTY HOLDING CORP
JLL
THE GALLERIA AT FORT LAUDERDALE
2414 E SUNRISE BLVD
FT LAUDERDALE FL 33304

036923S001-1409A-265
KEYSTONE FLORIDA PROPERTY HOLDING CORP
KELLEY DRYE AND WARREN LLP
ROBERT L LEHANE
101 PARK AVE
NEW YORK NY 10178

031364P001-1409A-265
KEYSTONE-FL PROP HOLDING CORP
JLLA INC THE GALLERIA MALL
PO BOX 71345
CHICAGO IL 60694-1345

005830P001-1409A-265
FARHAT F KHAIRZADAH
17402 MILL STONE WAY
LATHROP CA 95330

005030P001-1409A-265
RUBAB KHALID
27781 POINTERS LN
SALISBURY MD 21801

008541P001-1409A-265
MARYAM KHALIQ
2605 24TH AVE
ASTORIA NY 11102

000918P001-1409A-265
GHAZALA G KHAN
13151 YORBA AVE
APT 23
CHINO CA 91710

001274P001-1409A-265
HAMID M KHAN
4153 PRAIRIE VIEW TRL
MEDINA MN 55340

000589P001-1409A-265
SAADIA KHAN
1002 BENT BRANCH ST
GASTONIA NC 28054

005028P001-1409A-265
SANAM A KHAN
7449 LINDA LN
FALLS CHURCH VA 20101

010257P001-1409A-265
SHABBIR A KHAN
SAN JOAQUIN COUNTY TREASURER
PO BOX 2169
STOCKTON CA 95201-2169

036641P001-1409A-265
MARY KHANG
3 ALEXANDER DR
WEST WARWICK RI 02893-1969

006152P001-1409A-265
HANEEN KHERAIS
4041 MEDICAL DR
402
SAN ANTONIO TX 78229

034315P001-1409A-265
JAMES KHEZRIE
6901 SECURITY BLVD
BALTIMORE MD 21244

031974P001-1409A-265
DALAR KHODAGHOLIAN
9648 AMANITA AVE
TUJUNGA CA 91042

006220P001-1409A-265
BRITTNEY S KHOUNBORINE
12400 EDISON DR
OKLAHOMA CITY OK 73120

005372P001-1409A-265
EMILY R KHOZOURI
47 WOODBINE DR E
HICKSVILLE NY 11801

033281P001-1409A-265
RACHEL KIDD
15 BROOKSHIRE CT
PITTSBURG CA 94565

030728P001-1409A-265
KIDS REPUBLIC INC
1317 SOUTH OLIVE ST
LOS ANGELES CA 90015

033274P001-1409A-265
KIDZ CONCEPTS LLC
CHRISTINE BUTTA
1412 BROADWAY
3RD FLOOR
NEW YORK NY 10018

005239P001-1409A-265
BRITNEY M KIEFT
670 S HOWARD ST
208
KALAMAZOO MI 49006

035758P001-1409A-265
BRITNEY M KIEFT
1209 KIMBARK AVE
KALAMAZOO MI 49006

031365P001-1409A-265
KIERLAND GREENWAY LLC
PO BOX 310012151
PASADENA CA 91110-2151

032168P001-1409A-265
KIKI CREATIVE CO
KIERSTEN STEVENS
1903 W SILVER LAKE DR
LOS ANGELES CA 90039

036241P001-1409A-265
KIKKERLAND DESIGN
666 BROADWAY 4TH FL
NEW YORK NY 10012

034367P001-1409A-265
KILLEEN MALL MEMBER LLC
TRIGILD
9339 GENESEE AVE
STE 130
SAN DIEGO CA 92121

004874P001-1409A-265
JAHNESTA S KILLEN
4609 COMANCHE RD NE
ALBUQUERQUE NM 87110

008599P001-1409A-265
DASHANIQUE A KILLIPS
928 WISCONSIN AVE #3
2
RACINE WI 53403

003996P001-1409A-265
DANIELLE KILPATRICK
5290 BIG ISLAND DR
4312
JACKSONVILLE FL 32246

032169P001-1409A-265
KIM BOTT
519 SOUT 600 WEST
BRIGHAM CITY UT 84302

006640P001-1409A-265
MONICA T KIM
1042 DARBY DR
TRACY CA 95377

005566P001-1409A-265
CHELSEY C KIMBLEBADGETT
17 PINEBROOK DR
EASTHAMPTON MA 01027

005762P001-1409A-265
ANNASTASIA E KIMBREL
1015 HALL AVE
19
KILLEEN TX 76541

006020P001-1409A-265
AUDE KIMBREW
1212 METZE RD
16C
COLUMBIA SC 29210

008575P001-1409A-265
MELISSA L KIMBULU
110 COLLEGE PK CIR 124
LINCOLN NE 68505

030729P001-1409A-265
KIMERA INTERNATIONAL INC DBA
DBA LILIANA SHOES
IMELDA SALINDEHO
18400 SAN JOSE AVE
CITY OF INDUSTRY CA 91748

036242P002-1409A-265
KIMERA INTERNATIONAL INC DBA
810 ECHELON CT
CITY OF INDUSTRY CA 91744-2246

009015P001-1409A-265
SAMANTHA P KIMMEY
500 N HIGHLAND AVE
TUCSON AZ 85719

034250P001-1409A-265
DANIEL KINCAID
32151 TRL RD
AGUA DULCE CA 91390

033670P001-1409A-265
KINETIX
110 E 9TH ST B441
LOS ANGELES CA 90079

030863P001-1409A-265
KING AND SPALDING, LLP
PO BOX 116133
ATLANTA GA 30368-6133

032170P001-1409A-265
KING JOHN CLOTHING INC
IRENE GUDINO
11490 WRIGHT RD
LYNWOOD CA 90262

036595P001-1409A-265
KING JOHN CLOTHING INC
11490 WRIGHT RD
LYNWOOD CA 90262

031003P001-1409A-265
KING LAI INTL GROUP LTD
RM 1007  10/F  HO KING CTR
NO216 FA YUEN ST  MONGKOK
HONG KONG
HONG KONG

008710P001-1409A-265
BAYLIE N KING
118 DAVE AVE APT #102
102
LEBANON OH 45036

005720P002-1409A-265
BRENDA KING
251 EISENHOWER DR APT 332
BILOXI MS 39531

001033P001-1409A-265
BRENDA C KING
5136 RAVENWOOD DR
GREEN CV SPGS FL 32043-8184

005217P001-1409A-265
BRITTANY N KING
1577 NORTH PERRY HIGHWAY
FREDONIA PA 16124

002304P001-1409A-265
CARRIE D KING
4800 UNIVERSITY DR
APT 2G
DURHAM NC 27707

002500P001-1409A-265
CHERIYAH KING
1423 3RD AVE
FAIRVIEW HEIGHTS IL 62208

035759P001-1409A-265
CHERIYAH KING
423 MEADOW DR #3
TROY IL 62294

007242P001-1409A-265
EMILY M KING
406 CLYDE AVE
FRUITLAND MD 21826

007351P001-1409A-265
ISABEL R KING
3001 W WEDINGTON DR
57
FAYETTEVILLE AR 72701

006807P001-1409A-265
JUSTYCE KING
16710 BLACKJACK OAK LN
303
WOODBRIDGE VA 22191

006464P001-1409A-265
KAYLAH KING
2018 LOUETTA MIST DR
SPRING TX 77388

006696P001-1409A-265
LAASIA M KING
1940 ORCHARD HOLLOW LN
UNIT108
RALEIGH NC 27603

007190P001-1409A-265
LIBERTY KING
700 WHIPPLE AVE NW
CANTON OH 44708

006166P001-1409A-265
SAMANTHA KING
19 SHERMAN ST
PITTSBURGH PA 15209

030588P001-1409A-265
SAMANTHA-JO KING
ADDRESS INTENTIONALLY OMITTED

006090P001-1409A-265
SERAFIN N KING
315 SOUTH WATER LN
NEW BRAUNFELS TX 78130

009063P001-1409A-265
SHEMIAH D KING
57 W PHILADELPHIA AVE
MORRISVILLE PA 19067

006576P001-1409A-265
DARIUS D KINGERY
9445 E 39TH PL
TULSA OK 74145

030812P002-1409A-265
KINGSBURG INDUSTRIES CO LTD
19C UNITED CENTRE
95 QUEENSWAY ADMIRALTY
HONG KONG
CHINA

030812S001-1409A-265
KINGSBURG INDUSTRIES CO LTD
YUEN MOU LAW
10C UNITED CENTRE
95 QUEENSWAY ADMIRALTY
HONG KONG
CHINA

036243P001-1409A-265
KINGSBURG INDUSTRIES CO LTD
19C UNITED CENTRE 95 QUEENSWAY
ADMIRALTY
HONG KONG

032171P001-1409A-265
KINGSTON BOARD OF HEALTH
KINGSTON TOWN HOUSE
26 EVERGREEN ST
KINGSTON MA 02364

036596P001-1409A-265
KINGSTON VENTURES
508 4TH STREET
SAN FRANCISCO CA 94107

006569P001-1409A-265
ALYSSA L KINKEAD
11900 NE 18TH ST
APT AE 45
VANCOUVER WA 98684

035760P001-1409A-265
ALYSSA L KINKEAD
2850 SE COOKE RD
MILWAUKIE OR 97267

008908P001-1409A-265
HAILEY KINNEY
PO BOX 84
GEORGETOWN PA 15043

002444P001-1409A-265
KRISTINA KINNEY
3046 SECANE PL
PHILADELPHIA PA 19154

008366P001-1409A-265
RILEY N KINNEY
1 ST MARY OF WOODS COLL
SAINT MARY OF THE IN 47876

000912P001-1409A-265
KRISTA R KINSEY
605 SOUTH NORTHLAKE BLVD
APT 84
ALTAMONTE SPRINGS FL 32701

009119P001-1409A-265
LILLIAN N KIRBY
820 E MONTCLAIR ST
521
SPRINGFIELD MO 65807

032172P002-1409A-265
KIRCHHOFF STUDIOS LLC
LESLIE KIRCHHOFF
600 DIMMICK DR
LOS ANGELES CA 90065

009279P001-1409A-265
ABBY KIRK
40 ST MICHAEL PKWY
APT 411
SAINT MICHAEL MN 55376

008744P001-1409A-265
JASMYNE S KIRKLAND
2 KINGS CT
FRAMINGHAM MA 01701

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 339 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 326 of 689                                                                                    03/30/2023 11:34:59 PM

007383P001-1409A-265
ALLYSSA A KIRKPATRICK
9681C FITZSIMMONS LOOP
FORT DRUM NY 13603

000539P001-1409A-265
ANGELA KIRKWOOD
1101 INDIANWOOD TRL
WALLED LAKE MI 48390

001941P001-1409A-265
KAYLA M KIRSCHNER
2223 HARRISON AVE
MUSKEGON MI 49441

006831P001-1409A-265
AUTAYVIA D KIRTON
7526 GARNETT ST
APT 7
OVERLAND PARK KS 66214

002560P001-1409A-265
KARALYN M KISER
4353 HUNSBERGER DR
UNIT C
WARRENTON VA 20187

002755P001-1409A-265
MADISYN L KISER
5816 W JEFFERSON COMMONS CIRCL
303
KALAMAZOO MI 49009

035761P001-1409A-265
MADISYN K KISER
908 WISCONSIN AVE
SAINT JOSEPH MI 49085

031004P001-1409A-265
KISHU BABY
10401 VENICE BLVD #362
LOS ANGELES CA 90034

006673P001-1409A-265
ASHLEY KISS
1560 PERSHING DR
APT C
SAN FRANCISCO CA 94129

035762P001-1409A-265
MILEENA C KISSOON
49 PLAZA AVE
WATERBURY CT 06710

031005P001-1409A-265
KITSCH LLC
JULIE MILAM
137 NLARCHMONT BLVD
#641
LOS ANGELES CA 90004

002331P001-1409A-265
LISA R KITSMILLER
7500 SO ULSTER PL
CENTENNIAL CO 80112

009345P001-1409A-265
MARY E KITSMILLER
7500 S ULSTER PL
CENTENNIAL CO 80112

000983P001-1409A-265
RAMONA KIWAKYOU
5572 CEDAR GDN CT
SAN JOSE CA 95123-1520

035763P001-1409A-265
RAMONA KIWAKYOU
5572 CEDAR GARDEN CT
SAN JOSE CA 95123-1520

010631P001-1409A-265
KKR CLO 10 LTD
KKR
JEREMIAH LANE
PO BOX 1093 QUEENSGATE HOUSE
SOUTH CHURCH STREET GEORGE TOWN
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

010631S001-1409A-265
KKR CLO 10 LTD
KKR
JEREMIAH LANE
555 CALIFORNIA ST
50TH FL
SAN FRANCISCO CA 94104

010632P001-1409A-265
KKR CLO 11 LTD
KKR
JEREMIAH LANE
PO BOX 1093 QUEENSGATE HOUSE
SOUTH CHURCH STREET GEORGE TOWN
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

010632S001-1409A-265
KKR CLO 11 LTD
KKR
JEREMIAH LANE
555 CALIFORNIA ST
50TH FL
SAN FRANCISCO CA 94104

010633P001-1409A-265
KKR CLO 9 LTD
KKR
JEREMIAH LANE
PO BOX 1093 QUEENSGATE HOUSE
SOUTH CHURCH STREET GEORGE TOWN
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

010633S001-1409A-265
KKR CLO 9 LTD
KKR
JEREMIAH LANE
555 CALIFORNIA ST
50TH FL
SAN FRANCISCO CA 94104

010634P001-1409A-265
KKR FINANCIAL HOLDINGS III, LLC
KKR
JEREMIAH LANE
555 CALIFORNIA ST
50TH FL
SAN FRANCISCO CA 94104

010635P001-1409A-265
KKR GLOBAL CREDIT OPPORTUNITIES
MASTER FUND LP
KKR
JEREMIAH LANE
309 UGLAND HOUSE
GRAND CAYMAN  KY1-1104
CAYMAN ISLANDS

010635S001-1409A-265
KKR GLOBAL CREDIT OPPORTUNITIES
MASTER FUND LP
KKR
JEREMIAH LANE
555 CALIFORNIA ST, 50TH FL
SAN FRANCISCO CA 94104

010636P001-1409A-265
KKR INCOME OPPORTUNITIES FUND
KKR
JEREMIAH LANE
555 CALIFORNIA ST
50TH FL
SAN FRANCISCO CA 94104

010637P001-1409A-265
KKR TACTICAL VALUE SPN LP DBA TACTICAL VALUE
SPNGLOBAL CREDIT OPPORTUNITIES LP
KKR
JEREMIAH LANE
309 UGLAND HOUSE
GRAND CAYMAN  KY1-1104
CAYMAN ISLANDS

010637S001-1409A-265
KKR TACTICAL VALUE SPN LP DBA TACTICAL VALUE
SPNGLOBAL CREDIT OPPORTUNITIES LP
KKR
JEREMIAH LANE
555 CALIFORNIA ST 50TH FL
SAN FRANCISCO CA 94104

010638P001-1409A-265
KKR WOLVERINE I LTD
KKR
JEREMIAH LANE
PO BOX 1093 QUEENSGATE HOUSE
SOUTH CHURCH STREET GEORGE TOWN
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

010638S001-1409A-265
KKR WOLVERINE I LTD
KKR
JEREMIAH LANE
555 CALIFORNIA ST
50TH FL
SAN FRANCISCO CA 94104

036135P001-1409A-265
KLAUBER BROTHERS INC
DONIGER BURROUGHS
STEPHEN DONIGER SCOTT BURROUGHS
603 ROSE AVE
VENICE CA 90291

035764P001-1409A-265
MACKENZIE A KLEIN
1026 GRANDVILLE AVE SW
1
GRAND RAPIDS MI 49503

001366P001-1409A-265
JESSICA A KLEMENT
1337 SE ROANOKE ST
PORT SAINT LUCIE FL 34952

030513P001-1409A-265
MEGAN KLEVORN
ADDRESS INTENTIONALLY OMITTED

008323P001-1409A-265
CHIANNE KLINE
111 BRANCH AVE
PAINESVILLE OH 44077

007155P001-1409A-265
ANNA K KLINGMAN
6275 QUAIL RIDGE EAST
PLAINFIELD IN 46168

006997P001-1409A-265
JADEN M KLOBERDANZ
300 HEIDIE LN
MILLIKEN CO 80543

009477P001-1409A-265
ALLISEN KLONCZ
12420 278TH AVE NW
ZIMMERMAN MN 55398

001990P001-1409A-265
KORI L KLOSOWSKI
2929 DARMOUTH DR
JANESVILLE WI 53548

008547P001-1409A-265
ALANA KLOTH
16642 MILLRIDGE LN
HOUSTON TX 77095

006995P001-1409A-265
BRENNA SAGE KLUTTS
4716 N HARVARD AVE
WARR ACRES OK 73122

030813P001-1409A-265
KNF JEWELRY CO LTD
FUXING RD  WALI INDUSTRY PAR
CHENGYANG DISTRICT
QINGDAO  266108  CN
CHINA

036244P001-1409A-265
KNF JEWELRY CO LTD
FUXING ROAD  WALI INDUSTRY PARK
CHENGYANG DISTRICT
QINGDAO  266108
CHINA

001695P001-1409A-265
ELEANOR G KNIGHT
15 SOLDIERS RTE
SPANISH FORT AL 36527-3009

004961P001-1409A-265
FAUNA N KNIGHT
19 DURHAM TER
EASTAMPTON NJ 08060

003838P001-1409A-265
JERYCE KNIGHT
5445 NETHERLANDS AVE
BRONX NY 10471

001857P001-1409A-265
JOCELYN R KNIGHT
1202 FOREST VIEW DR
AVENEL NJ 07001-2182

006072P001-1409A-265
TAYLOR M KNISELY
283 BEDFORD ST
CLAYSBURG PA 16625

030730P001-1409A-265
KNITWORK PRODUCTIONS II LLC
DBA SAYWHAT
CHRISTABELLE PERSAD
1410 BROADWAY 24TH FL
NEW YORK NY 10018

036245P001-1409A-265
KNITWORK PRODUCTIONS II LLC
DBA SAYWHAT
1410 BROADWAY 24TH FLOOR
NEW YORK NY 10018

001409P001-1409A-265
ALEXANDRA KNOTT
2140 ETHAN WAY
SACRAMENTO CA 95825

032173P001-1409A-265
KNOWBE4, INC
ADAM ALESSANDRINI
33 N GDN AVE
STE 1200
CLEARWATER FL 33755

008167P001-1409A-265
VONDREA R KNOWLES
8518 WEST IRMA LN
PEORIA AZ 85382

035765P001-1409A-265
VONDREA R KNOWLES
8753 W RUNION DR
PEORIA AZ 85382

010556P001-1409A-265
KNOX COUNTY TRUSTEE
PO BOX 70
KNOXVILLE TN 37901

033012P001-1409A-265
KNOXVILLE UTILITIES BOARD
PO BOX 59017
KNOXVILLE TN 37950

033012S001-1409A-265
KNOXVILLE UTILITIES BOARD
445 SOUTH GAY ST
KNOXVILLE TN 37902

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 341 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 328 of 689                                                                03/30/2023 11:34:59 PM

036562P001-1409A-265
JENNIFER KNUREK
1200 FLORAL SPRING BLVD # 13308
PORT ORANGE FL 32129

031006P002-1409A-265
KNY CLOTHING DBA YIPEE
LOVEE D SARENAS
633 W 5TH ST STE 4000
LOS ANGELES CA 90071

031006S001-1409A-265
KNY CLOTHING DBA YIPEE
NAM OH
1662 LONG BEACH AVE
LOS ANGELES CA 90021

036246P001-1409A-265
KNY CLOTHING DBA YIPEE
1662 LONG BEACH AVE
LOS ANGELES CA 90021

002844P001-1409A-265
CHRISTINA KO
11390 LAMPSON AVE
14
GARDEN GROVE CA 92840

007885P001-1409A-265
HANA KO
1251 HEULU ST
906
HONOLULU HI 96822

035432P001-1409A-265
VALERIE KOA
122 MAIDENHAIR TER
SUNNYVALE CA 94086

001360P001-1409A-265
KELCIE KOCH
2450 PEACH TREE DR
APT 7
FAIRFIELD CA 94533-4710

030441P001-1409A-265
KELCIE KOCH
ADDRESS INTENTIONALLY OMITTED

036654P001-1409A-265
MELISSA KOCIALSKI
2410 BERNARD ST
DENTON TX 76205

034393P001-1409A-265
KOEHLER CONSTRUCTION
PO BOX 112
WAPPINGERS FALLS NY 12590

036741P001-1409A-265
ROZELLE KOEN
PO BOX 20703 CRYSTAL PK
BENONI  1515
SOUTH AFRICA

009037P001-1409A-265
EMILY R KOERICK
17 HILLTOP LN
RIDGE NY 11961

035766P001-1409A-265
MEGHAN KOERICK
35600 PULPIT ROCK RD
ANTWERP NY 13608

007880P001-1409A-265
KATRINA A KOFSKY
970 ST FRANCIS BLVD
1057
DALY CITY CA 94015

004855P001-1409A-265
SUSMITA KOIRALA
56 BELLVALE ST
MALDEN MA 02148

004120P001-1409A-265
MARINA KOLAREVIC
3900 NORMANDIE DR
BOISE ID 83705

033243P001-1409A-265
EMILY KOLBERG
10652 BLOOMFIELD ST
#1
TOLUCA LAKE CA 91602

003187P001-1409A-265
CHEYENNE KOLESAR
502 WEST RIVER RD
#56
HOOKSETT NH 03106

037056P001-1409A-265
AMANDA KOLESZAR
6513 S VIEW LN
GILBERT AZ 85298

001067P001-1409A-265
AMANDA L KOLESZAR
6513 S VIEW LN
GILBERT AZ 85298-4887

001851P001-1409A-265
ZOE M KOLISCHAK
133 QUEENSBURY RD
WINSTON SALEM NC 27104-3537

030165P001-1409A-265
LINDSEY KOLLER
ADDRESS INTENTIONALLY OMITTED

001207P001-1409A-265
LINDSEY M KOLLER
418 NORTH ROTARY DR
HIGH POINT NC 27262

002986P001-1409A-265
SIERRA J KOLTAY
569 CULVER PKWY
ROCHESTER NY 14609

001744P001-1409A-265
SOPHIA T KOM
720 BEDLOW DR
STOCKTON CA 95210-2704

001873P001-1409A-265
MICHELE R KOMOROWSKI
54 PELLEGRINO RD
STONINGTON CT 06378-2128

033671P001-1409A-265
KONA
1157 S CROCKER ST #11
LOS ANGELES CA 90021

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 342 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 329 of 689                                                                 03/30/2023 11:34:59 PM

003889P001-1409A-265
NATASHA A KONDRATYUK
12408 NE 20TH ST
VANCOUVER WA 98684

005664P001-1409A-265
DEEDEE J KONG
925 N ARCHER DR
SIOUX FALLS SD 57103

030318P001-1409A-265
DH KONG
ADDRESS INTENTIONALLY OMITTED

035767P001-1409A-265
KYLA E KONGVONGSAY
4550 S JADE AVE
WICHITA KS 67216

005348P001-1409A-265
PEYTON M KONKOL
613 E HOLUM ST
DEFOREST WI 53532

003380P001-1409A-265
AIYANA L KOON
434 S 19TH ST
TERRE HAUTE IN 47807

037115P001-1409A-265
AIYANA L KOON
12150 N STATE RD 229
BATESVILLE IN 47006
UNITED STATES

002830P002-1409A-265
KATI KOONS
3506 GATEWAY LAKES DR
GROVE CITY OH 45123-9374

030436P001-1409A-265
KATI KOONS
ADDRESS INTENTIONALLY OMITTED

003413P001-1409A-265
CARLYNNA M KOOS
2958 BRIDLEWOOD DR
EL DORADO HILLS CA 95762

030431P001-1409A-265
KATELYN KORDIC
ADDRESS INTENTIONALLY OMITTED

002115P001-1409A-265
KATELYN N KORDIC
930 SOUTH BLVD
EDMOND OK 73034

032174P001-1409A-265
KORN/FERRY INTERNATIONAL
NW 5064
PO BOX 1450
MINNEAPOLIS MN 55485-5064

002987P001-1409A-265
BREANNA M KORNEYCHUK
1220 BELLE MEADE WAY
BURLESON TX 76028

005746P001-1409A-265
MICHAELA M KORSON
911 LYDIA ST
LOUISVILLE KY 40217

032175P001-1409A-265
KOSMO DESIGN
KONSTANTINA BOUBOUKA
321 FELLOWS CT
WEYMOUTH TER
LONDON  E2 8LA
UNITED KINGDOM

034531P001-1409A-265
KOSMO DESIGN
WEYMOUTH TER 321 FELLOWS CT
LONDON  E2 8LA
UNITED KINGDOM

009169P001-1409A-265
ANNARIAH M KOSTERLISTZKY
8624 EAST 67TH ST
TULSA OK 74133

004633P001-1409A-265
PAIGE A KOVALESKI
62 SKYLINE CIR
SEWELL NJ 08080

001197P001-1409A-265
MEGAN E KOWALESKI
513 OAKLAWN AVE
GREEN BAY WI 54304

037149P001-1409A-265
KPMG
AMERICAN INTERNATIONAL PLZ
250 MUNOZ RIVERA AVE STE 1100
SAN JUAN PR 00918-1819

032176P001-1409A-265
KPMG LLP
DEPT 0608
PO BOX 120608
DALLAS TX 75312-0608

030337P001-1409A-265
ERIKA KRACHKOWSKI
ADDRESS INTENTIONALLY OMITTED

003866P001-1409A-265
ERIKA M KRACHKOWSKI
3000 S RANDOLPH ST
269
ARLINGTON VA 22206

008127P001-1409A-265
JESSICA L KRAMER
1643 BURRSVILLE RD
BRICK NJ 08724

030157P001-1409A-265
KAREN KRAMER
ADDRESS INTENTIONALLY OMITTED

004974P001-1409A-265
KAREN M KRAMER
1221 ARBOR COMMONS PL
104
BRANDON FL 33511

006022P001-1409A-265
OLIVIA N KRAMER
5241 GARFIELD AVE
PENNSAUKEN NJ 08109

036578P001-1409A-265
JULIA KRASS
2549 WHARTON ST APT C
PITTSBURGH PA 15217

030459P001-1409A-265
KRISTIN KRAUSE
ADDRESS INTENTIONALLY OMITTED

000716P001-1409A-265
KRISTIN M KRAUSE
1599 VAN ECK RD NE
PALM BAY FL 32907-2356

005561P001-1409A-265
STEPHANIE L KRAUSERT
3951 N FARWELL
4
MILWAUKEE WI 53211

034740P001-1409A-265
KRAVCO
HAMILTON MALL LLC
KRAVCO CO LLC
375 E ELM ST
STE 100
CONSHOHOCKEN PA 19428-1973

029873P001-1409A-265
KRAVCO (LANDLORD)
HAMILTON MALL LLC
KRAVCO CO LLC
LEGAL DEPARTMENT
375 E ELM ST STE 100
CONSHOHOCKEN PA 19428-1973

000986P001-1409A-265
CHRISTY M KRAWCZYK
216 COUNTRYSIDE LN
WILLIAMSVILLE NY 14221-1521

001667P001-1409A-265
PAIGE M KRAYNAK
519 NEWPORT DR
GREENSBURG PA 15601

034769P001-1409A-265
KRE BROADWAY
KRE BROADWAY OWNER LLC
100 NORTH SEPULVEDA BLVD
STE 1925
EL SEGUNDO CA 90245

029874P001-1409A-265
KRE BROADWAY (LANDLORD)
KRE BROADWAY OWNER LLC
MANAGING PRINCIPAL
100 NORTH SEPULVEDA BLVD STE 1925
EL SEGUNDO CA 90245

029874S001-1409A-265
KRE BROADWAY (LANDLORD)
KRE BROADWAY OWNER, LLC
BROADWAY MALL MANAGEMENT OFFICE
358 B NORTH BROADWAY
HICKSVILLE NY 11801

031366P001-1409A-265
KRE BROADWAY MALL OWNER
LOCKBOX
358 B BROADWAY MALL
HICKSVILLE NY 11801

034384P001-1409A-265
KRE BROADWAY OWNER LLC
LOCKBOX
358 B BROADWAY MALL
HICKSVILLE NY 11801

037745P001-1409A-265
KRE BROADWAY OWNER LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

034362P001-1409A-265
KRE YTC VENTURE, LLC
9 WEST 57TH ST
STE 4200
NEW YORK NY 10019

035768P001-1409A-265
HEATHER A KREJCI
2000 WESTOWN PKWY
BUILDING 1 APT
WEST DES MOINES IA 50265

004791P001-1409A-265
SKYLAR N KREJCI
4786 SW 165TH AVE RD
OCALA FL 34481

007246P001-1409A-265
ALYSSA KREMER
1220 VLG LN
DULUTH MN 55812

003174P001-1409A-265
DIANA M KREMINSKI
2818 ANDOVER WAY
WOODSTOCK GA 30189

003229P001-1409A-265
ANNA N KRESS
34 PENNY LN
BINGHAMTON NY 13905

006405P001-1409A-265
KRINA V KRETSU
10334 SE 230TH PL
KENT WA 98031

000479P001-1409A-265
SARA B KREUGER
1040 ACADEMY DR
CONWAY SC 29526

010030P001-1409A-265
KRISTEEN ROE, TAX AC
4151 COUNTY PK CT
BRYAN TX 77802

032178P001-1409A-265
KRISTEN PULICE
2117 ROCKEFELLER LN
REDONDO BEACH CA 90278

033672P001-1409A-265
KRISTI MALLEK
2447 PINEHURST CT
DISCOVERY BAY CA 94505

032179P001-1409A-265
KRISTINA CASAREZ
KRISTINA
1362 TOFTS DR
SAN JOSE CA 95131

005599P001-1409A-265
KARA M KRISTOFF
2 EXPEDITION CT
DARDENNE PRAIRIE MO 63368

005765P001-1409A-265
ABBYLYNNE J KROETSCH
11535 BLUERIDGE ST
SCHOOLCRAFT MI 49087

004421P001-1409A-265
WILLIAM KROHN
3104 PONTALUNA RD
FRUITPORT MI 49415

006344P001-1409A-265
JESSIE KROL
8630 E 66TH PL
C
TULSA OK 74133

002704P001-1409A-265
MIKAYLA KROLL
477 OVERLOOK RD
VALLEY MILLS TX 76689

005016P001-1409A-265
LEANNA B KRUL
948 STAMLER DR
TOMS RIVER NJ 08753

009317P001-1409A-265
KATHERINE H KRUPSKI
204 S SALISBURY ST
APT 1
WEST LAFAYETTE IN 47906

005887P001-1409A-265
LORI A KRUSENSTJERNA
20913 54TH AVE W
LYNNWOOD WA 98036

032180P001-1409A-265
KRYSTAL R FLORES
17066 IVY AVE
FONTANA CA 92335

033673P001-1409A-265
KRYSTIE DILLINGHAM
OXFORD INTERNATIONAL
4400 ALLIANCE GTWY FWY
STE 1001
FORT WORTH TX 76177

004069P001-1409A-265
JANIE E KRZYS
110 JAIME LN
FOLLANSBEE WV 26037

002344P001-1409A-265
ANGELIKA KSIAZEK
85 CAMP AVE
APT 2B
STAMFORD CT 06907

033674P001-1409A-265
KTR IE TWO LLC
KTR CAPITAL PARTNERS
FIVE TOWER BRIDGE
300 BARR HARBOR DR STE 150
CONSHOHOCKEN PA 19428

007877P001-1409A-265
JANNETA KUBAY
3512 NE 17TH PL
RENTON WA 98056

006918P001-1409A-265
ISABELLA KUE
7858 HIGHWAY 124 W
HOSCHTON GA 30548

006796P001-1409A-265
VANESSA KUE
9438 NORTH AMORET AVE
KANSAS CITY MO 64154

001881P001-1409A-265
SARAH L KUKUCZKA
7873 MELVIN AVE
RESEDA CA 91335-1608

006063P001-1409A-265
NOELLE M KULAKOWSKI
9977 SOUTH CANTERBURY RD
PHILADELPHIA PA 19114

009448P001-1409A-265
ALLISON J KULAS
6 SHIRLEY TER
SOUTHWICK MA 01077-9749

001056P001-1409A-265
DMITRY KULIKOVSKIY
16825 SAINTSBURY GLEN
APT 86
SAN DIEGO CA 92127

036774P001-1409A-265
SUSAN KUMARI
2802 LEE OAKS PL UNIT 204
FALLS CHURCH VA 22046

000559P001-1409A-265
SNEHAN KUNDU
8609 LANCOME DR
PLANO TX 75025

035769P001-1409A-265
JOAQUINA KUROSAWA
729 HAIKU RD
HAIKU HI 96708

003678P001-1409A-265
ALYSON A KURTH
243 S PINE ST
FALL CREEK WI 54742

007059P001-1409A-265
AGUSTINA A KUTSUFLAKIS
21 EAST 17TH ST
LINDEN NJ 07036

009568P001-1409A-265
ANITA KWOK
215 CORDOVA ST
SAN FRANCISCO CA 94112

005216P001-1409A-265
LILIAN KWOK
109 LEE RD
SCARSDALE NY 10583

032723P001-1409A-265
KY DEPT OF REVENUE
KENTUCKY REVENUE CABINET
FRANKFORT KY 40620-0021

032787P001-1409A-265
KY DEPT OF REVENUE
FRANKFORT KY 40620-0021

009799P002-1409A-265
KY- BOONE COUNTY CLERK
BOONE COUNTY FISCAL COURT
ROBERT D NEACE
PO BOX 83
BURLINGTON KY 41005

032181P001-1409A-265
KYM PUFFENBARGER
10391 N RANCHO SONORA
TUCSON AZ 85737

030814P001-1409A-265
KYUNG KWANG COMMERCIAL CO LTD
STEVE HONG
7F WOO CHANG PLZ 4942
DAPSIPLI-DONG
SEOUL  135-805
KOREA

036247P001-1409A-265
KYUNG KWANG COMMERCIAL CO LTD
7F WOO CHANG PLZ 494-2 DAPSIPLI-DONG
SEOUL 135-805
REPUBLIC OF KOREA

037068P001-1409A-265
KYUNG KWANG COMMERCIAL CO LTD
DALE J PARK
3333 WILSHIRE BLVD 320
LOS ANGELES CA 90010

030731P001-1409A-265
L AND M DBA MARAIS DESIGNS
L AND M DIRECT LLC
GINA FELICIANO
10 WEST 33RD ST
STE 501
NEW YORK NY 10001

030732P001-1409A-265
L AND M DIRECT LLC
48 W37TH ST
18TH FL
NEW YORK NY 10018

034510P001-1409A-265
LA CANTERA RETAIL LIMITED PARTNER
THE SHOPPES @ LA CANTERA
SDS-12-2532
PO BOX 86
MINNEAPOLIS MN 55486-2532

010346P001-1409A-265
LA COUNTY AGRIC COMMWTS +
MEAS
LOS ANGELES COUNTY TREASURER
PO BOX 512399
LOS ANGELES CA 90051-0399

032183P001-1409A-265
LA COUNTY AGRICULTURAL
COMMISSIONER/WEIGHTS AND MEASURE
PO BOX 54949
LOS ANGELES CA 90054-5409

033013P001-1409A-265
LA DEPT OF WTR AND PWR
PO BOX 30808
LOS ANGELES CA 90030

033013S001-1409A-265
LA DEPT OF WTR AND PWR
111 NORTH HOPE ST
LOS ANGELES CA 90012

031007P001-1409A-265
LA GYPSY INC
NICOLE
800 MCGARRY ST
STE 5
LOS ANGELES CA 90021

036248P001-1409A-265
LA GYPSY INC
800 MCGARRY ST STE 5
LOS ANGELES CA 90021

031008P001-1409A-265
LA LOVIE
1250 N INDIAN HILL BLVD
CLAREMONT CA 91711

032182P001-1409A-265
LA MODELS
7700 SUNSET BLVD
LOS ANGELES CA 90046

031367P001-1409A-265
LA PLAZA MALL
SIMON PROPERTY GROUP (TX) LP
867925 RELIABLE PKWY
CHICAGO IL 60686-0079

001014P001-1409A-265
IAN C LA RUE
17618 OSPREY RD
ARLINGTON WA 98223

030733P003-1409A-265
LA VIE NY LLC DBA BRANDY BLU
RAPHY SALEM
1912 HOMECREST AVE
BROOKLYN NY 11229-2710

035770P001-1409A-265
RUE IAN C LA
17618 OSPREY RD
ARLINGTON WA 98223

010280P002-1409A-265
LA- CITY OF BATON ROUGE
DEPT OF FINANCE-REVENUE DIV
PO BOX 2590
BATON ROUGE LA 70821-2590

010280S001-1409A-265
LA- CITY OF BATON ROUGE
STEPHANIE A BROWN
222 ST LOUIS ST RM 404
BATON ROUGE LA 70802

037924P001-1409A-265
LA- CITY OF LAFAYETTE PROPERTY TAX
PO BOX 4024C
LAFAYETTE LA 70502

037924S001-1409A-265
LA- CITY OF LAFAYETTE PROPERTY TAX
LISA CHIASSON
1875 W PINHOOK RD STE B
LAFAYETTE LA 70508

010404P002-1409A-265
LA- CITY OF MONROE
TAX AND REV DIVISION
PO BOX 123
MONROE LA 71210-0123

010404S001-1409A-265
LA- CITY OF MONROE
MARIER KEY
316 BREARD ST
MONROE LA 71201

037823P001-1409A-265
LA- COUNTY TREASURER AND TAX COLLECTOR
PO BOX 54110
LOS ANGELES CA 90054-0110

010536P002-1409A-265
LA- LAFAYETTE PARISH TAX COLLECTOR
PO BOX 92590
LAFAYETTE LA 70509

010536S001-1409A-265
LA- LAFAYETTE PARISH TAX COLLECTOR
DYNISE JAMES
1010 LAFAYETTE ST
LAFAYETTE LA 70501

009884P004-1409A-265
LA- SHERIFF AND EX-OFFICIO TAX COLLECTOR
JEFFERSON PARISH SHERIFF AND TAX COLLECTOR
SGT JENNIFER M WOODRUFF
1233 WESTBANK EXPWY B428
HARVEY LA 70058

005775P001-1409A-265
ASHLEY N LABAGNARA
1051 N FIRST ST
BANNING CA 92220

003371P001-1409A-265
ANGELA LABARAN
18330 N 79TH AVE AP T2127
GLENDALE AZ 85308

008018P001-1409A-265
TABATHA R LABARCA
23 APACHE TER
FREDERICKSBURG VA 22401

008636P001-1409A-265
MORGAN A LABBE
8 PLATT AVE
2
MERIDEN CT 06451

004895P001-1409A-265
RACHEL M LABEAU
6040 JEFFREY LN
SYLVANIA OH 43560

032184P001-1409A-265
LABELTRONIX
2419 E WINSTON RD
ANAHEIM CA 92806

005959P001-1409A-265
CAPBRIELLA A LABRIE
84 COLONIAL RD
HARRISVILLE RI 02830

033395P001-1409A-265
SILKE CORINNE LABSON
SILKE LABSON
409 BROADWAY #3F
BROOKLYN NY 11211

032185P001-1409A-265
LABTEST INTERNATIONAL INC
INTERTEK CONSUMER GOODS  NORTH AMERICA
2107 SWIFT DR STE 200
OAK BROOK IL 60523

032186P001-1409A-265
LACEY SHAW
1844 TURK ST APT 3
SAN FRANCISCO CA 94115

004505P001-1409A-265
MONIQUE LACEY
347 S GLADSTONE AVE
AURORA IL 60506

003216P001-1409A-265
CARMELLE LACHAPELLE
91-35 195TH ST
APT A8
HOLLIS NY 11423

033014P001-1409A-265
LACLEDE GAS CO
DRAWER 2
ST LOUIS MO 63171

033014S001-1409A-265
LACLEDE GAS CO
700 MARKET ST
SAINT LOUIS MO 63101

005724P001-1409A-265
HALEY A LACOE
3907 BRIACREST DR
NORMAN OK 73072

000486P001-1409A-265
MEGAN LACOVARA
8 FIRESIDE CT
NORWALK CT 06850

008768P001-1409A-265
GAIL LACROIX
44206 CONWAY ST
SORRENTO LA 70778-3527

006368P001-1409A-265
ANGELICA LACSON
13922 STAR RUBY AVE
EASTVALE CA 92880

036599P001-1409A-265
LACY WILLIAMS
1102 NORTH SHELLBARK RD
MUNCIE IN 47304

006275P001-1409A-265
SARAHI C LACY
1110 ST APT 75
75
EL CAJON CA 92020

005764P001-1409A-265
LINDSAY P LADD
567 BRIDGETTE DR
CLARKSVILLE TN 37042

036660P001-1409A-265
MICHELLE LADD
20 RUSTIC ACRES DR
WOLCOTT CT 06716

001138P001-1409A-265
MICHELLE L LADD
20 RUSTIC ACRES DR
WOLCOTT CT 06716-1736

002964P001-1409A-265
SKYLAR A LADD
20 RUSTIC ACRES DR
WOLCOTT CT 06716

030477P001-1409A-265
LINDSAY LADER
ADDRESS INTENTIONALLY OMITTED

010325P001-1409A-265
LAFAYETTE CONSOLIDATED
GOVERNMENT
PO BOX 4024
LAFAYETTE LA 70502

010311P001-1409A-265
LAFAYETTE FARP
LAFAYETTE FALSE ALARM
REDUCTION PROGRAM
PO BOX 310563
DES MOINES IA 50331-0563

035250P001-1409A-265
LAFAYETTE UTILITIES SYSTEM
PO BOX 4024C
LAFAYETTE LA 70502

035250S001-1409A-265
LAFAYETTE UTILITIES SYSTEM
LISA F CHIASSON
1875 W PINHOOK RD STE B
LAFAYETTE LA 70508

008348P001-1409A-265
CARLY P LAFFERTY
490 OLD STAGE RD
LEWISBERRY PA 17339

029600P001-1409A-265
LAKESHIA LAFLEUR
1320 N HOUSTON AVE
400A
HUMBLE TX 77338

009022P001-1409A-265
MARIAH LAFONT
113 TURNMILL DR
BROUSSARD LA 70518

006211P001-1409A-265
ANJELICA G LAGLIVA
8000 WEST RIDGE DRIY
BROADVIEW HEIGHTS OH 44147

003325P001-1409A-265
DIANA LAGUNAS
8158 LOG HOLLOW DR
HOUSTON TX 77040

008339P001-1409A-265
MARIA L LAGUNAS
668 S COMANCHE DR
5202
ARVIN CA 93203

005573P001-1409A-265
KATRINA ANN P LAGUNERA
7555 MISSION ST
DALY CITY CA 94014

000837P001-1409A-265
AMANDA C LAHART
6017 62ND CT EAST
PALMETTO FL 34221

003916P001-1409A-265
MADISON LAHN
7248 MAHAFFEY DR
NEW PORT RICHEY FL 34653

037614P002-1409A-265
MADISON N LAHN
7248 MAHAFFEY DR
NEW PORT RICHEY FL 34653

000556P001-1409A-265
ANNA L LAINE
4223 SOPHIAS WAY
CLEVES OH 45002

004647P001-1409A-265
JENNIFER LAINEZ
2918 STEELHEAD DR
HOUSTON TX 77045

003740P001-1409A-265
JERLIN E LAINEZ
1166 CRENSHAW BLVD APT # 5
LOS ANGELES CA 90019

033015P001-1409A-265
LAKE COUNTY DEPT OF UTILITIES
PO BOX 8005
PAINESVILLE OH 44077

033015S001-1409A-265
LAKE COUNTY DEPT OF UTILITIES
05 MAIN ST
PAINESVILLE OH 44077

033016P001-1409A-265
LAKE COUNTY DEPT PUBLIC WORKS
PO BOX 547
BEDFORD PARK IL 60499

033016S001-1409A-265
LAKE COUNTY DEPT PUBLIC WORKS
650 W WINCHESTER RD
LIBERTYVILLE IL 60048

033971P002-1409A-265
LAKE COUNTY DEPT PUBLIC WORKS
KATHLEEN DALESSANDRO
650 W WINCHESTER RD
LIBERTYVILLE IL 60048

009960P001-1409A-265
LAKE COUNTY TREASURER
2293 N MAIN ST
BLDG A FL 2
CROWN POINT IN 46307

033675P001-1409A-265
LAKE WEST GROUP
25 W PROSPECT AVE
CLEVELAND OH 44115

035269P001-1409A-265
LAKEFOREST
701 RUSSELL AVE SPACE #H219
GAITHERSBURG MD 20877

034233P001-1409A-265
LAKEFOREST INVESTORS LLC
281 TRESSER BLVD
6TH FL
STAMFORD CT 06901

033017P001-1409A-265
LAKELAND ELECTRIC
PO BOX 32006
LAKELAND FL 33802

033017S001-1409A-265
LAKELAND ELECTRIC
501 EAST LEMON ST
LAKELAND FL 33801-5079

037491P001-1409A-265
LAKELAND SQUARE MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031368P001-1409A-265
LAKELAND SQUARE MALL, LLC
GGP LIMITED PARTNERSHIP
3800 US HWY 98 N
RM 304
LAKELAND FL 33809

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 348 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 335 of 689                                                03/30/2023 11:35:00 PM

034354P001-1409A-265
LAKELINE DEVELOPERS
867895 RELIABLE PKWY
CHICAGO IL 60686-0078

036957P001-1409A-265
LAKELINE DEVELOPERS
A TEXAS GENERAL PARTNERSHIP
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

031369P001-1409A-265
LAKELINE MALL
LAKELINE DEVELOPERS
867895 RELIABLE PKWY
CHICAGO IL 60686-0078

031370P002-1409A-265
LAKES MALL REALTY LLC
NAMDAR REALTY GROUP LLC
JOSHUA S HACKMAN
150 GREAT NECK RD STE 304
GREAT NECK NY 11021

034143P001-1409A-265
LAKESIDE MALL
14000 LAKESIDE CIR
STERLING HEIGHTS MI 48313

030680P001-1409A-265
NIKKI LAKHANI
ADDRESS INTENTIONALLY OMITTED

002524P001-1409A-265
SUSANNA U LAL
261 IRIS CT APT C
STOCKTON CA 95210

005966P001-1409A-265
SABA LALA
1505 RESERVE DR
CLINTON MS 39056

005964P001-1409A-265
SANA LALA
1505 RESERVE DR
CLINTON MS 39056

003951P001-1409A-265
MELISSA LAM
105 ENCLAVE CIR
APT 4
CAPE GIRARDEAU MO 63701

005153P001-1409A-265
AMANDA J LAMACCHIA
16 PLEASANT ST
ANDOVER MA 01810

001947P001-1409A-265
KIMBERLY K LAMANTIA
6123 W 81ST PL
BURBANK IL 60459

003150P001-1409A-265
DEBRIASHA D LAMAR
836 DAWNING LN
JOHNS ISLAND SC 29455

007512P001-1409A-265
KHIRSTEN J LAMAR
1347 LAVIN LN DR
NORTH FORT MYERS FL 33917

005772P001-1409A-265
SHARMAE LAMAR
2494 EMERALD RIDGE LOOP
TALLAHASSEE FL 32303

000749P001-1409A-265
JENNIFER A LAMB
5521 ROSEHILL RD
104
SARASOTA FL 34233

009049P001-1409A-265
SAVANNAH S LAMB
203 CRESTLEIGH DR
WINCHESTER VA 22602

001656P001-1409A-265
PEYTON LAMBERT
12413 238TH ST
GREENWOOD NE 68366-2162

001099P001-1409A-265
SOPHIA LAMBERT
192 BEACH ST
BRIDGEPORT CT 06608-1903

003545P002-1409A-265
HAYLEY M LAMBERTSEN
720 BILYEU ST UNIT 105
RALEIGH NC 27606-2160

035771P001-1409A-265
HAYLEY M LAMBERTSEN
6340 CARVER OAKS DR
APT 1521
FAYETTEVILLE NC 28311

008769P001-1409A-265
LAUREN A LAMBUS
3003 WINDCHASE BLVD
APT 606
HOUSTON TX 77082

035772P001-1409A-265
LAUREN A LAMBUS
13099 WESTHEIMER RD
APT # 2506
HOUSTON TX 77077

035773P001-1409A-265
BRIDGET LAMPHERE
133 BAYBERRY DR
ROYERSFORD PA 19468

000730P001-1409A-265
BRIDGET L LAMPHERE
133 BAYBERRY DR
ROYERSFORD PA 19468

033331P001-1409A-265
ANGELA LAN
2362 22ND AVE
#1
SAN FRANCISCO CA 94116

010069P001-1409A-265
LANCASTER COUNTY SHERIFF
LINDA
575 SOUTH 10TH ST
LINCOLN NE 68508

009103P001-1409A-265
CHELSEA A LANDIS
2351 ROBIN LN
MOUND MN 55364

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

005900P001-1409A-265
HALEY S LANDON
15937 W DODGE RD
2C
OMAHA NE 68118

037286P001-1409A-265
HALEY S LANDON
6661 GILES RD APT 210
PAPILLION NE 68133

006422P001-1409A-265
COURTNEY LANDONSCOTT
8136 N EDGE O WOODS DR
BROWN DEER WI 53223

001914P001-1409A-265
ALLYSA LANDRUM
1681 E FLINT ST
CHANDLER AZ 85225-5235

037261P001-1409A-265
BRITTANY LANDRY
BRITTANY LANDRY
108 FRANK LN
BELLE ROSE LA 70341

005575P001-1409A-265
JAUNIECE N LANE
640 DR MARY MCLEOD BETHUNE BLV
DAYTONA BEACH FL 32114

009526P001-1409A-265
JEQUASIA LANE
2712 ADDISON MEADOWS LN
INDIANAPOLIS IN 46203

036848P001-1409A-265
JEREMIAH LANE
KKR
555 CALIFORNIA ST 51ST FLOOR
SAN FRANCISCO CA 94104

005132P002-1409A-265
NIKIAH LANE
90 E MARSHALL RD
LANSDOWNE PA 19050

002421P001-1409A-265
NIKKI LANE
438 JOHNSTON BEND
ECRU MS 38841

006304P001-1409A-265
ROSA V LANE
11 BALDWIN DR
FREDRICKSBURG VA 22406

037328P001-1409A-265
ROSA VIOLA-RAMONA LANE
ROSA LANE
11 BALDWIN DR
FREDERICKSBURG VA 22406

005243P001-1409A-265
CASSIE J LANG
3106 PALOMINO WAY
GRAND JUNCTION CO 81504

004844P001-1409A-265
DIANA LANG
2724 COREY PL
SAN RAMON CA 94583

008545P001-1409A-265
HAILEY P LANG
1211 N GARFIELD AVE
SAND SPRINGS OK 74063

007850P001-1409A-265
JACQUELINE LANG
1780 1ST AVE
16G
NEW YORK NY 10128

006806P001-1409A-265
TRENADY G LANG
708 HOYT HALL
YPSILANTI MI 48197

005242P001-1409A-265
SARA K LANG
1539 WATER OAK CT
CASTLE ROCK CO 80108

036381P001-1409A-265
AMY M LANGEWISCH
440 HILLCREST BLVD
BALLWIN MO 63021

001163P001-1409A-265
AMY M LANGEWISCH
440 HILLCREST BLVD
BALLWIN MO 63021

001821P001-1409A-265
ELEANOR M LANGTHORNE
95 STEDMAN ST
CHELMSFORD MA 01824

033490P001-1409A-265
LANIER FIRE EXTINGUISHER
SALES AND SVC
PO BOX 1082
CUMMING GA 30028

008836P001-1409A-265
ANNA E LANIER
132 CARRIE ELIZABETH CT
GASTONIA NC 28056

037497P001-1409A-265
LANSING MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031371P001-1409A-265
LANSING MALL, LLC
SDS-12-1396
PO BOX 86
MINNEAPOLIS MN 55486-1396

002037P001-1409A-265
JEANETTE C LAPID
9306 COUGAR CT
MANASSAS PARK VA 20111

002691P001-1409A-265
ELIZABETH LAPORTE
1098 DURANGO ST SE
PALM BAY FL 32909

006887P001-1409A-265
REYES M LARA
413 S EASTLAND AVE
PEORIA IL 61604

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 350 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 337 of 689                                                                03/30/2023 11:35:00 PM

001544P001-1409A-265
SHERRI LARK
64 LINDSEY MARIE LN
MUNFORD TN 38058

037471P001-1409A-265
SHERRI LARK
SHERRI LARK
64 LINDSEY MARIE LN
MUNFORD TN 38058

008290P001-1409A-265
JULIA LARKIN
73 EDINBORO RD
QUINCY MA 02169

001218P001-1409A-265
KIMBERLY A LAROSE
368 CHANNING DR
CHAMBERSBURG PA 17201-3209

001509P001-1409A-265
JESSICA N LARSEN
214 TOMS RIVER RD
JACKSON NJ 08527-3715

008956P002-1409A-265
ALEXIS L LARSON
820 E 9TH ST
DULUTH MN 55805-1403

002277P001-1409A-265
KIRSTEN S LARSON
120 OAK TRL
CHICKAMAUGA GA 30707

000638P001-1409A-265
NICOLE LARSON
2510 WHITLEY RD
FORT MILL SC 29708

037319P001-1409A-265
NICOLE LARSON
NICOLE LARSON
2510 WHITLEY ROAD
FORT MILL SC 29708

000750P001-1409A-265
ROSANNE LARSON
6120 N MCKINLEY RD
FLUSHING MI 48433-1169

034276P001-1409A-265
BARRY JAMES LARSON, JR
408 V ST
SACRAMENTO CA 95818

001843P001-1409A-265
ANGELA M LARUSSA
13302 CARRIAGE HEIGHTS CIR
POWAY CA 92064

034468P001-1409A-265
LAS VEGAS NORTH OUTLETS
PO BOX 827724
PHILADELPHIA PA 19182-7724

031372P001-1409A-265
LAS VEGAS NORTH PREMIUM OUTLETS
LAS VEGAS NORTH OUTLETS
PO BOX 827724
PHILADELPHIA PA 19182-7724

031373P001-1409A-265
LAS VEGAS SOUTH PREMIUM OUTLETS
PREMIUM OUTLET PARTNERS LP
PO BOX 827695
PHILADELPHIA PA 19182-7695

003030P001-1409A-265
DESIREE G LASALLE
7938 N CRAWFORD AVE
SKOKIE IL 60076

035774P001-1409A-265
DESIREE G LASALLE
7561 N WAUKEGAN RD
NILES IL 60714

001928P001-1409A-265
ALYSSA M LASSIG
8222 KINGSBROOK RD APT 328
HOUSTON TX 77024

007976P001-1409A-265
MAYA LASSITER
1120 OLDFIELD CIR
VIRGINIA BEACH VA 23453

005948P001-1409A-265
KERRI LATCHMAN
203 WESTWOOD DR
BRENTWOOD NY 11717

008717P001-1409A-265
JASMINE J LATIMER
800 SWADLEY RD # 400
400
JOHNSON CITY TN 37601

001395P001-1409A-265
MICHAEL P LATTA
211 PARABLE COVE
PFLUGERVILLE TX 78660

005993P001-1409A-265
ANNAI LAU
417 NORTH F STEET
IMPERIAL CA 92251

005197P001-1409A-265
MADISON E LAUBER
400 NORTH E ST
MILFORD NE 68405

009551P001-1409A-265
LANORA LAUGHLIN
2415 NIAGARA AVE
NIAGARA FALLS NY 14305

037801P001-1409A-265
LAURA CORNETT
1123 MORRISETT AVE
JEFFERSON CITY TN 37760

033676P001-1409A-265
LAURA KIM
888 O'FARRELL ST
SAN FRANCISCO CA 94109

033371P001-1409A-265
LAURA OSTROW RECRUITMENT
LAURA OSTROW
3221A MT ZION RD
UPPERCO MD 21155

032188P001-1409A-265
LAURA ROCHA
11909 W WASHINGTON BLV
#4
LOS ANGELES CA 90066

036604P001-1409A-265
LAUREN LONCAR STUDIO
98 PIONEER ST #2
BROOKLYN NY 11231

032189P002-1409A-265
LAUREN LONCAR STUDIO INC
LUAREN LONCAR
98 PIONEER ST
BROOKLYN NY 11231

032191P001-1409A-265
LAUREN SHEPHERD
835 CATHCART TER
ORLANDO FL 32803

006301P001-1409A-265
ALANNA L LAUZON
2331 TWIN LAKES DR
APT 2B
YPSILANTI MI 48197

002864P001-1409A-265
ANNMARIE LAVELLE
78-09 64TH LN
GLENDALE NY 11385

008913P001-1409A-265
EMMA G LAVENDER
100 S LOCUST GROVE RD BLDG E
104
MERIDIAN ID 83642

001838P001-1409A-265
ALEX M LAVOTA
N53 W35741 HILLVIEW CT
OCONOMOWOC WI 53066

035243P001-1409A-265
LAW FIRM OF RUSSELL R JOHNSON III PLC
RUSSELL R JOHNSON III
JOHN M. CRAIG
2258 WHEATLANDS DR
MANAKIN-SABOT VA 23103

030864P001-1409A-265
LAW OFFICE OF EDWARD D MAGALLANES
EDWARD D MAGALLANES
TRUST ACCOUNT
10540 WILSHIRE BLVD
STE 417
LOS ANGELES CA 90024

030865P001-1409A-265
LAW OFFICE OF LIN M STILLMAN
LIN M STILLMAN
LIN STILLMAN
841 ROCKAWAY BEACH AVE
PACIFICA CA 94044

032793P001-1409A-265
LAW OFFICES OF JACK D EVANS
1 N DALE MABRY HWY 805
TAMPA FL 33609

034287P001-1409A-265
LAW OFFICES OF JOSEPH R MANNING
ATTORNEY-CLIENT TRUST ACCOUNT
4667 MACARTHUR BLVD STE 150
NEWPORT BEACH CA 92660

032794P001-1409A-265
LAW OFFICES OF MARK J BEACHY
14200 PK MEADOW DR
310N
CHANTILLY VA 20151

006544P002-1409A-265
KATELYN R LAW
302 9TH AVE
ASHFORD AL 36312-4510

003324P001-1409A-265
SAMANTHA D LAW
5027 N TEE PEE LN
LAS VEGAS NV 89149

000548P001-1409A-265
KELSEY N LAWLER
4562 TURNEY RD
MADISON OH 44057

006467P001-1409A-265
PATIENCE R LAWLER
11423 LUCKY DAN DR
NOBLESVILLE IN 46060

008587P001-1409A-265
ALANA J LAWRENCE
9190 CASCADE FALLS DR
BRISTOW VA 20136

009182P001-1409A-265
BRIELLE N LAWRENCE
700 GREGORY ST
303
NORMAL IL 61761

005265P001-1409A-265
QUIANA LAWRENCEIVEY
218 EIGHTEENTH AVE
NEWARK NJ 07108

033542P001-1409A-265
LAWSON ASSOCIATES INC
MR BOB NORTH
ST PAUL HOTEL
350 MARKET ST
ST. PAUL MN 55102

033495P001-1409A-265
LAWSON SOFTWARE
PO BOX 2395
CAROL STREAM IL 60132-2395

009175P001-1409A-265
CHARIAH J LAWSON
21 WOODLAWN AVE
BUFFALO NY 14209

036437P001-1409A-265
CHINA LAWSON
1943 LAUREL OAK DR
FLINT MI 48507

004352P001-1409A-265
JANESHA LAWSON
115 LIZ RD
LAPINE AL 36046

009058P001-1409A-265
KASIA A LAWSON
6647 KENTUCKY AVE
HAMMOND IN 46323

000691P001-1409A-265
KENIESHA LAWSON
416 ROCKAWAY PKWY
APT 17B
BROOKLYN NY 11212

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 352 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 339 of 689                                                    03/30/2023 11:35:00 PM

037303P001-1409A-265
KENIESHA LAWSON
KENIESHA
LAWSON 416 ROCKAWAY PARKWAY
APT 17B
BROOKLYN NY 11212

000621P001-1409A-265
ALEXIS LAX
355 CASWELL AVE
OAKLAND CA 94603

009910P001-1409A-265
LAYBOURNE LAW
159 S MAIN STE 900
AKRON OH 44308

006935P001-1409A-265
KIRSTIN LAYMAN
7325 LAKERIDGE DR
FORT WAYNE IN 46819

009461P001-1409A-265
DANIELLE LAYNE
3680 S HEARTHSTONE CT
NEW PALESTINE IN 46163

035775P001-1409A-265
DANIELLE LAYNE
5109 GOLDSBORO DR APT 20J
HAMPTON VA 23605

003558P001-1409A-265
GABRIELLA M LAYNE
4241 EAST 21ST AVE
LAKE STATION IN 46405

010036P001-1409A-265
LAYTON CITY BUSINESS LICENSES
437 N WASATCH DR
LAYTON UT 84041

034117P001-1409A-265
LAZ PARKING
11 PROVIDENCE PL
PROVIDENCE RI 02903

032192P001-1409A-265
LAZ PARKING LIMITED LLC
3 COPLEY PL
STE 3202
BOSTON MA 02116

002093P001-1409A-265
JASMINE E LAZ
24315 SANDHILL TRAILS CT
HOCKLEY TX 77447-7678

007256P001-1409A-265
DESTINY A LAZZARIMORGAN
2678 WOODMEADOW DR SE APT H
GRAND RAPIDS MI 49546

037352P001-1409A-265
LBCMT 2007-C3 DORSET STREET LLC
LNR PARTNERS LLC
RANDALL ROSEN
1601 WASHINGTON AVE STE 700
MIAMI BEACH FL 33139

037352S001-1409A-265
LBCMT 2007-C3 DORSET STREET LLC
WEINBERG WHEELER HUDGINS ET AL
MATTHEW I KRAMER
2601 S BAYSHORE DR STE 1500
MIAMI FL 33133

034387P001-1409A-265
LBCMT 2007C3 DORSET STREET, LLC
UNIVERSITY MALL
KEYPOINT PARTNERS LLC
ONE BURLINGTON WOODS DR
BURLINGTON MA 01803

031009P001-1409A-265
LE MEILLEUR INC
JOANNE KIM
3055 FRUITLAND AVE
VERNON CA 90058

036249P001-1409A-265
LE MEILLEUR INC
3055 FRUITLAND AVE
VERNON CA 90058

037221P001-1409A-265
LEAF CAPITAL FUNDING LLC
LEGAL DEPT
LANA LEOR
2005 MARKET ST 14TH FL
PHILADELPHIA PA 19103

005079P001-1409A-265
SABRINDA LEANOS
4208 MARIA ST
MISSION TX 78573

006941P001-1409A-265
EMILY F LEAP
1311 3RD AVE
1ST FL
ALTOONA PA 16602

006999P001-1409A-265
AMANDA LEATHERMAN
208 IRONMASTER DR
THURMONT MD 21788

004137P001-1409A-265
SHALIET C LEATHERS
1501 W CLUB BLVD APT A
DURHAM NC 27705

034201P001-1409A-265
LEBCON ASSOCIATES LTD
2030 HAMILTON PL BLVD
STE 500
CHATTANOOGA TN 37421-6000

005912P001-1409A-265
CYNTHIA LECLAIRE
2036 LANEY DR
SANGER TX 76266

005731P001-1409A-265
KEYRANICOLE LECOINTE
10 COLD SPRING LN
NEWBURGH NY 12550

032193P001-1409A-265
LECTRA USA INC
MICHAEL HEATHFIELD
889 FRANKLIN RD
STE 100
MARIETTA GA 30067

035118P001-1409A-265
LECTRA USA INC
889 FRANKLIN RD SE
MARIETTA GA 30067

003211P001-1409A-265
JENNIFER LEDESMA
5498 BABB AVE
RIVERSIDE CA 92503

032194P001-1409A-265
LEDYARD TOWN TAX COLLECTOR
TOWN OF LEDYARD CONNECTICUT
OFFICE OF THE TAX COLLECTOR
PO BOX 150430
HARTFORD CT 06115-0430

010472P001-1409A-265
LEE COUNTY TAX COLLECTOR
PO BOX 1609
FORT MYERS FL 33902-1609

010289P001-1409A-265
LEE COUNTY TAX COLLECTOR
PO BOX 271
TUPELO MS 38802

032195P001-1409A-265
LEE HECHT HARRISON LLC
ADECCO USA INC
LINDA MICHNO
DEPT CH# 10544
PALATINE IL 60055-0544

035119P001-1409A-265
LEE HECHT HARRISON LLC
2301 LUCIEN WAY STE 325
MAITLAND FL 32751

037710P003-1409A-265
DESTINY LEE
357 BRETCOE DR
GREEN BAY WI 54302-3323

001589P001-1409A-265
AMANDA LEE
5285 PONDVIEW LN
BIG LAKE MN 55309-8268

005255P001-1409A-265
ANNIE LEE
105 HALLIARD DR
EATONTOWN NJ 07724

006133P001-1409A-265
BLOSSUM LEE
1126 HARMON CIR
SUN PRAIRIE WI 53590

001267P001-1409A-265
BRIANNA LEE
3344 SPRAGUE ST
OMAHA NE 68111-2736

005744P001-1409A-265
BRITTANY N LEE
538 E 10TH ST
LOVELAND CO 80537

001833P001-1409A-265
DANIELLE LEE
8610 S MARYLAND PKWY
3109
LAS VEGAS NV 89123

003219P001-1409A-265
DELLA D LEE
660 SOUTH SPRING ST
D
CAPE GIRARDEAU MO 63703

003569P002-1409A-265
DESTINY LEE
12836 12TH ST APT 62
CHINO CA 91710-4347

007705P001-1409A-265
EBONY F LEE
5110 OLD CHAPEL HILL RD
APT 415
CHERRYVILLE NC 27707

035776P001-1409A-265
EBONY F LEE
2903 BAINBRIDGE DR
APT L
DURHAM NC 27713

004658P001-1409A-265
ELISSA J LEE
4 MIDWOOD AVE
EDISON NJ 08820

002847P001-1409A-265
EMANI S LEE
4250 HOULDSWORTH DR
CHARLOTTE NC 28213

001278P001-1409A-265
GIA LEE
540 N LOCUST ST
APPLETON WI 54914-2716

001463P001-1409A-265
HANNA LEE
8821 OHLAND AVE NE
OTSEGO MN 55330

008590P001-1409A-265
HANNAH O LEE
510 N 38TH AVE
APT #13
HATTIESBURG MS 39401

037444P001-1409A-265
HANNAH O LEE
HANNAH OLIVIA LEE
510 N 38TH AVE
APT 13
HATTIESBURG MS 39401

009306P001-1409A-265
JENNY N LEE
7788 LA CORONA
BUENA PARK CA 90620

002659P001-1409A-265
JESSICA HEERA LEE
888 OFARRELL ST
APT E1202
SAN FRANCISCO CA 94109

030395P001-1409A-265
JESSICA HEERA LEE
ADDRESS INTENTIONALLY OMITTED

006455P001-1409A-265
JODIE LEE
700 ELLINWOOD WAY
1911
PLEASANT HILL CA 94523

035777P001-1409A-265
JODIE LEE
3313 HIDDEN HILLS CT
ANTIOCH CA 94531

004616P001-1409A-265
KACEYROSE L LEE
1854 MIDFIELD AVE APT 6
SAN JOSE CA 95122

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 354 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 341 of 689                                                         03/30/2023 11:35:00 PM

033458P001-1409A-265
KATHLEEN LEE
825 N KINGS RD
#2
WEST HOLLYWOOD CA 90069

000552P001-1409A-265
KATIE LEE
2147 ARCADE ST
MAPLEWOOD MN 55109

002968P001-1409A-265
LISA LEE
1625 HAZEL ST N
SAINT PAUL MN 55119

008047P001-1409A-265
MALLORY A LEE
4545 N 15ST
222
PHOENIX AZ 85014

006379P001-1409A-265
MARGARET M LEE
2515 HAWTHORN RD
MARENGO IL 60152

006468P001-1409A-265
MARKELL J LEE
4545 N 15TH ST
APT 222
PHOENIX AZ 85014

036132P001-1409A-265
MICHELLE LEE
THE LEGAL RIGHTS PROJECT
ANDREW R STILWELL ESQ
8880 RIO SAN DIEGO DR
8TH FLOOR
SAN DIEGO CA 92108

008904P001-1409A-265
MYKIA D LEE
600 MOORE AVE
TONAWANDA NY 14223

006948P001-1409A-265
NICOLE LEE
845 SE 142ND AVE
PORTLAND OR 97233

002749P001-1409A-265
NICOLE S LEE
46 MILLBROOK DR
1
MIDDLETOWN NJ 07748

002146P001-1409A-265
SHANNA LEE
91 PROSPECT ST
APT 19
EAST ORANGE NJ 07017

003824P001-1409A-265
SUN LEE
959 GREENHILL RD
MILL VALLEY CA 94941

037053P001-1409A-265
TAMARA LEE
2442 CHESTNUT RIDGE PL
VESTAVIA HILLS AL 35216

003509P001-1409A-265
TAMARA M LEE
2442 CHESTNUT RIDGE PL
HOOVER AL 35216

005352P001-1409A-265
TAVIN B LEE
502 WYANDOT WOODS BLVD
20 HOLLYTREE D
MONROE OH 45050

004369P001-1409A-265
ESTELLA M LEECOLON
1815 BELMONT AVE APT 83
AUGUSTA GA 30904

009850P001-1409A-265
ALABAMA LEEDS
1040 PK DR
LEEDS AL 35094

006121P001-1409A-265
KYA E LEEN
13001 IRVING AVE
BURNSVILLE MN 55337

017723P001-1409A-265
MEGAN LEEWASSON
1754 WOODBERRY TER
GREEN BAY WI 54313

035778P001-1409A-265
YVETTE D LEFLORE
8715 PLUM CREEK CT
4756 COUNTRY L
FRANKLIN OH 45005

004959P001-1409A-265
ELIZABETH R LEFTHAND
708 S EUCLID AVE APT 1
SIOUX FALLS SD 57104

032196P002-1409A-265
LEGACY GROUP ENTERPRISES INC
LEGACYFMC & LEGACYCRS
RICHARD CODA
10 PINEHURST DR
BELLPORT NY 11713

036607P001-1409A-265
LEGACY GROUP ENTERPRISES INC
10 PINEHURST DR
BELLPORT NY 11713

034108P001-1409A-265
LEGACY WOODWORKS WOODWORKS OF LO
10 PINEHURST DR
BELLPORT NY 11713

010445P001-1409A-265
LEGAL TAX SERVICE, INC
PO BOX 10060
PITTSBURG PA 15236-6060

008424P001-1409A-265
DESTINY J LEGARDY
6556 OCTAVE AVE
LAS VEGAS NV 89139

005888P001-1409A-265
AUDREY A LEGEL
292 TWINBROOK DR
SHEPHERDSVILLE KY 40165

031010P002-1409A-265
LEGEND FOOTWEAR INC
AKA WILD DIVA
JACK TSAI
19445 E WALNUT DR N
CITY OF INDUSTRY CA 91789

036250P001-1409A-265
LEGEND FOOTWEAR INC
19445 E WALNUT DR N
CITY OF INDUSTRY CA 91789

006504P001-1409A-265
ISIS J LEGGETT
7400 BAY RD
UNIVERSITY CENTER MI 48710

031374P001-1409A-265
LEHIGH VALLEY MALL, LLC
LEHIGH VALLEY ASSOCIATES
PO BOX 829446
PHILADELPHIA PA 19182-9446

031375P001-1409A-265
LEHIGH VALLEY MALL-ELECTRIC
7712-LEHIGH VALLEY ASSOCIATES
PO BOX 829428
PHILADELPHIA PA 19182-9446

008638P001-1409A-265
KOURTNEI R LEHMAN
6811 BIONDI TRL
FORT WORTH TX 76001

008654P001-1409A-265
AISLYNN B LEHOSKY
608 TORRANCE RD
TORRANCE PA 15779

007747P001-1409A-265
MEG LEI
2079 LAKERIDGE CIR #101
CHULA VISTA CA 91913

001841P002-1409A-265
KELSEY LEIB
876 ALLENBROOK AVE
O'FALLON IL 62269-7077

000524P001-1409A-265
TIFFANY G LEISTRA
207 N 2ND
AUSTIN AR 72007

032197P002-1409A-265
LEITZES AND CO
CARY LEITZES
407 BROOME ST STE 4A
NEW YORK NY 10013

032197S001-1409A-265
LEITZES AND CO
MARGOLIN AND PIERCE
ERROL F MARGOLIN
110 W 40TH ST STE 303
NEW YORK NY 10018

005195P001-1409A-265
JACQUELINE S LEMAKOS
5457 51ST TER N
SAINT PETERSBURG FL 33709

007058P001-1409A-265
NICOLE M LEMAY
1910 3RD ST N
SAINT CLOUD MN 56303

004827P001-1409A-265
KRISTEN K LEMIS
206 MIDLASS DR
1D
BALTIMORE MD 21220

009606P001-1409A-265
ANGELA E LEMKE
6108 WALMORE RD
SANBORN NY 14132

008425P001-1409A-265
AVIV F LEMKE
1189 NORFOLK DR NW
ACWORTH GA 30102

032198P001-1409A-265
LEMON RIBBON
EDWARD WEALE
STUDIO 7 FIRST FL
SIDDELEY HOUSE 50 CANBURY PK RD
KT  KT2 6LX
UNITED KINGDOM

004291P001-1409A-265
JUSTINE A LEMON
1242 VANDERBILT DR
ORMOND BEACH FL 32174

001688P001-1409A-265
JESSICA LEMUS
2828 NW 27TH ST
OKLAHOMA CITY OK 73107-2107

002903P001-1409A-265
LAURA M LEMUS
101 ANDREA DR
VACAVILLE CA 95687

000807P001-1409A-265
ROSA LEMUS
677 W MARKHAM ST
PERRIS CA 92571-9740

006711P001-1409A-265
MACEY D LENARD
479 DR DAVIS RD
CALHOUN LA 71225

001641P001-1409A-265
JOCELYN LENGUA
12033 BLACKHEATH CIR
ORLANDO FL 32837

030409P001-1409A-265
JOCELYN LENGUA
ADDRESS INTENTIONALLY OMITTED

003559P001-1409A-265
CASSIDY R LENHART
2936 EAST LAKE DR
NORMAN OK 73071

006440P001-1409A-265
BRIANNA L LENNON
1102 JOSELSON AVE
BAY SHORE NY 11706

003633P001-1409A-265
LUNDI LENNON
3182 DARLINGTON OAK DR
DORAVILLE GA 30340

008270P001-1409A-265
MAIYA LENOIR
12041 CEEDARCREEK DR
CINCINNATI OH 45240

036251P001-1409A-265
LENOVATI INC DBA 3ENA
540 E JEFFERSON BLVD
LOS ANGELES CA 90011

005308P001-1409A-265
VIRGINIA F LENTZ
5510 NEW YORK AVE
NASHVILLE TN 37209

002503P001-1409A-265
ANA L LEON
11 N MCLEAN BLVD
ELGIN IL 60123

000595P001-1409A-265
CAROLINA LEON
614 SOUTH ST
ELGIN IL 60123

001313P001-1409A-265
CAROLINA LEON
PARQUE DEL RIO
PA 9 PLZ TIN
TRUJILLO ALTO PR 00976

035779P001-1409A-265
CAROLINA LEON
PARQUE DEL RIO
PA 9 PLAZA TIN
TRUJILLO ALTO PR 00976

005072P001-1409A-265
ESMERALDA LEON
10350 WEST MCDOWELL RD
3225
AVONDALE AZ 85392

037100P001-1409A-265
ESMERALDA LEON
10350 W MCDOWELL RD #3225
AVONDALE AZ 85392
UNITED STATES

035780P001-1409A-265
JAQUELINE LEON
142 4TH AVE SW
APARTMENT 5
PACIFIC WA 98047

006586P001-1409A-265
JESSICA K LEON
657 LEON SAPP RD
DOUGLAS GA 31533

009293P001-1409A-265
MEGAN T LEON
7245 DOC HOLIDAY DR
COLORADO SPRINGS CO 80923

003440P001-1409A-265
SARA LEON
1706 W SUNSET BLVD
222
LOS ANGELES CA 90026

001652P001-1409A-265
SHADAY B LEON
3400 WICKHAM AVE
4
BRONX NY 10469

005672P001-1409A-265
YULYDIA LEON
407 SPARKAMAN RD
PLANT CITY FL 33566

004567P001-1409A-265
LUCIANA LEONE
126 N CURTIS PL
TOMS RIVER NJ 08753

004560P002-1409A-265
MARIA G LEONSOTO
4415 50TH ST
DORR MI 49323

033384P001-1409A-265
LEOPONA INC DBA AUDIOSOCKET
3518 FREMONT AVE N # 400
SEATTLE WA 98103

007393P001-1409A-265
ALEXANDRA V LEPRE
2133 HOLLY HILL RD
MANCHESTER NJ 08759

003475P001-1409A-265
AMANDA K LERFALD
1331 S ARLINGTON AVE
DULUTH MN 55811

029875P001-1409A-265
LERNER ENTERPRISES (LANDLORD)
DULLES TOWN CENTER MALL LLC
LEMER CORP
LEGAL DEPARTMENT
2000 TOWER OAKS BLVD EIGHTH FL
ROCKVILLE MD 20852

032199P001-1409A-265
LESLIE HAMPTON
16736 SHANNON RD
LOS GATOS CA 95032

008441P001-1409A-265
KIARRA E LESLIE
3705 PROSPERITY CHURCH RD
CHARLOTTE NC 28269

001706P001-1409A-265
BETHANY E LESSARD
6624 HEREFORD DR
LOS ANGELES CA 90022-4714

009151P001-1409A-265
MADISON D LESSMANN
45-535 LULUKU RD #A93
KANEOHE HI 96744

009308P001-1409A-265
ASHLEY A LESTER
16239 BILL CAMPBELL RD
PRAIRIE GROVE AR 72753

005834P001-1409A-265
BREANNA LESTER
112 PINEWOOD DR
GOLDSBORO NC 27534

005254P001-1409A-265
PATRICIA A LESTER
PO BOX 1382
WINSLOW AZ 86047

006429P001-1409A-265
NARDYA LETT
3930 LAWNWOOD DR
RICHMOND VA 23234

003759P001-1409A-265
JESSE A LEUTHARDT
60 CHICHESTER AVE
CENTER MORICHES NY 11934

030608P001-1409A-265
SHAUNA LEVALLEY
ADDRESS INTENTIONALLY OMITTED

006792P001-1409A-265
ASHLEY LEVAN
60 MORTON ST
BRENTWOOD NY 11717

032200P001-1409A-265
LEVEL 10 LLC
BRETT ELISCO
PO BOX 88496
CHICAGO IL 60680-1496

034484P001-1409A-265
LEVEL 10 LLC
PO BOX 88496
CHICAGO IL 60680-1496

037910P001-1409A-265
LEVEL 10 INC
MELTZER PURTILL AND STELLE LLC
SAMUEL G HARROD IV
1515 E WOODFIELD RD 2ND FL
SCHAUMBURG IL 60173

035120P001-1409A-265
LEVER INC
155 5TH ST 6TH FL
SAN FRANCISCO CA 94103

005701P001-1409A-265
ZARIA C LEVER
15033 POND VLG DR
TAYLOR MI 48180

032201P001-1409A-265
LEVER, INC
989 MARKET ST
#500
SAN FRANCISCO CA 94103

009386P001-1409A-265
KAYLA LEVERETT
7875 WATERWAY DR NW
302
CONCORD NC 28027

030866P001-1409A-265
LEVINE + ASSOCIATES LLC
PO BOX 100581
DENVER CO 80250

002305P001-1409A-265
MARLENA LEWANDOWSKI
733 GARLAND ST
PHILADELPHIA PA 19124

033517P001-1409A-265
LEWIS SYSTEM OF IOWA INC
PO BOX 8DTS
OMAHA NE 68101

003066P001-1409A-265
ADORIA LEWIS
14300 TANDEM BLVD APT 126
AUSTIN TX 78728

003035P001-1409A-265
ADWOA J LEWIS
1053 JACKSON ST
BALDWIN NY 11510

009608P001-1409A-265
ALLISON P LEWIS
3702 ASPEN HEIGHTS PKWY
103C
COLUMBIA MO 65201

003841P002-1409A-265
AMANDA LEWIS
517 28 1/2 RD APT 2C
GRAND JUNCTION CO 81501-4914

001907P001-1409A-265
ASHLEY LEWIS
17 ELMWOOD CT
WILLINGBORO NJ 08046-2273

001879P001-1409A-265
ASHLEY T LEWIS
7531 BARN STONE DR
CHARLOTTE NC 28227-8724

008588P001-1409A-265
BRIANNA LEWIS
2010 KINTORE CIR APT 303
ODENTON MD 21113

000572P001-1409A-265
BRITTANY K LEWIS
1701 N STATE ST
JACKSON MS 39210

003707P001-1409A-265
DAVIDA A LEWIS
4729 SADDLEHORN TRL
MIDDLEBURG FL 32068

000813P001-1409A-265
DERIC L LEWIS
801 S MAIN ST APT 33
MT HOLLY NC 28120

008982P001-1409A-265
EBONY J LEWIS
1000 SW 62ND BLVD
2516
GAINESVILLE FL 32607

006741P001-1409A-265
HAILEY M LEWIS
599 266 RD
MILFORD NE 68405

007878P001-1409A-265
HANNAH M LEWIS
1050 RUE LIMOGES
SLIDELL LA 70458

008005P001-1409A-265
IJONIE N LEWIS
1909 16TH AVE EAST
BRADENTON FL 34208

009339P001-1409A-265
ISABELLE LEWIS
330 S LUCAS ST APT 4
IOWA CITY IA 52240

003466P001-1409A-265
JASMINE N LEWIS
12855 SAND DOLLAR WAY
BALTIMORE MD 21220

007833P001-1409A-265
JAYANA M LEWIS
1702 EDGEFIELD DR
GARLAND TX 75040

006798P001-1409A-265
KARISSA P LEWIS
786 NANCE RD
MADISON AL 35757

005928P001-1409A-265
LYEISHA R LEWIS
19940 GLASTONBURY RD
DETROIT MI 48219

001426P001-1409A-265
MICHELLE LEWIS
34 MEADOW ST
ANSONIA CT 06401-2521

002061P001-1409A-265
RAVEN R LEWIS
11800 CITY PK CENTRAL LN
624
HOUSTON TX 77047

008439P001-1409A-265
SHARICE LEWIS
3002 LEXINGTON FARMS DR
ALPHARETTA GA 30004

003265P001-1409A-265
SHELBY N LEWIS
304 SHYRE LAKE LN
MCDONOUGH GA 30253

004329P001-1409A-265
STEPHANIE LEWIS
9252 SANTA MONICA WAY
NEW PORT RICHEY FL 34655

000654P002-1409A-265
TAJAIIRAIE R LEWIS
2200 TOWER DR APT 21105
GEORGETOWN TX 78626-7968

035781P001-1409A-265
TAYLOR LEWIS
744 CHURCH RD
HATFIELD PA 19440

003257P001-1409A-265
TIMBER T LEWIS
379 HARCO DR
COLUMBUS GA 31906

006215P001-1409A-265
UNIQEK L LEWIS
1013 GAEL DR UNIT D
JOLIET IL 60435

036610P001-1409A-265
LEXMARK INTERNATIONAL INC
PO BOX 96612
CHICAGO IL 60693-6612

032202P001-1409A-265
LEXMARK INTERNATIONAL, INC
RICH GRIFFIN
PO BOX 96612
CHICAGO IL 60693-6612

007115P001-1409A-265
ANGELINA R LEYBA
229 ALCAZAR ST NE
ALBUQUERQUE NM 87108

008736P001-1409A-265
JAMIE R LEYENDECKER
90 LIBERTYVILLE RD
WANTAGE NJ 07461

005738P001-1409A-265
KIMBERLY LEZAMA
8600 THACKERY ST
7304
DALLAS TX 75225

033018P001-1409A-265
LGE
A PPL CO
PO BOX 9001960
LOUISVILLE KY 40290

330018S001-1409A-265
LGE
220 WEST MAIN ST
LOUISVILLE KY 40202

036611P001-1409A-265
LGE
PO BOX 9001960
LOUISVILLE KY 40290

037945P002-1409A-265
SUNNY LI DAN
AKA HANIL JEWELRY CO LTD
BANK OF CHINA
QINGDAO CHENGYANG SUBBRANCH
198 ZHENGYANG RD CHENGYANG DISTRICT
QINGDAO, SHANDONG  266109
CHINA

006406P001-1409A-265
TING H LI
825 12TH ST #4
GREELEY CO 80631

036530P001-1409A-265
HAIPEI LIANG
102 LANSDALE AVE UNIT L
MILFORD CT 06460

007652P001-1409A-265
ASHLEY F LIAROMATIS
710 N SPRUCE ST
NIXA MO 65714

006353P001-1409A-265
SABRINA R LIAS
130 SUNRISE DR
POTTSTOWN PA 19464

001980P001-1409A-265
SAVANNAH LIBASSI
2682 ALLOUEZ AVE
GREEN BAY WI 54311

035293P001-1409A-265
LIBERTY CENTER
7100 FOUNDRY ROW SPACE # S-136
CINCINNATI OH 45069

037310P001-1409A-265
LIBERTY CENTER HOLDINGS LLC
7100 FOUNDRY ROW STE 204
LIBERTY TOWNSHIP OH 45069

037310 001-1409A-265
LIBERTY CENTER HOLDINGS LLC
Troutman Sanders LLP
Richard E. Hagerty
401 9th Street, N.W.
Suite 1000
Washington DC 20004

032748P001-1409A-265
LIBERTY CENTER LLC
STEINER AND ASSOCIATES
4016 TOWNSFAIR WAY # 201
COLUMBUS OH 43219

034381P001-1409A-265
LIBERTY CENTER LLC
SVC LLC
L - 3745
COLUMBUS OH 43260-3745

032203P001-1409A-265
LIBERTY FABRICS
REGENT ST
LONDON  W1B 5AH
UNITED KINGDOM

033019P001-1409A-265
LIBERTY UTILITIES
PO BOX 11738
NEWARK NJ 07101

033019S001-1409A-265
LIBERTY UTILITIES
3 CORPORATE PL
PISCATAWAY NJ 08854

037610P001-1409A-265
LIBERTY UTILITIES
KAREN ANNE SINVILLE
116 NORTH MAIN ST
CONCORD NH 03301

033020P001-1409A-265
LIBERTY UTILITIES NH
75 REMITTANCE DR
STE 1032
CHICAGO IL 60675

009105P001-1409A-265
MARIA ABIGAIL LIBO
7686 FLOUNDER BAY AVE
LAS VEGAS NV 89179

008232P001-1409A-265
LIA L LIBONATI
1975 B VINEYARD ST
WAILUKU HI 96793

009338P001-1409A-265
ARIONNE LIBURD
1300 ELMWOOD AVE STUDENT APART
337D
BUFFALO NY 14222

000515P001-1409A-265
BROOKE M LICKENFELT
138 GLENN AVE
JEANNETTE PA 15644

009031P001-1409A-265
SAMANTHA M LICKO
77 N BIRCH ST
GILBERT AZ 85233

008800P001-1409A-265
JAMIE L LIDSTER
1017 S 4TH AVE
SIOUX FALLS SD 57105-0818

033373P001-1409A-265
LIFESTYLES INFOCUS (LSI)
LARRY LARSON
323 MALTA ST
BROOKLYN NY 11207

005070P001-1409A-265
COURTNEY L LIGHT
150 INDIANA ST
ALICIA AR 72410

007108P001-1409A-265
HANALEI N LIGHT
471 LILIHUA PL
WAILUKU HI 96793

004776P001-1409A-265
KAILEY M LIGHT
206 SCOTLAND RD PO BOX 143
WINDHAM CT 06280

002942P001-1409A-265
JORDAN A LIGHTNER
101 SOUTH BURBANK DR
MONTGOMERY AL 36117

035782P001-1409A-265
JORDAN A LIGHTNER
5600 CARMICHAEL RD
APT 2208
MONTGOMERY AL 36117

008696P001-1409A-265
GIANNA LIGON
2247 UNIVERSITY HILLS BLVD
APT 202B
TOLEDO OH 43606

001921P001-1409A-265
STACIA W LILE
520 YALE BLVD
SAINT CHARLES MO 63301

031011P001-1409A-265
LILIES AND ROSES NY INC
85-92 67TH AVE
REGO PARK NY 11374

032204P001-1409A-265
LILJA KLEMPAN
159 ALDER AVE
SAN ANSELMO CA 94960

006424P001-1409A-265
MALAYSIA J LILLY
229 SILVER EAGLE RD
SACRAMENTO CA 95838

008539P001-1409A-265
TAKESHI LILLY
1599 SW 113TH AVE
PVH 230-A
MIAMI FL 33174

009656P001-1409A-265
CHRISTINE B LIM
5300 IRON HORSE PKWY APT 579
DUBLIN CA 94568

035417P001-1409A-265
CHRISTINE B LIM
1420 DRIFTWOOD CIR
FAIRFIELD CA 94534

005221P001-1409A-265
JUNINA LIM
2619 E PLZ BLVD
208
NATIONAL CITY CA 91950

034311P001-1409A-265
TARAH LIM
TARAH LIM
648 ASHBURY ST
SAN FRANCISCO CA 94117

007480P001-1409A-265
MELISA I LIMA
7624 CRESSWELL DR
ARLINGTON TX 76001

036778P001-1409A-265
TAMARA LIMASA
654 KAIEMI ST
KAILUA HI 96734-2015

001276P001-1409A-265
TAMARA J LIMASA
654 KAIEMI ST
KAILUA HI 96734-2015

008516P001-1409A-265
JESSICA L LIMBACK
3023 E LEWIS DR
FLAGSTAFF AZ 86004

030734P001-1409A-265
LIMONATA
REYNA ALFARO
1570 E 23RD ST
LOS ANGELES CA 90011

036252P001-1409A-265
LIMONATA
1570 E 23RD ST
LOS ANGELES CA 90011

008701P001-1409A-265
ANGELA LIN
43575 POPES CREEK SQ
LEESBURG VA 20176

009200P001-1409A-265
ODALIS A LINARES
6819 PERRY PENNEY DR
ANNANDALE VA 22003

002301P001-1409A-265
VALERIE L LINARES
16219 CROOKED ARROW DR
SUGAR LAND TX 77498

033021P001-1409A-265
LINCOLN ELECTRIC SYSTEM
PO BOX 2986
OMAHA NE 68103

033021S001-1409A-265
LINCOLN ELECTRIC SYSTEM
1040 O ST
LINCOLN NE 68508-3609

037611P001-1409A-265
LINCOLN PLAZA CENTER LP
A DELAWARE LIMITED PARTNERSHIP
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

031376P001-1409A-265
LINCOLN PLAZA CENTER, LP
PO BOX 829424
PHILADELPHIA PA 19182-9424

031377P001-1409A-265
LINCOLNWOOD TOWN CENTER LLC
PO BOX 809095
CHICAGO IL 60680-9095

036885P001-1409A-265
LINCOLNWOOD TOWN CENTER LLC
AKA WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

036885S001-1409A-265
LINCOLNWOOD TOWN CENTER LLC
AKA WASHINGTON PRIME GROUP INC
STEPHEN E IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

009100P001-1409A-265
MALLORY LINCOURT
1400 WASHINGTON AVE
ALBANY NY 12222

010507P001-1409A-265
LINDA KIZZIRE TREASURER
PO BOX 2961
WICHITA KS 67201-2961

032696P001-1409A-265
LINDA KIZZIRE TREASURER
LINDA KIZZIRE
PO BOX 2961
WICHITA KS 67201-2961

037866P002-1409A-265
LINDA VICHITH
5100 CLARENDON AVE
FORT SMITH AR 72904

000958P001-1409A-265
TANYA LINDA
3260 MARTIN AVE APT T
SAN DIEGO CA 92113

008189P001-1409A-265
DANIELLE LINDEN
323 LANDER DR
HENDERSON NV 89074

003783P001-1409A-265
MELANIE LINDER
3192 LEXINGTON AVE
MOHEGAN LAKE NY 10547

007166P001-1409A-265
KATELYNN B LINDLEY
1002 PINE ST
VAN BUREN AR 72956

003051P001-1409A-265
SARA R LINDNER
4035 DONATELLO AVE
NORTH PORT FL 34286

002726P001-1409A-265
ASHLEY LINDO
24 HILLCREST AVE
APT 1A
STATEN ISLAND NY 10308

008210P001-1409A-265
LAKETHA R LINDSAY
359 ALLEN ST
359 ALLEN STRE
SPARTANBURG SC 29303

009433P001-1409A-265
MORGAN J LINDSAY
5803 HEMLOCK CT
LIBERTY TOWNSHIP OH 45044

035783P001-1409A-265
TYASIA L LINDSAY
845 FIELDHAVEN DR
CHARLOTTESVILLE VA 22903

010683P001-1409A-265
AMBER N LINDSEY
1204 TELLURIDE CT
BARTLETT IL 60103

004556P001-1409A-265
KATLYN N LINDSLEY
3508 NEWMAN RD
307
JOPLIN AR 64801

030196P001-1409A-265
ALYSSIA K LINE
ADDRESS INTENTIONALLY OMITTED

001219P001-1409A-265
KATHY LINEBERRY
1203 HERITAGE LINKS DR
WAKE FOREST NC 27587

030435P001-1409A-265
KATHY LINEBERRY
ADDRESS INTENTIONALLY OMITTED

036416P001-1409A-265
BRIA LINK
1350 HARVEY MITCHELL PKWY S APT 1525
COLLEGE STATION TX 77840-6247

003389P001-1409A-265
HAILEY E LINKLETTER
4 FURROW PL
MILLER PLACE NY 11764

008887P001-1409A-265
AUTUMN C LIPSCOMB
9550 E LINCOLN
709
WICHITA KS 67207

002368P001-1409A-265
KAYLA M LIPTROT
2250 JEFFERSON DR SE
GRAND RAPIDS MI 49507

008023P001-1409A-265
ARTJONA LIREZA
5 KINWALL PL
NOTTINGHAM MD 21236

000715P001-1409A-265
TATYANA LIRTSMAN
3980 DENVER DR
LA MESA CA 91941

032205P001-1409A-265
LISA CHRISTINE RIBAR
LISA RIBAR
1600 GRIFFITH PK BLVD
# 304
LOS ANGELES CA 90026

005951P001-1409A-265
HANNAH M LISKH
1274 5TH ST
11-B
WOODBURN OR 97071

006514P001-1409A-265
JENIFER LISSETT
8400 SOUTH MARYLAND PKWY
2054
LAS VEGAS NV 89123

036320P003-1409A-265
THE LITTLE DANE INC
KARIN BERG WOOD
1706 AGADIR ST
CONCORD CA 94518

036320S001-1409A-265
THE LITTLE DANE INC
PO BOX 3181
WALNUT CREEK CA 94598

031012P001-1409A-265
LITTLE MISS ZOE
199 TECHNOLOGY
STE 110
IRVINE CA 92618

031013P001-1409A-265
LITTLE UNICORN
TOD MARTIN
15 SOUTH MAIN
STE 300
LOGAN UT 84321

005927P001-1409A-265
COURTNEY A LITTLE
8720 DWIGHT BOYER RD
WATERVLIET MI 49098

004058P001-1409A-265
DREW N LITTLE
480 W BUSH ST
SAGINAW MI 48604

005361P001-1409A-265
JAYLENE N LITTLE
6017 CURTIER DR UNIT A
ALEXANDRIA VA 22310

007472P001-1409A-265
WILLA L LITTLE
2707B WELLINGTON DR
B
CHAMPAIGN IL 61821

002615P001-1409A-265
JANASIA D LITTLEJOHN
12 SHENANDOAH BLVD
CORAM NY 11727

003514P001-1409A-265
TADAIZA N LITTLEJOHN
760 VIA MIRAMONTE
MESQUITE TX 75150

002948P001-1409A-265
LOANA LITTLETON
11333 E WILSHIRE BLVD
SPENCER OK 73084

005643P001-1409A-265
ANNIKA LIU
18955 ASHFORD LN
BROOKFIELD WI 53045

000883P001-1409A-265
CRYSTAL M LIVAI
3 HEIGHTS CT
ABBOTTSTOWN PA 17301

033409P001-1409A-265
LIVEPERSON INC
DANIEL MURPHY
475 TENTH AVE
5TH FLOOR
NEW YORK NY 10018

031378P001-1409A-265
LIVERMORE PREMIUM OUTLETS LLC
105 EISENHOWER PKWY
ROSELAND NJ 07068

036347P003-1409A-265
LIVINGSTON INTERNATIONAL INC
DAVID PORTER
6725 AIRPORT RD STE 500
MISSISSAUGA ON L4V 1V2

036347S001-1409A-265
LIVINGSTON INTERNATIONAL INC

030778P001-1409A-265
LIVINGSTON INTERNATIONAL, INC
SANDRALEA MACLEAN
PO BOX 920
BUFFALO NY 14213

031379P001-1409A-265
LIVINGSTON MALL
THE RETAIL PROPERTY TRUST
LIVINGSTON MALL VENTURE
PO BOX 772838
CHICAGO IL 60677-2838

000480P001-1409A-265
CORYNE LIVINGSTON
3120 B CHURCHILL AVE
ERLANGER KY 41018

005083P001-1409A-265
DEVON K LIVINGSTON
133 ACTON RD
CHELMSFORD MA 01824

007695P001-1409A-265
DOROTHY LIVINGSTONVERNER
5626 GREY DOGWOOD CT
CHARLOTTE NC 28269

033677P001-1409A-265
LIZ CASELLA
8605 LOS ANGELES ST
STE 708
LOS ANGELES CA 90014

032206P001-1409A-265
LIZ CASELLA LLC
LIZ CASELLA LLC YORK DESIGN HOUSE LLC
KELLEY RYAN
THE COOPER DESIGN SPACE
860 S LOS ANGELES ST 708
LOS ANGELES CA 90014

036615P001-1409A-265
LIZ CASELLA LLC
THE COOPER DESIGN SPACE
860 S LOS ANGELES ST #708
LOS ANGELES CA 90014

005670P001-1409A-265
ANNABELLE M LIZANO
441 SW 113TH AVE
PEMBROKE PINES FL 33025

006208P001-1409A-265
NICOLE A LIZASO
28 FORGE CT
JACKSON NJ 08527

000738P001-1409A-265
SOFRONIO S LLABAN
14010 MARBELA ST
FONTANA CA 92336-3882

002399P001-1409A-265
MARIA LLANOS
30 03 92ND ST
EAST ELMHURST NY 11369

001386P002-1409A-265
GUADALUPE V LLERENAS
8750 ORION AVE APT 219
NORTH HILLS CA 91343

010603P001-1409A-265
LLOYD'S LONDON
ONE LIME ST
LONDON  EC3M 7HA
UNITED KINGDOM

006541P001-1409A-265
SHONDA LLOYD
4162 CHICKASAW TRL
DOUGLASVILLE GA 30135

036696P001-1409A-265
PADA LO
3917 MARCOM ST
RALEIGH NC 27606

001209P001-1409A-265
CHRISTINA LOADER
603 PITTSBURGH AVE
ERIE PA 16505

009313P001-1409A-265
BIBIANA M LOAIZA
9166 W ATLANTIC BLVD
APT 1625
CORAL SPRINGS FL 33071-5216

007922P001-1409A-265
ELLIYAH M LOCK
8535 WEST APPLETON AVE
MILWAUKEE WI 53225

033255P001-1409A-265
LOCKETT V MOGREET INC
1225 FRANKLIN AVE
GARDEN CITY NY 11530

009508P001-1409A-265
DESTINEY N LOCKHART
301 CAMPUSVIEW DR
COLUMBIA MO 65201

033380P001-1409A-265
LOCOGRAM INC
HEYSTACK
NAVIN SHARMA
34 KINGMAN RD
AMHERST MA 01002

035121P001-1409A-265
LOCOGRAM INC D B A HEYSTACK
34 KINGMAN RD
AMHERST MA 01002

001289P001-1409A-265
KIERSEN B LODES
1474 LOUMILEN DR
MUSKEGON MI 49445

007549P001-1409A-265
GRAYSON A LOERA
3409 OLD SPANISHTRAIL
SEGUIN TX 78155

030378P001-1409A-265
JASON LOFRESE
ADDRESS INTENTIONALLY OMITTED

001085P001-1409A-265
JASON M LOFRESE
5921 CAMINITO CHIAPAS
SAN DIEGO CA 92108

001865P001-1409A-265
SAVANNAH M LOFTIS
2169 CICOTTE AVE
LINCOLN PARK MI 48146

008912P001-1409A-265
AMBER LOFTY
1024 MIDDLEBELT RD
GARDEN CITY MI 48135

035276P001-1409A-265
LOGAN VALLEY
ROUTE 220 AND GOODS LN SP# 416
ALTOONA PA 16602

034153P002-1409A-265
LOGAN VALLEY REALTY LLC
NAMDAR REALTY GROUP
JOSHUA S HACKMAN
150 GREAT NECK RD STE 304
GREAT NECK NY 11021

005849P001-1409A-265
ASHLEY N LOGAN
3136 12TH AVE N
ST PETERSBURG FL 33713

002585P001-1409A-265
NICOLE LOGAN
3805 THOMPSON ST
RICHMOND VA 23222

035122P002-1409A-265
LOGISTYX TECHNOLOGIES LLC
1701 GOLF RD STE 11100
ROLLING MEADOWS IL 60008

035123P001-1409A-265
LOGISTYX TECHNOLOGIES LLC SOFTWARE SVC
75 REMITTANCE DR  DEPT 6682
CHICAGO IL 60675-6682

032207P001-1409A-265
LOGISTYX TECHNOLOGIES, LLC
NICK OLSEN
75 REMITTANCE DR
DEPT 6682
CHICAGO IL 60675-6682

034320P001-1409A-265
LOGISTYX TECHNOLOGIES, LLC
75 REMITTANCE DR
DEPT 6682
CHICAGO IL 60675-6682

035124P002-1409A-265
LOGMEIN USA INC
LESLIE PEARLSON
333 SUMMER ST
BOSTON MA 02210

036878P001-1409A-265
LOGMEIN USA INC
333 SUMMER ST
BOSTON MA 02210

032208P001-1409A-265
LOGMEIN USA, INC
LOGMEIN INC
LILY LAM
320 SUMMER ST STE 100
BOSTON MA 02210

009217P001-1409A-265
LATRIECE Y LOGSDON
5601 WILLOW CLIFF RD
483
OKLAHOMA CITY OK 73122

009111P001-1409A-265
AMONI LOISEAU
2312 WILLIAM MAXWELL LN APT
SPRINGFIELD IL 62703

009111S001-1409A-265
AMONI LOISEAU
428 STONEHENGE CIR
ROCKLEDGE FL 32955

032209P001-1409A-265
LOLA CREATIVE AGENCY
KATIE PATTERSON
6267 DOYLE ST
EMERYVILLE CA 94608

034306P001-1409A-265
LOLA CREATIVE AGENCY
6267 DOYLE ST
EMERYVILLE CA 94608

031014P001-1409A-265
LOLLI 37 DESIGNS INC
ELEANOR
101A-1147 BLACKSMITH PL
RICHMOND BC V7A 4T7
CANADA

036253P001-1409A-265
LOLLI 37 DESIGNS INC
101A-1147 BLACKSMITH PL
RICHMOND BC V7A 4T7
CANADA

003156P001-1409A-265
BRITTNEY LOMAX
4134ELBRIDGE ST
PHILADELPHIA PA 19135

004481P001-1409A-265
SYDNEY L LOMBARDO
3701 MARBLE RIDGE LN
MASON OH 45040

036819P001-1409A-265
VICTORIA A LOMBARDO
1417 PEARL ST
NOKOMIS FL 34275-3752

004054P001-1409A-265
KAILEY N LOMELINO
416 COUGAR LAKE RD
1D
EDWARDSVILLE IL 62025

010329P001-1409A-265
LONG HILL FIRE DISTRICT TAX
PO BOX 4110
WOBURN MA 01888-4110

032697P001-1409A-265
LONG HILL FIRE DISTRICT TAX CO
PO BOX 4110
WOBURN MA 01888-4110

006177P001-1409A-265
AURIANNA LONG
26 CAYUGA RD
SEA RANCH LAKES FL 33308

001081P001-1409A-265
CHENELLE S LONG
9 EDGAR ST
EAST ORANGE NJ 07018

006949P001-1409A-265
CIERRA LONG
113 PINCKNEY DR
COLUMBIA SC 29209

005144P002-1409A-265
EMELIA K LONG
821 E GRANDVIEW BLVD
APT 302
ERIE PA 16504

035784P001-1409A-265
EMELIA K LONG
827 EAST GRANDVIEW BLVD
APT 302
ERIE PA 16504

000675P001-1409A-265
ISABELLA R LONG
2255 KENTWOOD DR
RIVERSIDE CA 92507

007753P001-1409A-265
KELLY LONG
6332 SHIRLEY POND RD
HARRISON TN 37341

004110P001-1409A-265
KELSEA LONG
1140 WALNUT AVE
APT 14
GRAND JUNCTION CO 81501

006462P001-1409A-265
KIANNA L LONG
485 MCDOWELL AVE
HAGERSTOWN MD 21740

030549P001-1409A-265
PAIGE LONG
ADDRESS INTENTIONALLY OMITTED

005249P001-1409A-265
PAIGE N LONG
6177 STATE HIGHWAY 22
HILLSBORO TX 76645

001000P001-1409A-265
TARA L LONG
3271 SYLVAN HEIGHTS DR
HOLLIDAYSBURG PA 16648-2817

037668P001-1409A-265
TARA L LONG
MICHAEL B COHEN ESQUIRE
521 SOUTH LOGAN BLVD
ALTOONA PA 16602

000696P001-1409A-265
CASSANDRA J LONGORIA
355 CYPRESS CREEK RD APT#1903
1903
CEDAR PARK TX 78613

035785P001-1409A-265
TIARRA L LONGUEMIRE
6300 WEST MICHIGAN AVE
APT G1
LANSING MI 48917

009682P001-1409A-265
ABBY LONNE
607 S UGSTAD RD
PROCTOR MN 55810

033678P001-1409A-265
LONNIE TAM
2101 SHORELINE DR
#431
ALAMEDA CA 94501

033510P001-1409A-265
LOOMIS
PO BOX 81011
WOBURN MA 01813-1011

036617P001-1409A-265
LOOMIS AND FARGO AND  CO
DEPT AT 40170
ATLANTA GA 31192-0170

036618P001-1409A-265
LOOMIS FARGO AND  CO
PO BOX 1300
HONOLULU HI 96807-1300

032210P001-1409A-265
LOOMIS,FARGO AND CO
DEPT 0757
PO BOX 120001
DALLAS TX 75312-0757

031015P001-1409A-265
LOOSELEAF EYEWEAR
389 FIFTH AVE
STE 605
NEW YORK NY 10016

006707P001-1409A-265
EDITH Y LOPEZ LOPEZ
157 FALLBROOK AVE SPC 18
ARVIN CA 93203

004593P001-1409A-265
NAIDH F LOPEZ RAMIREZ
30 CEDAR DR
STERLING VA 20164

037702P002-1409A-265
ALMA G LOPEZ
1021 E ELMA ST
ONTARIO CA 91764

036364P001-1409A-265
ALEJANDRA LOPEZ
2639 N SPRINGFIELD AVE 1ST
CHICAGO IL 60647-1030

005520P001-1409A-265
ALEXANDRIA R LOPEZ
2530 SKYVIEW AVE
FEASTERVILLE PA 19053

003813P001-1409A-265
ALMA LOPEZ
1520 ATOKAD DR TRLR 37
SOUTH SIOUX CITY NE 68776

000848P001-1409A-265
ALMA G LOPEZ
1021 E ELMA
ONTARIO CA 91764

004298P001-1409A-265
ANTERA I LOPEZ
250 GERBER DAIRY RD
WINTER HAVEN FL 33880

004762P001-1409A-265
APRIL LOPEZ
5033 TRABUCO CANYON DR
BAKERSFIELD CA 93307

007311P001-1409A-265
ASHLY LOPEZ
2852 MARSH ST
LOS ANGELES CA 90039

001753P001-1409A-265
ATZIRI M LOPEZ
4161 PERLITA AVE
APT B
LOS ANGELES CA 90039-1337

008062P001-1409A-265
BIANCA M LOPEZ
25769 BASIL CT
MORENO VALLEY CA 92553

003546P001-1409A-265
BRIANA M LOPEZ
7605 E WINTERBERRY ST
WICHITA KS 67226

004485P001-1409A-265
CHELSI LOPEZ
861A WALLEN ST
SAN FRANCISCO CA 94129

006641P001-1409A-265
CIARA N LOPEZ
1213 TEMPLE DR
PACHECO CA 94553

006451P001-1409A-265
CRYSTAL A LOPEZ
2854 E FRONTERA ST
C
ANAHEIM CA 92806

004247P001-1409A-265
DALENA A LOPEZ
7504 WINDCREST DR
EL PASO TX 79912

002471P001-1409A-265
DALIA LOPEZ
305 FIELDSIDE DR
GARLAND TX 75043

035786P001-1409A-265
DENISSE F LOPEZ
7501 WOODSIDE LN
22
LORTON VA 22079

005571P001-1409A-265
DESIREE M LOPEZ
PARQUE VICTORIA
207
SAN JUAN PR 00915

006944P001-1409A-265
DOROTHY LOPEZ
560 PROSPECT ST
212
PAWTUCKET RI 02860

009331P001-1409A-265
FABIOLA A LOPEZ
3998 NESTOR LN NE
SALEM OR 97305

006660P001-1409A-265
GABRIELA M LOPEZ
1516 W 30TH ST
LOS ANGELES CA 90007

002367P001-1409A-265
ITZEL LOPEZ
5539 HARVESTHILL RD APT2121
DALLAS TX 75230

037026P001-1409A-265
ITZEL LOPEZ
5539 HARVEST HILL RD APT 2121
DALLAS TX 75230
UNITED STATES

006018P001-1409A-265
JACKELYN E LOPEZ
134 6TH ST
2
PELHAM NY 10803

001225P001-1409A-265
JASMIR LOPEZ
202 W ROOSEVELT AVE
UNIT 116C
PHOENIX AZ 85003

030376P001-1409A-265
JASMIR LOPEZ
ADDRESS INTENTIONALLY OMITTED

002686P001-1409A-265
JENNIFER LOPEZ
8110 E SPEEDWAY BLVD
APT 9112
TUCSON AZ 85710

037296P001-1409A-265
JESSICA LOPEZ
JESSICA LOPEZ
109 EASTWOOD CT
SAN JOSE CA 95116

| | | | |
|---|---|---|---|
| 006339P001-1409A-265<br>JESSICA H LOPEZ<br>109 EASTWOOD CT<br>SAN JOSE CA 95116 | 007998P001-1409A-265<br>JOSET E LOPEZ<br>9632 VLY MILLS LN<br>DALLAS TX 75227 | 005659P001-1409A-265<br>KAREN A LOPEZ<br>311 W ACACIA ST<br>COLTON CA 92324 | 003903P001-1409A-265<br>KAREN E LOPEZ<br>126 BRUNO AVE<br>PITTSBURG CA 94565 |
| 002842P001-1409A-265<br>KAROLINA LOPEZ<br>18226 AFTON HOLLOW LN<br>RICHMOND TX 77407 | 006886P001-1409A-265<br>KRYSTAL N LOPEZ<br>4311 SANTA ANITA LN<br>PASADENA TX 77503 | 003711P001-1409A-265<br>LETICIA E LOPEZ<br>186 JAMES DR<br>MERCEDES TX 78570 | 035787P001-1409A-265<br>LOPEZ EDITH Y LOPEZ<br>157 FALLBROOK AVE SPC 18<br>ARVIN CA 93203 |
| 005020P001-1409A-265<br>LUIS LOPEZ<br>13 05 HANCOCK ST<br>2<br>WORCESTER MA 01610 | 002018P001-1409A-265<br>MAIRA C LOPEZ<br>528 RYE ST<br>WOODBURN OR 97071-5566 | 001348P001-1409A-265<br>MARICRUZ A LOPEZ<br>24336 FM 508<br>HARLINGEN TX 78550-1660 | 037109P001-1409A-265<br>MARIELA VILLADA LOPEZ<br>81351 AVENUE 46 SPC#16<br>INDIO CA 92201 |
| 003130P001-1409A-265<br>MARILYN LOPEZ<br>152 SOUTH AVE 58<br>APT #10<br>LOS ANGELES CA 90042 | 006205P001-1409A-265<br>NATALIA V LOPEZ<br>25616 S 194TH ST<br>QUEEN CREEK AZ 85142 | 008375P001-1409A-265<br>NATALIE LOPEZ<br>11581 BUSH LN<br>FORNEY TX 75126 | 035788P001-1409A-265<br>RAMIREZ NAIDH F LOPEZ<br>30 CEDAR DR<br>STERLING VA 20164 |
| 002886P002-1409A-265<br>SAMANTHA J LOPEZ<br>844 S DUFF AVE<br>WEST COVINA CA 91790-4174 | 001666P001-1409A-265<br>TATIANA L LOPEZ<br>430 E 68TH ST<br>LOS ANGELES CA 90003-1909 | 003882P002-1409A-265<br>TATIANA M LOPEZ<br>3804 SUMTER DR<br>BAKERSFIELD CA 93304-6748 | 008283P001-1409A-265<br>TELXY M LOPEZ<br>5 LINLEW DR<br>9<br>DERRY NH 03038 |
| 001076P001-1409A-265<br>TIARA A LOPEZ<br>72 TRAVER CIR<br>ROCHESTER NY 14609 | 001472P001-1409A-265<br>VICTORIA LOPEZ<br>1244 DENNERY RD<br>107<br>SAN DIEGO CA 92154-6441 | 001468P001-1409A-265<br>YVETTE LOPEZ<br>1019 BAYSIDE DR<br>PALATINE IL 60074 | 007568P001-1409A-265<br>BRENDA I LOPEZGONZALEZ<br>1712 KENNETH ST<br>MODESTO CA 95351 |
| 004433P001-1409A-265<br>LILLIANA E LOPEZMARIN<br>1702 E EUCLID AVE<br>PHOENIX AZ 85042 | 008957P001-1409A-265<br>KRISTINE LOPEZSILVAR<br>7424 E 146TH ST<br>LOT #19<br>NOBLESVILLE IN 46062 | 005715P001-1409A-265<br>NICOLE M LOQUET<br>975 S SPORTS FAN DR<br>APT 202<br>FAYETTEVILLE AR 72701 | 031729P001-1409A-265<br>ALEXANDRA LORD<br>745 HANSELL ST SE<br>APT 227<br>ATLANTA GA 30312 |

030451P001-1409A-265
KIM LORENZ
ADDRESS INTENTIONALLY OMITTED

001026P001-1409A-265
KIM E LORENZ
75 SOUTH MAIN ST
413
ATTLEBORO MA 02703

007926P001-1409A-265
OLIVIA V LORENZANA
1285 EAST 7TH ST
RENO NV 89512

001428P001-1409A-265
SYDEJHA E LORRIUS
115 WOODLAND AVE
YONKERS NY 10703

037070P003-1409A-265
LOS ANGELES COUNTY
TREASURER AND TAX COLLECTOR
LENORE BENOIT/OSCAR ESTRADA
PO BOX 54110
LOS ANGELES CA 90054-0110

010540P001-1409A-265
LOS ANGELES COUNTY TAXCOLLECTOR
PO BOX 54888
LOS ANGELES CA 90054-0888

032211P001-1409A-265
LOS ANGELES COUNTY TREASURER
PO BOX 54949
LOS ANGELES CA 90054-5409

032788P001-1409A-265
LOS ANGELES SUPERIOR COURT
1945 S HILL ST
LOS ANGELES CA 90007

004723P001-1409A-265
CRISTAL P LOSOYA
4422 RUSSELL AVE
LOS ANGELES CA 90027

002906P001-1409A-265
SONYA T LOTOCKY
9015 SW 51ST PL
COOPER CITY FL 33328

007787P002-1409A-265
MEREJILDA M LOTOZYNSKI
4045 TREADWAY RD APT 2409
BEAUMONT TX 77706-7133

010521P001-1409A-265
LOU METRO REVENUE COMMISSION
PO BOX 35410
LOUISVILLE KY 40232-5410

036750P001-1409A-265
SARAH LOUGH
32 NORTH MAIN ST
NORTH HAMPTON OH 45349

002554P001-1409A-265
LAURISA V LOUIE
979 LAUREL CREEK WAY
FAIRFIELD CA 94533

005771P001-1409A-265
KERSIE LOUIMA
3239 CORAL RIDGE DR
CORAL SPRINGS FL 33065

035270P001-1409A-265
LOUIS JOLIET
3340 MALL LOOP DR SUITE #1198
JOLIET IL 60431

003477P001-1409A-265
FABRIANA LOUIS
2428 ALISTER CT
ORLANDO FL 32837

036254P001-1409A-265
LOUISE PARIS LTD
1407 BROADWAY STE 1405
NEW YORK NY 10018

030735P001-1409A-265
LOUISE PARIS, LTD
TIFFANY CORRIENTE
1407 BROADWAY STE 1405
NEW YORK NY 10018

000322P001-1409A-265
LOUISIANA ATTORNEY GENERAL
JEFF LANDRY
PO BOX 94095
BATON ROUGE LA 70804-4095

010070P001-1409A-265
LOUISIANA DEPT OF
5825 FLORIDA BLVD STE 1003
BATON ROUGE LA 70806

000049P001-1409A-265
LOUISIANA DEPT OF ENVIRONMENTAL QUALITY
LEGAL AFFAIRS DIVISION
GALVEZ BUILDING
602 NORTH FIFTH ST
BATON ROUGE LA 70802

000207P001-1409A-265
LOUISIANA DEPT OF LABOR
SECRETARY
PO BOX 94094
BATON ROUGE LA 70804

000133P001-1409A-265
LOUISIANA DEPT OF REVENUE
PO BOX 201
617 NORTH 3RD ST
BATON ROUGE LA 70821

009755P001-1409A-265
LOUISIANA DEPT OF REVENUE
PO BOX 91011
BATON ROUGE LA 70821-9011

000428P001-1409A-265
LOUISIANA DEPT OF REVENUE AND TAXATION
UNCLAIMED PROPERTY DIVISION
PO BOX 91010
BATON ROUGE LA 70821-9010

005229P001-1409A-265
ENNIE LOUISSAINT
615 SEA PINE WAY UNIT B
GREENACRES FL 33415

001677P001-1409A-265
SOPHIA LOUISSAINT
1555 NW 65TH TERR
MARGATE FL 33063

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 368 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 355 of 689

03/30/2023 11:35:01 PM

035208P001-1409A-265
LOUISVILLE GAS AND ELECTRIC CO
C MICHAEL COOPER
820 W BROADWAY
LOUISVILLE KY 40202

009789P001-1409A-265
LOUISVILLE METRO REVENUE COMMISSION
PO BOX 35410
LOUISVILLE KY 40232-5410

034292P001-1409A-265
LOUISVILLE OUTLET SHOPPES LLC
BLUEGRASS
5000 HAKES DR STE 500
MUSKEGON IL 49441

032212P001-1409A-265
LOUISVILLE OUTLET SHOPPES, LLC
BLUEGRASS OUTLET SHOPPES CMBS
CHRIS LOCOCO
10275 W HIGGINS RD
STE 560
ROSEMONT IL 60018

033022P001-1409A-265
LOUISVILLE WATER CO
550 S THIRD ST
LOUISVILLE KY 40202

010321P001-1409A-265
LOUISVILLE/JEFFERSON COUNTY
METRO REVENUE COMMISSION
PO BOX 35410
LOUISVILLE KY 40232-5410

033209P001-1409A-265
INFANT LOUR
2726 PACKARD ELM ST
HOUSTON TX 77038

005267P001-1409A-265
ERIN M LOUVIERE
3514 DEAN RD
NESBIT MS 38651

004838P001-1409A-265
RACHAEL LOVATO
11774 EAST 7TH AVE
AURORA CO 80010

003492P001-1409A-265
ZOE S LOVATO
611 CAPITOL WAY S
APT 504
OLYMPIA WA 98501

031016P001-1409A-265
LOVE AND HEART
ANNABELLE LEE
1227 S SAN PEDRO ST
#5A
LOS ANGELES CA 90015

031017P001-1409A-265
LOVE VINTAGE INC
3435 SBROADWAY ST
#A
LOS ANGELES CA 90007

035385P002-1409A-265
LOVE VINTAGE INC
LAW OFFICES OF STEVEN J BARKIN
STEVEN J BARKIN
3700 WILSHIRE BLVD STE 950
LOS ANGELES CA 90010-3088

001818P001-1409A-265
ALICIA L LOVE
122 WASHINGTON ST
GRAMBLING LA 71245-2217

003186P001-1409A-265
ASHLEY M LOVE
2319 LAFAYETTE AVE SE
GRAND RAPIDS MI 49507

004451P003-1409A-265
JAKARA B LOVE
116 BROOKMEADOW DR SW APT 10
GRANDVILLE MI 49418-2187

005276P001-1409A-265
JANEL L LOVE
14119 MARY BOWIE PKWY
UPPER MARBORO MD 20774

004113P001-1409A-265
SALENA E LOVE
3040 E CHARLESTON BLVD
APT 3117
LAS VEGAS NV 89104

003641P001-1409A-265
TALORE L LOVE
2200 N EL SERENO AVE
ALTADENA CA 91001

008169P001-1409A-265
BASHEBA S LOVETT
46 N WEST ST
YORK PA 17401

008618P001-1409A-265
CHELSEA D LOVEY
10000 BROADWAY ST APT 381
PEARLAND TX 77584

008381P001-1409A-265
JOURDAN LOVINGS
3812 ESTERS
519
IRVING TX 75062

009328P001-1409A-265
SHONTIA LOWE
3001 BRANCH AVE
APT 712
TEMPLE HILLS MD 20748

009176P001-1409A-265
KAITLYN B LOWERY
851 FEILDS DR
424
BOWLING GREEN KY 42104

002866P001-1409A-265
TANYA J LOYA
1403 N ADAMS ST
AMARILLO TX 79107

006164P001-1409A-265
JASMINE LOYD
1910 STERLING HILL DR
FUQUAY VARINA NC 27526

009703P001-1409A-265
OLIVIA E LOYNES
111 LOY RD
CAMDEN SC 29020

001749P001-1409A-265
ALEXIS K LOZANO
1213 MELROSE DR
WACO TX 76710-4138

002700P001-1409A-265
BIBIANA LOZANO
115 E LIGUSTRUM DR
SAN ANTONIO TX 78228

003090P001-1409A-265
BRIANNA B LOZANO
2213 ALOHA DR
MESQUITE TX 75150

005068P001-1409A-265
CARLA L LOZANO
1425 LITTLE ORCHARD ST
SAN JOSE CA 95110

006716P001-1409A-265
LAURA E LOZANO
7701 HARDESON RD
22
EVERETT WA 98203

004029P001-1409A-265
CECILIA LOZANOCASTILLO
3128 S 10TH ST
MILWAUKEE WI 53215

035125P001-1409A-265
LP NETWORK INC DBA
187 BALLARDVALE ST
WILMINGTON MA 01887

032213P001-1409A-265
LP NETWORK, INC DBA SECURITY SOURCE
PO BOX 718
WILMINGTON MA 01887

035126P001-1409A-265
LP SOFTWARE INC
MULTIPLE MAINTENANCE SUPPORT AGREEMENTS
7000 W 111TH ST STE 305
WORTH IL 60482

036620P001-1409A-265
LP SOFTWARE INC
PO BOX 639640
CINCINNATI OH 45263

032214P001-1409A-265
LP SOFTWARE, INC
7000 W 111TH ST
STE #305
WORTH IL 60482

037312P001-1409A-265
LSREF3 SPARTAN GENESEE LLC
PERKINS COIE LLP
CO BRIAN A AUDETTE
131 S DEARBORN ST STE 1700
CHICAGO IL 60603

037312S001-1409A-265
LSREF3 SPARTAN GENESEE LLC
Carmen D. Spinoso
Authorized Agent
Spinoso Real Estate Group
112 Northern Concourse
N. Syracuse NY 13212

031380P001-1409A-265
LSREF3 SPARTAN REIT, INC
3341 S LINDEN RD
FLINT MI 48507

050018P001-1409A-265
CINTHIA LU
5110 S MANHATTAN AVE
5210
TAMPA FL 33611

008766P001-1409A-265
SADAKHAM LUANGPAKDY
18 BORY DR
DEPEW NY 14043-4705

001981P001-1409A-265
VIVIENNE S LUANGRATH
99503 HOKEA ST
AIEA HI 96701-2754

004825P001-1409A-265
CARMENESTELL K LUARCA
532 SPRUCE RD
BOLINGBROOK IL 60440

000884P001-1409A-265
CHRISTINA E LUBBERT
415 BELVEDERE WEST
COLGATE WI 53017

032215S001-1409A-265
LUBBOCK CENTRAL APPRAISAL
PERDUE BRANDON FIELDER COLLINS AND MOTT LLP
LAURA J MONROE
PO BOX 817
LUBBOCK TX 79408

032215P001-1409A-265
LUBBOCK CENTRAL APPRAISAL DRISTRICT
PO BOX 10568
2109 AVE Q
LUBBOCK TX 79408-3568

008940P001-1409A-265
CHRISTINA LUBIN
554 E 26TH ST
APT 3C
BROOKLYN NY 11210

032216P001-1409A-265
LUCAS CONE CHAMBERLAIN
1082 W EDGEWARE RD
LOS ANGELES CA 90026

032217P001-1409A-265
LUCAS SAUGEN PHOTOGRAPHY
LUCAS SAUGEN
37 RIVOLI ST
SAN FRANCISCO CA 94117

034262P001-1409A-265
LUCAS SAUGEN PHOTOGRAPHY
37 RIVOLI ST
SAN FRANCISCO CA 94117

003686P001-1409A-265
ANGEL L LUCAS
1573 ETHEL
LINCOLN PARK MI 48146

008297P001-1409A-265
ELIZABETH M LUCAS
55 ROBINWOOD DR
MASTIC BEACH NY 11951

001943P001-1409A-265
NAOMI M LUCAS
34 BONNIE DR
WESTBURY NY 11590

002284P001-1409A-265
RENEE L LUCAS
2693 TWYMANS MILL RD
MADISON VA 22727

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 370 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 357 of 689

03/30/2023 11:35:01 PM

004772P001-1409A-265
SAMANTHA A LUCAS
2000 COUNTRY CLUB DR
WOODRIDGE IL 60517

035332P002-1409A-265
LUCCI COUTURE INC
1013 S LOS ANGELES ST 2ND FLOOR
UNITED STATES
LOS ANGELES CA 90015

036255P001-1409A-265
LUCCI COUTURE INC
1013 S LOS ANGELES ST 2ND FL
LOS ANGELES CA 90015

036256P002-1409A-265
LUCENT PRODUCT INC
LIANG YAO
5515 DANIELS ST
CHINO CA 91710

031018P001-1409A-265
LUCENT PRODUCT, INC
KIM NGUYEN
5515 DANIELS STEET
CHINO CA 91710

003679P001-1409A-265
AGUSTINA LUCERO
114 CEDAR RD
EAST NORTHPORT NY 11731

005895P001-1409A-265
ILEANA LUCERO
2222 N GRAND ST
PUEBLO CO 81003

001946P001-1409A-265
ALLISON J LUCIANO
901S OLEARY ST
151
FLAGSTAFF AZ 86001

006003P001-1409A-265
KAITLIN M LUCIDO
317 E MAXLOW AVE
HAZEL PARK MI 48030

004144P002-1409A-265
ANTONIESHA R LUCKETT
PO BOX 355
MOOREVILLE MS 38857-0355

031019P001-1409A-265
LUCKY FEATHER
11684 VENTURA BLVD 460
STUDIO CITY CA 91604

004989P001-1409A-265
ISABELLA M LUGO
2457 WALGROVE AVE
LOS ANGELES CA 90066

003163P001-1409A-265
LINDSAY B LUGO
4109 HANGING MOSS CT
JACKSONVILLE FL 32257

007572P001-1409A-265
NATASHA E LUGO
280 CLOVER LN
G
BEAVERCREEK OH 45440

003105P001-1409A-265
YAINELYS LUGO
6118 WESTGATE DR
APT 203
ORLANDO FL 32835

032218P001-1409A-265
LUIS OMAR LANDESTOY
27 OAK BROOK PL
PLEASANT HILL CA 94523

003777P001-1409A-265
EMILY A LUIS
5526 SW 162 PL
MIAMI FL 33185

032219P001-1409A-265
LUK
TLNT INC
MATT FINELLI
1052 S OLIVE ST
LOS ANGELES CA 90015

007394P001-1409A-265
ABIGAIL C LUKE
85 KINGSTON AVE
1R
BROOKLYN NY 11213

032220P001-1409A-265
LULU ARTISTS COLLECTIVE
LULU TALENT LLC
MARY DOMENICO
556 SAN ANSELMO AVE
SAN ANSELMO CA 94960

036621P002-1409A-265
LULU ARTISTS COLLECTIVE
LULU TALENT LLC
556 SAN ANSELMO AVE
SAN ANSELMO CA 94960

036621S001-1409A-265
LULU ARTISTS COLLECTIVE
LULU TALENT LLC
JOHN FORTUNE
128 TUNSTEAD AVE
SAN ANSELMO CA 94960

034300P001-1409A-265
LULU TALENT, LLC
556 SAN ANSELMO AVE
SAN ANSELMO CA 94960

031020P001-1409A-265
LULUMARI INC
ARTHUR KIM
754 E12TH ST
#2
LOS ANGELES CA 90021

036257P001-1409A-265
LULUMARI INC
754 E12TH ST #2
LOS ANGELES CA 90021

007047P001-1409A-265
MACY L LUMLEY
110 NEW MELVILLE RD
WILLARD MO 65781

037318P001-1409A-265
MONIQUE LUMPKINS
MONIQUE
LUMPKINS
6029 S INDIANA AVE
CHICAGO IL 60637

003169P001-1409A-265
MONIQUE L LUMPKINS
6029 S INDIANA AVE
102
CHICAGO IL 60637

006555P001-1409A-265
MARIA D LUNA ROSAS
750 WATERTHROUGH RD #746
SEBASTOPOL CA 95472

003036P001-1409A-265
JESSICA LUNA
152 W 15TH AVE
ESCONDIDO CA 92025

007953P001-1409A-265
LYZET A LUNA
31475 SIERRA DEL SOL
THOUSAND PALMS CA 92276

035789P001-1409A-265
ROSAS MARIA D LUNA
750 WATERTHROUGH RD #746
SEBASTOPOL CA 95472

036566P001-1409A-265
JESSICA K LUNBERG
2613 W WILLOW AVE
SIOUX FALLS SD 57105

004784P001-1409A-265
KYLIE A LUNDELL
218 OLD RTE 40
HANCOCK MD 21750

003793P001-1409A-265
JESSICA C LUNDGREN
8575 ANTCLIFF RD
HOWELL MI 48855

009135P001-1409A-265
KAYLA M LUNSFORD
500 E CAMDEN AVE
G3
MOORESTOWN NJ 08057

004845P001-1409A-265
TAMAR F LUNSFORD
4132 MANTUA AVE
PHILADELPHIA PA 19104

006501P001-1409A-265
CARLY L LUPTOWSKI
1735 N HURON RD
PINCONNING MI 48650

007486P001-1409A-265
ADELINA A LUPU
2121 PLANTATION CT
LAWRENCEVILLE GA 30044

004223P001-1409A-265
DANA LUQUE
1063 CAREY AVE
CLOVIS CA 93611

033023P001-1409A-265
LUS
LAFAYETTE UTILITIES SYSTEM
PO BOX 4024
LAFAYETTE LA 70502

033023S001-1409A-265
LUS
1875 W PINHOOK RD STE B
LAFAYETTE LA 70508

033404P001-1409A-265
LUSH CLOTHING
CHRIS KIM
4550 ALCOA AVE
VERNON CA 90058

008889P001-1409A-265
GRETCHEN L LUSSO
1208 MURRAY PT
PLATTSMOUTH NE 68048

006179P001-1409A-265
SARAH E LUTHER
2622 EMMICK DR
TOLEDO OH 43606

009360P001-1409A-265
PHILLIPINA A LUTTERODT
2637 RIDGEMOOR DR SE KENTWOOD
KENTWOOD MI 49512

036754P001-1409A-265
SHALENE LUTTRELL
10302 STONEBANK ST
BELLFLOWER CA 90706

001155P001-1409A-265
OLAJUMOKE LUWOYE
2852 BRASS CT
AUSTELL GA 30106-1059

031021P001-1409A-265
LUX ACCESSORIES
NICOLE STRUM
358 5TH AVE
5TH FL
NEW YORK NY 10001

036258P001-1409A-265
LUX ACCESSORIES
358 5TH AVE 5TH FL
NEW YORK NY 10001

032221P002-1409A-265
LUXE FIT MODELS
KATIE NICHOLES
9415 CULVER BLVD
CULVER CITY CA 90232

036622P001-1409A-265
LUXE FIT MODELS
9415 CULVER BLVD
CULVER CITY CA 90232

030736P001-1409A-265
LVLA APPAREL
5140 PACIFIC BLVD
VERNON CA 90058

034412P002-1409A-265
LVP ST AUGUSTINE OUTLETS LLC
BARCLAY DAMON LLP
KEVIN M NEWMAN
BARCLAY DAMON TOWER
125 E JEFFERSON ST
SYRACUSE NY 13202

034412S001-1409A-265
LVP ST AUGUSTINE OUTLETS LLC
THE LIGHTSTONE GROUP
AKIVA ELAZARY
1985 CEDAR BRIDGE AVE STE 1
LAKEWOOD NJ 08701

032222P001-1409A-265
LWI/DBA APERTURE TALENT
9378 WILSHIRE BLVD
STE 310
BEVERLY HILLS CA 90212

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 372 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 359 of 689                                                                                    03/30/2023 11:35:01 PM

005313P001-1409A-265
MARIE LY
259 NORTH ST
WINOOSKI VT 05404

001091P001-1409A-265
SUNSHINE LY
1776 MAC LN
GREEN BAY WI 54311

032223P002-1409A-265
LYFT INC
ACCOUNTS RECEIVABLE
JENNIFER L PEARSON
185 BERRY ST STE 5000
SAN FRANCISCO CA 94107

008225P001-1409A-265
JENNIFER L LYNAGH
13480 CUPPERTINO LN
CARMEL IN 46074

001141P001-1409A-265
ASHLEY M LYNCH
1925 S CORONADO RD
3094
GILBERT AZ 85295

003748P001-1409A-265
SIERRA LYNCH
4728 PK LN
ALPINE CA 91901

030779P001-1409A-265
LYNDEN AIR FREIGHT
PO BOX 34026
SEATTLE WA 98124-1026

031381P001-1409A-265
LYNNHAVEN MALL LLC
7903 SOLUTIONS CTR
CHICAGO IL 60677-7009

037380P001-1409A-265
LYNNHAVEN MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

003286P002-1409A-265
KIANA N LYON
1674 FOLLY RD APT 1002
CHARLESTON SC 29412-8725

032224P001-1409A-265
LYONS CONSULTING GROUP, LLC
20 N WACKER DR
STE 1750
CHICAGO IL 60606

037095P001-1409A-265
CARITNEY LYONS
2389 RENA VALLEY CIRCLE APT 6
VAN BUREN AR 72956

002419P001-1409A-265
CARITNEY L LYONS
1303 AZURE HILLS
VAN BUREN AR 72956

035790P001-1409A-265
CARITNEY L LYONS
2389 RENA VLY CIR
APT 6
VAN BUREN AR 72956

030602P001-1409A-265
SHANDREA LYONS
ADDRESS INTENTIONALLY OMITTED

025273P001-1409A-265
SHANDREA K LYONS
3126 BERT KOUNS INDUSTRIAL LOO
APT 225
SHREVEPORT LA 71118

001639P001-1409A-265
EMMA C LYONWILCOX
4400 TIMBER LN
WINSTON-SALEM NC 27127

033779P001-1409A-265
LYRA INDUSTRIALS
PLOT NO 155  PHASE 1  UDYOG VI
GURGAON  HARYANA  122016
INDIA

004964P001-1409A-265
AERYN M LYTLE
3331 CASEY DR
101
LAS VEGAS NV 89120

004325P001-1409A-265
AMANDA K LYTLE
1541 EDGEMORE AVE
SACRAMENTO CA 95835

030737P001-1409A-265
M AND S ACCESSORY NETWORK CORP
ALBERT SALAMA
10 WEST 33RD ST
STE 718
NEW YORK NY 10001

030534P001-1409A-265
MONIER, CHRISTOPHER M
ADDRESS INTENTIONALLY OMITTED

036941P002-1409A-265
M/S FRIENDS GARMENTS
RAKESH SAWHNEY
605 UDYOG VIHAR PHASE V
GURGAON HARYANA  122001
INDIA

035329P001-1409A-265
MA- CITY OF SOMERVILLE TREASURY DEPT
JANNEKE DONOVAN
93 HIGHLAND AVE
SOMERVILLE MA 02143

037895P001-1409A-265
MA- COLLECTOR CITY OF MARLBOROUGH
EILEEN BRISTOL COLLECTOR CITY OF MARLBOROUGH
CITY OF MARLBOROUGH - CITY HALL
140 MAIN ST
MARLBOROUGH MA 01752

008368P001-1409A-265
EMMA L MABIE
323 3RD AVE
EAU CLAIRE WI 54703

001789P001-1409A-265
ALLENBERT T MACABALI
7137 KEMPSTER AVE
FONTANA CA 92336

009077P001-1409A-265
JESSICA E MACADAM
106 RYAN CIR
SPRING LAKE NC 28390

03/30/2023 11:35:01 PM

008239P001-1409A-265
CINDY MACARENO
65 SAMMIS AVE
DOVER NJ 07801

003454P001-1409A-265
MADISON J MACBLANE
18405 SHALLOWFORD LN
LOUISVILLE KY 40245

007114P001-1409A-265
NIANNA G MACCRACKEN
420 REDANDO E
ALBUQUERQUE NM 87131

007177P001-1409A-265
SARA M MACDONALD
8269 TAPIA VIA DR
C
RANCHO CUCAMONGA CA 91730

034713P001-1409A-265
MACERICH
MACERICH PROPERTY MANAGEMENT CO LLC
AGENT FOR MACERICH LAKEWOOD LP
401 WILSHIRE BLVD
STE 700
SANTA MONICA CA 90401

034717P001-1409A-265
MACERICH
ARROWHEAD TOWNE CENTER LLC
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407

034730P001-1409A-265
MACERICH
MACERICH FRESNO LIMITED PARTNERSHIP
MACERICH CO
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407

034762P001-1409A-265
MACERICH
FLATIRON PROPERTY HOLDING  LLC
MACERICH CO
PO BOX 2172
401 WILSHIRE BLVD  STE 700
SANTA MONICA CA 90407

034776P001-1409A-265
MACERICH
MACERICH DEPTFORD LLC
MACERICH PO BOX 2172
401 WILSHIRE BLVD
STE 700
SANTA MONICA CA 90407

034815P001-1409A-265
MACERICH
EAST MESA ASSOCIATES
11411 NORTH TATUM BLVD
PHOENIX AR 85028

034851P001-1409A-265
MACERICH
MACERICH BUENAVENTURA LIMITED PARTNERSHIP
401 WILSHIRE BLVD  STE 700
PO BOX 2172
SANTA MONICA CA 90407

034854P001-1409A-265
MACERICH
MACERICH STONEWOOD  LLC
PO BOX 2172
401 WILSHIRE BLVD  STE 700
SANTA MONICA CA 90407

034890P001-1409A-265
MACERICH
SDG MACERICH PROPERTIES LP
MS MANAGEMENT ASSOCIATES INC
NATIONAL CITY CENTER
115 W WASHINGTON
INDIANAPOLIS IN 46204

034917P001-1409A-265
MACERICH
QUEENS CENTER SPE LLC
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407

034934P001-1409A-265
MACERICH
FREEMALL ASSOCIATES LLC
MACERICH CO
PO BOX 2172
401 WILSHIRE BLVD  STE 700
SANTA MONICA CA 90407

034936P001-1409A-265
MACERICH
VALLEY STREAM GREEN ACRES LLC
THE MACERICH CO
401 WILSHIRE BLVD
STE 700
SANTA MONICA CA 90401

034951P001-1409A-265
MACERICH
WESTCOR  SANTAN  VILLAGE  LLC
11411  NORTH  TATUM  BLVD
PHOENIX AZ 85028

034973P001-1409A-265
MACERICH
BROOKLY KINGS PLAZA LLC
210 ROUTE 4 EAST
PARAMUS NJ 7652-

034991P001-1409A-265
MACERICH
DANBURY MALL LLC
MACERICH CO
PO BOX 2172
401 WILSHIRE BLVD  STE 700
SANTA MONICA CA 90407

035030P001-1409A-265
MACERICH
MACERICH SOUTH PLAINS LP
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407

035031P001-1409A-265
MACERICH
MACERICH VICTOR VALLEY LLC
PO BOX 2172 401 VI?LSHIRE BOULEVARD
STE 700
SANTA MONICA CA 90407

035043P001-1409A-265
MACERICH
MACERICH VINTAGE FAIRE LIMITED PARTNERSHIP
PO BOX 2172 401 WILSHIRE BOULEVARD
STE 700
SANTA MONICA CA 90407

035044P001-1409A-265
MACERICH
LEASE ACCOUNTING ARDEN FAIR ASSOCIATES LP
THE MACERICH CO
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90401

029876P001-1409A-265
MACERICH (LANDLORD)
MACERICH PROPERTY MANAGEMENT CO LLC
LEGAL DEPT
AGENT FOR MACERICH LAKEWOOD LP
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90401

029877P001-1409A-265
MACERICH (LANDLORD)
ARROWHEAD TOWNE CENTER LLC
CENTER MANAGER
7700 W ARROWHEAD TOWNE CTR
GLENDALE AZ 85308

029877S001-1409A-265
MACERICH (LANDLORD)
ARROWHEAD TOWNE CENTER LLC
MACERICH CO
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407

029878P001-1409A-265
MACERICH (LANDLORD)
MACERICH FRESNO LIMITED PARTNERSHIP
CENTER MANAGER
4841 NORTH FIRST ST
FRESNO CA 93726

029878S001-1409A-265
MACERICH (LANDLORD)
MACERICH FRESNO LIMITED PARTNERSHIP
MACERICH CO
LEGAL DEPARTMENT
PO BOX 2172 401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 374 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 361 of 689                                                                                03/30/2023 11:35:01 PM

029879P001-1409A-265
MACERICH (LANDLORD)
FLATIRON PROPERTY HOLDING LLC
CENTER MANAGER
MANAGEMENT OFFICE
ONE WEST FLATIRON CIR STE 1083
BROOMFIELD CO 80021

029879S001-1409A-265
MACERICH (LANDLORD)
FLATIRON PROPERTY HOLDING, LLC
MACERICH CO
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407

029880P001-1409A-265
MACERICH (LANDLORD)
MACERICH DEPTFORD LLC
CENTER MANAGER
1750 DEPTFORD CTR RD
DEPTFORD NJ 08096

029880S001-1409A-265
MACERICH (LANDLORD)
MACERICH DEPTFORD LLC
MACERICH
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407

029881P001-1409A-265
MACERICH (LANDLORD)
EAST MESA ASSOCIATES
6555 EAST SOUTHEM AVE
MESA AR 85206

029881S001-1409A-265
MACERICH (LANDLORD)
EAST MESA ASSOCIATES
LEASING DEPT
11411 NORTH TATUM BLVD
PHOENIX AR 85028

029882P001-1409A-265
MACERICH (LANDLORD)
MACERICH BUENAVENTURA LIMITED PARTNERSHIP
401 WILSHIRE BLVD STE 700
PO BOX 2172
SANTA MONICA CA 90407

029883P001-1409A-265
MACERICH (LANDLORD)
MACERICH STONEWOOD LLC
CENTER MANAGER
251 STONEWOOD ST MANAGEMENT OFFICE
DOWNEY CA 90241-3934

029883S001-1409A-265
MACERICH (LANDLORD)
MACERICH STONEWOOD, LLC
MACERICH
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407

029884P001-1409A-265
MACERICH (LANDLORD)
MACERICH VALLEY RIVER CENTER LLC
CENTER MANAGER
293 VLY RIVER CTR
EUGENE OR 97401

029884S001-1409A-265
MACERICH (LANDLORD)
MACERICH VALLEY RIVER CENTER, LLC  MACERICH
LEGAL DEPT
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407

029885P001-1409A-265
MACERICH (LANDLORD)
SDG MACERICH PROPERTIES LP
MS MANAGEMENT ASSOCIATES INC
NATIONAL CITY CTR 115 W WASHINGTON
INDIANAPOLIS IN 46204

029886P001-1409A-265
MACERICH (LANDLORD)
QUEENS CENTER SPE LLC
CENTER MANAGER
MANAGEMENT OFFICE  90-15 QUEENS BLVD
ELMHURST NY 11373

029886S001-1409A-265
MACERICH (LANDLORD)
QUEENS CENTER SPE LLC
MACERICH
P0 BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407

029887P001-1409A-265
MACERICH (LANDLORD)
FREEMALL ASSOCIATES LLC
CENTER MANAGER
STE 1000 3710 RTE 9
FREEHOLD NJ 07728

029887S001-1409A-265
MACERICH (LANDLORD)
FREEMALL ASSOCIATES, LLC
MACERICH CO
LEGAL DEPARTMENT
PO BOX 2172 401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407

029888P001-1409A-265
MACERICH (LANDLORD)
VALLEY STREAM GREEN ACRES LLC
MANAGEMENT OFFICE, PROPERTY MANAGER
2034 GREEN ACRES MALL
VALLEY STREAM NY 11581

029888S001-1409A-265
MACERICH (LANDLORD)
VALLEY STREAM GREEN ACRES LLC
THE MACERICH CO
LEGAL DEPARTMENT
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90401

029889P001-1409A-265
MACERICH (LANDLORD)
WESTCOR  SANTAN  VILLAGE  LLC
CENTER  MANAGER
11411  NORTH  TATUM  BLVD
PHOENIX AZ 85028

029890P001-1409A-265
MACERICH (LANDLORD)
BROOKLY KINGS PLAZA LLC
EXECUTIVE VICE PRESIDENT RETAIL REAL ESTATE
210 RTE 4 EAST
PARAMUS NJ 07652

029890S001-1409A-265
MACERICH (LANDLORD)
BROOKLY KINGS PLAZA LLC
CHIEF FINANCIAL OFFICER
210 RTE 4 EAST
PARAMUS NJ 07652

029891P001-1409A-265
MACERICH (LANDLORD)
TYSONS CORNER HOLDINGS LLC
CENTER MANAGER
1961 CHAIN BRIDGE RD STE 105
MCLEAN VA 22102-4501

029891S001-1409A-265
MACERICH (LANDLORD)
TYSONS CORNER HOLDINGS LLC
MACERICH
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407

029892P001-1409A-265
MACERICH (LANDLORD)
DANBURY MALL LLC
CENTER MANAGER
7 BACKUS AVE
DANBURY CT 06810

029892S001-1409A-265
MACERICH (LANDLORD)
DANBURY MALL, LLC
MACERICH CO
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407

029893P001-1409A-265
MACERICH (LANDLORD)
FASHIONS OUTLETS OF NIAGARA LLC
THE TALISMAN COMPANIES
JAMES SCHLESINGER PRESIDENT
4000 PONCE DE LEON BLVD - STE 420
CORAL GABLES FL 33146

029893S001-1409A-265
MACERICH (LANDLORD)
AKERMAN SENTERFITT LLP
ROBERT W CLAESON ESQ
335 MADISON AVE - STE 2600
NEW YORK NY 10017

029894P001-1409A-265
MACERICH (LANDLORD)
WMAP LLC
CENTER MANAGER
7119 80TH ST BLDG 8
GLENDALE NY 11385

029894S001-1409A-265
MACERICH (LANDLORD)
WMAP, LLC
MACERICH
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407

029895P001-1409A-265
MACERICH (LANDLORD)
WILTON MALL LLC
CENTER MANAGER
3065 RTE 50
SARATOGA SPRINGS NY 12866

029895S001-1409A-265
MACERICH (LANDLORD)
WILTON MALL, LLC
MACERICH
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90401

029896P001-1409A-265
MACERICH (LANDLORD)
MACERICH SOUTH PLAINS LP
CENTER MANAGER
6002 SLIDE RD
LUBBOCK, TX 79414

029897P001-1409A-265
MACERICH (LANDLORD)
MACERICH VICTOR VALLEY LLC
CENTER MANAGER
14400 BEAR VLY RD STE 735
VLCTORVILLE, TX 92392

029897S001-1409A-265
MACERICH (LANDLORD)
MACERICH VICTOR VALLEY LLC
LEGAL DEPT
PO BOX 2172
401 VIFILSHIRE BLVD STE 700
SANTA MONICA CA 90407

029898P001-1409A-265
MACERICH (LANDLORD)
MACERICH VNTAGE FAIRE LIMITED PARTNERSHIP
CENTER MANAGER
3401 DALE RD STE 483
MODESTO CA 95356

029898S001-1409A-265
MACERICH (LANDLORD)
MACERICH VINTAGE FAIRE LIMITED PARTNERSHIP
MACERICH
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407

029899P001-1409A-265
MACERICH (LANDLORD)
ARDEN FAIR ASSOCIATES
REAL ESTATE
LP 1689 ARDEN WAY STE 1167
SACRAMENTO CA 95815

029899S001-1409A-265
MACERICH (LANDLORD)
LEASE ACCOUNTING ARDEN FAIR ASSOCIATES, LP
THE MACERICH CO
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90401

029900P001-1409A-265
MACERICH (LANDLORD)
WM INLAND INVESTORS IV LP
CENTER MANAGER
500 INLAND CTR DR
SAN BERNARDINO CA 92408

029900S001-1409A-265
MACERICH (LANDLORD)
WM INLAND INVESTORS IV LP CLO MACERICH
CORRESPONDENCE ROUTING SYSTEMILEGAI DEPT
PO BOX 2172
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90407

031382P001-1409A-265
MACERICH BUENAVENTURA LIMITED PARTNERSHIP
PO BOX 849429
LOS ANGELES CA 90084-9429

037776P001-1409A-265
MACERICH BUENAVENTURA LIMITED PARTNERSHIP
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

031383P001-1409A-265
MACERICH CERRITOS, LLC
PO BOX 849466
LOS ANGELES CA 90084-9466

031384P001-1409A-265
MACERICH DEPTFORD LLC
MACERICH HHF CENTERS LLC
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90401

037734P001-1409A-265
MACERICH DEPTFORD LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

034273P001-1409A-265
MACERICH EQ LIMITED PARTNERSHIP
401 WILSHIRE BLVD
STE 700
SANTA MONICA CA 90401

037730P001-1409A-265
MACERICH FRESNO LIMITED PARTNERSHIP
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

031385P001-1409A-265
MACERICH FRESNO LTD PARTNERHIP
FRESNO FASHION FAIR
PO BOX 849418
LOS ANGELES CA 90084-9418

034274P001-1409A-265
MACERICH HHF CENTERS LLC
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90401

037777P001-1409A-265
MACERICH LAKEWOOD LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

031386P001-1409A-265
MACERICH LAKEWOOD LP
PACIFIC PREMIER RETAIL TRUST
401 WILSHIRE BLVD
STE # 700
SANTA MONICA CA 90401

031387P001-1409A-265
MACERICH NORTH PARK MALL, LLC
MACERICH EQ LIMITED PARTNERSHI
401 WILSHIRE BLVD
STE 700
SANTA MONICA CA 90401

036625P001-1409A-265
MACERICH SCG LIMITED
FASHION OUTLETS OF NIAGARA FALLS
PO BOX 843529
LOS ANGELES CA 90084-3529

036625S001-1409A-265
MACERICH SCG LIMITED
BALLARD SPAHR LLP
DUSTIN P BRANCH ESQ
2029 CENTURY PK EAST STE 800
LOS ANGELES CA 90067-2909

031388P001-1409A-265
MACERICH SCG LIMITED PARTNERSHIP
FASHION OUTLETS OF NIAGARA FALLS
PO BOX 843529
LOS ANGELES CA 90084-3529

031389P001-1409A-265
MACERICH SOUTH PLAINS LP
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90401

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 376 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 363 of 689                                                                03/30/2023 11:35:01 PM

037772P001-1409A-265
MACERICH SOUTH PLAINS LP
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

036626P001-1409A-265
MACERICH SOUTH TOWNE LIMITED
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90401

036626S001-1409A-265
MACERICH SOUTH TOWNE LIMITED
BALLARD SPAHR LLP
DUSTIN P BRANCH ESQ
2029 CENTURY PK EAST STE 800
LOS ANGELES CA 90067-2909

031390P001-1409A-265
MACERICH STONEWOOD HOLDINGS
THE MACERICH PARTNERSHIP LP
401 WILSHIRE BLVD
STE 700
SANTA MONICA CA 90401

037771P001-1409A-265
MACERICH STONEWOOD LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

031391P001-1409A-265
MACERICH VALLEY RIVER CENTER
PO BOX 849681
LOS ANGELES CA 90084-9681

037768P001-1409A-265
MACERICH VALLEY RIVER CENTER LLC
BALLARD SPARH LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

031392P001-1409A-265
MACERICH VICTOR VALLEY LLC
THE MACERICH PARTNERSHIP LP
401 WILSHIRE BLVD
STE 700
SANTA MONICA CA 90401

037767P001-1409A-265
MACERICH VICTOR VALLEY LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

037766P001-1409A-265
MACERICH VINTAGE FAIR LIMITED PARTNERSHIP
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

031393P001-1409A-265
MACERICH VINTAGE FAIRE MALL LP
3401 DALE RD STE # 483
MODESTO CA 95356

034272P001-1409A-265
MACERICH WESTSIDE LIMITED PARTNER
PROPERTY LLC
401 WILSHIRE BLVD
SANTA MONICA CA 90401

037613P001-1409A-265
MACERICH WESTSIDE LIMITED PARTNERSHIP
DUSTIN P BRANCH ESQ
BALLARD SPAHR LLP
2029 CENTURY PK EAST STE 800
LOS ANGELES CA 90067

031394P001-1409A-265
MACERICH WESTSIDE PAVILION PROPERTY LLC
MACERICH WESTSIDE LIMITED PART
401 WILSHIRE BLVD
SANTA MONICA CA 90401

031022P001-1409A-265
MACHINE JEANS
JASMINE MIN
1015 S CROCKER ST
R26
LOS ANGELES CA 90021

036259P001-1409A-265
MACHINE JEANS
1015 S CROCKER ST R26
LOS ANGELES CA 90021

037187P001-1409A-265
BRITTANY MACIAS
1350 GINA DR
OXNARD CA 93030

001371P001-1409A-265
BRITTANY L MACIAS
1350 GINA DR
OXNARD CA 93030

002017P002-1409A-265
CLARISSA A MACIAS
668 SEQUOIA ST
IMPERIAL CA 92251-8906

008411P001-1409A-265
EVELYN A MACIAS
3013 CHINOOK LN
LAFAYETTE IN 47909

001979P001-1409A-265
JANET MACIAS
3504 BROADWAY AVE
NORTH LAS VEGAS NV 89030-5901

005585P001-1409A-265
KEANA C MACIAS
3211 EAST MAYACAMA WAY
ONTARIO CA 91761

007664P001-1409A-265
SAMANTHA MACIAS
3500 VLY FORGE AVE
LAS VEGAS NV 89110

001989P001-1409A-265
STEPHANIE A MACIEL
17075 LACEBARK ST
FONTANA CA 92337-6859

036842P001-1409A-265
DAVID J MACK
CHARLOTTE RUSSE
DIRECTOR
575 FLORIDA ST
SAN FRANCISCO CA 94110

005908P001-1409A-265
DEANDRIA L MACK
513 AARON PL
MCDONOUGH GA 30253

002860P001-1409A-265
JADA MACK
2200 BUSINESS CTR DRIVER
10209
PEARLAND TX 77584

001288P001-1409A-265
NANCY J MACK
5630 STONEFIELD RD
SLINGER WI 53086-9636

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 377 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 364 of 689                                                                03/30/2023 11:35:01 PM

007617P001-1409A-265
SHANIECA R MACK
1604 GAMMA
BLOOMINGTON IL 61701

000610P001-1409A-265
STEPHANIE MACK
1834 SAN REMO DR
COLUMBUS OH 43204

008916P001-1409A-265
MYLEAH K MACKEY
8 EAGLES PATH
1131B
HATTIESBURG MS 39406

006783P001-1409A-265
BREANNA R MACLAREN
1038 UNDERHILL AVE SW
GRAND RAPIDS MI 49503

009934P001-1409A-265
MACON -BIBB COUNTY
200 CHERRY ST
STE 202
MACON GA 31201

037830P001-1409A-265
MACON-BIBB COUNTY TAX COMMISSIONER
BLAKE EDWIN LISENBY ESQ
PO BOX 4101
MACON GA 31208

008750P001-1409A-265
STACY K MACUCH
106 WEST MURROW LN
JACKSONVILLE NC 28546

034268P001-1409A-265
MACWH, LP
401 WILSHIRE BLVD
STE 700
SANTA MONICA CA 90401

034477P001-1409A-265
MACWH, LP
PO BOX 849548
LOS ANGELES CA 90084-9548

033449P001-1409A-265
MAD ENGINE INC
BRIE RHOADS
6740 COBRA WAY
STE 100
SAN DIEGO CA 92121

037864P002-1409A-265
MADALINE M MASLANKA
891 HIDDEN VALLEY DR
WADSWORTH OH 44281

008207P001-1409A-265
FRANCEY MADDALENA
7 BASH RD
TOMS RIVER NJ 08753

009365P001-1409A-265
EMILY L MADDOX
4013 CHRISTOPHER WAY
SMC 11849
PLANO TX 75024

035791P001-1409A-265
RA'SHON MADDOX
301 E COLLEGE AVE
SALISBURY MD 21804

003791P002-1409A-265
RASHON MADDOX
30711 HAMPDEN AVE
PRINCESS ANNE MD 21853-1043

032225P001-1409A-265
MADE IN BRIGHTON
DANIEL JACKSON
34 BAYHAM RD
BRISTOL  BS42DR
UNITED KINGDOM

036627P001-1409A-265
MADE IN BRIGHTON
34 BAYHAM ROAD
BRISTOL  BS42DR
UNITED KINGDOM

031023P002-1409A-265
MADE MODERN LLC
AKA KID MADE MODERN
STEVEN PEREIRA
20 VESEY ST STE 200
NEW YORK NY 10007

032226P001-1409A-265
MADISON BLACK
SPECIALIST STAFFING SOLUTIONS
MADISON BLACK
DEPT CH 16598
PALATINE IL 60055

009839P001-1409A-265
MADISON COUNTY LICENSE DEPT
MARK CRAIG LICENSE DIRECTOR
100 NORTHSIDE SQUARE RM 108
HUNTSVILLE AL 35801-4820

009837P001-1409A-265
MADISON COUNTY SALES TAX DEPT
MADISON COUNTY COURTHOUSE
100 NORTHSIDE SQUARE
HUNTSVILLE AL 35801-4820

031395P002-1409A-265
MADISON EAST TOWNE LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

031395S001-1409A-265
MADISON EAST TOWNE LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

033024P002-1409A-265
MADISON GAS AND ELECTRIC
JILL R SCHEEL
PO BOX 1231
MADISON WI 53701

033024S001-1409A-265
MADISON GAS AND ELECTRIC
623 RAILROAD ST
MADISON WI 53703

037831P001-1409A-265
MADISON WHITE
5529 TUXBURY POND DR
FORT WORTH TX 76179

005580P001-1409A-265
JAYLIE M MADISON
1418 THIRD ST SE
AUBURN WA 98002

001303P001-1409A-265
JANINE MADRIAGA
91-1219 KAENANA ST 15B
EWA BEACH HI 96706-3785

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 378 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 365 of 689                                                                03/30/2023 11:35:01 PM

006558P001-1409A-265
ANDREW MADRID
401 SHERWOOD DR
SAUSALITO CA 94965

000902P001-1409A-265
CHELCYANN M MADRID
10705 PEARL RIVER AVE
LAS VEGAS NV 89166

002212P001-1409A-265
MEILYN MADRIGAL
110 MANNERS AVE
NAUGATUCK CT 06770

007089P001-1409A-265
CHRISTINA MADRIL
5225 EAST 27TH ST
TUCSON AZ 85711

005037P001-1409A-265
ASHLEY C MADU
8002 SW 157 CT
MIAMI FL 33193

031024P002-1409A-265
MAESA LLC
JEFF KLEIN
40 WORTH ST STE 705
NEW YORK NY 10013

007848P001-1409A-265
MIKAYLA D MAESTAS
2812 WILLIAM ST SE
ALBUQUERQUE NM 87102

005621P001-1409A-265
CHRISTINA N MAGAAN
11 HOYT ST APT 2A
DANBURY CT 06810

034115P001-1409A-265
EDWARD D MAGALLANES
MAGALLANES ATTORNEY CLIENT
TRUST ACCOUNT
10540 WILSHIRE BLVD
STE 417
LOS ANGELES CA 90024

002821P001-1409A-265
HILLARY S MAGALLON
409 E BOWMAN ST
SOUTH BEND IN 46619

035792P001-1409A-265
HILLARY S MAGALLON
605 LIBERTY ST
SOUTH BEND IN 46619

005934P001-1409A-265
AMELIA MAGANA
1811 E GRAND AVE
101
ESCONDIDO CA 92027

006069P001-1409A-265
ARIANA MAGANA
2525 MARQUETTE CT
FAIRFIELD CA 94533

003987P001-1409A-265
CARINA MAGANA
224 WEST HARVARD BLVD
SANTA PAULA CA 93060

001086P001-1409A-265
CLAUDIA J MAGANA
23524 KINGS VLY RD
GERMANTOWN MD 20876

005695P001-1409A-265
EDITHA E MAGANA
14350 DALLAS PKWY APT#1126
DALLAS TX 75254

003453P001-1409A-265
ESMERALDA MAGANA
639 HOWELL RD
OXNARD CA 93033

002741P001-1409A-265
GUADALUPE M MAGANA
14570 SW FARMINGTON RD
BEAVERTON OR 97007

035793P001-1409A-265
GUADALUPE M MAGANA
6300 SW 188TH CT APT 49
BEAVERTON OR 97078

002346P001-1409A-265
JACQUELINE Y MAGANA
98 LAWRENCE AVE
LYNBROOK NY 11563

001206P001-1409A-265
JESSIKA ANNE G MAGBANUA
94-669 KEHELA ST
WAIPAHU HI 96797-1229

005120P001-1409A-265
ARIANNA MAGEE
150 HARMONY RD
COLUMBIA MS 39429

005029P001-1409A-265
KAYLA A MAGEE
125 MARIETTA DR NW
724
KENNESAW GA 30144

032227P001-1409A-265
MAGENTO INC
XCOMMERCE INC
10441JEFFERSON BLVD STE 200
CULVER CITY CA 90232

035127P001-1409A-265
MAGENTO INC
10451 JEFFERSON BLVD
CULVER CITY CA 90232

031025P001-1409A-265
MAGICFOREST LTD
HUGH SHURLEY
300 WEST RD
STE # 3
PORTSMOUTH NH 03820

036260P001-1409A-265
MAGICFOREST LTD
300 WEST RD SUITE # 3
PORTSMOUTH NH 03820

003210P001-1409A-265
CECILY Z MAGLALANG
1395 SHELBY DR
FAIRFIELD CA 94534

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 379 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 366 of 689

03/30/2023 11:35:01 PM

002389P001-1409A-265
HAZEL MAGLANOC
5425 SANTA REGINA
SAN DIEGO CA 92154

001257P001-1409A-265
THOMAS MAGNOTTA
18 NEW HAVEN AVE
NANUET NY 10954-2228

001964P001-1409A-265
DARLA MAGUIRE
108 FAY RD
A
FRAMINGHAM MA 01702-6867

006492P001-1409A-265
SARAH L MAHAN
7875 WATERWAY DR NW
302
CONCORD NC 28027

008544P001-1409A-265
ANJILI MAHARAJ
2901 SPANISH BAY DR
BRENTWOOD CA 94513

037854P002-1409A-265
MAHARRI C SMITH
5478 N 56TH ST
MILWAUKEE WI 53218

008342P001-1409A-265
VERONICA MAHLER
20 HEVELEYN RD
ELMSFORD NY 10523

036370P001-1409A-265
ALI MAHLSTEDT
379 CHENERY ST
SAN FRANCISCO CA 94131

008031P001-1409A-265
UZMA MAHMOOD
22519 ARMSTRONG TER
APT 123
ASHBURN VA 20148

004905P001-1409A-265
PAULINE A MAHONEY
11000 NAPA RIDGE DR
LAS VEGAS NV 89144

009871P001-1409A-265
MAHONING COUNTY TREASURER
JOHN B REARDON
120 MARKET ST
YOUNGSTOWN OH 44503-1749

006963P001-1409A-265
JENNIFER MAI
4472 BLYTHE RD
COLUMBUS OH 43224

005782P001-1409A-265
ATIYA MAIDEN
1911 AUDUBON DR
DRESHER PA 19025

007220P001-1409A-265
MARY F MAIELLO
224 N CHESTNUT ST
MASSAPEQUA NY 11758

031804P002-1409A-265
BRITTANY MAIER
1626 VERA AVE
REDWOOD CA 94061

010639P001-1409A-265
MAIN STREET CA LENDING LLC
MAIN STREET
SCOTT GRASS AND NICK MESERVE
1300 POST OAK BLVD
8TH FL
HOUSTON TX 77056

032228P001-1409A-265
MAIN STREET CAPITAL CORP
NICK MESERVE
1300 POST OAK BLVD
8TH FL
HOUSTON TX 77056

034134P001-1409A-265
MAIN STREET CAPITAL CORP
1300 POST OAK BLVD
8TH FL
HOUSTON TX 77056

000323P001-1409A-265
MAINE ATTORNEY GENERAL
JANET T MILLS
6 STATE HOUSE STATION
AUGUSTA ME 04333

000050P001-1409A-265
MAINE DEPT OF ENVIRONMENTAL PROTECTION
17 STATE HOUSE STATION
AUGUSTA ME 04333-0017

000208P001-1409A-265
MAINE DEPT OF LABOR
COMMISSIONER
54 STATE HOUSE STATION
AUGUSTA ME 04332

000134P001-1409A-265
MAINE REVENUE SVC
24 STATE HOUSE STATION
AUGUSTA ME 04333

009758P001-1409A-265
MAINE REVENUE SVC
PO BOX 1064
AUGUSTA ME 04332-1064

009813P001-1409A-265
MAINE REVENUE SVC
PO BOX 1065
AUGUSTA ME 04332-1065

032671P001-1409A-265
MAINE STATE GOVERNMENT SVC
DIVISION OF CORPORATIONS
REPORTING AND INFORMATION SECTION
101 STATE HOUSE STATION
AUGUSTA ME 04333-0101

031396P001-1409A-265
MAINPLACE SHOPPINGTOWN LLC
8750 N CENTRAL EXPY
STE 1740
DALLLAS TX 75231

037615P001-1409A-265
MAINPLACE SHOPPINGTOWN LLC
DUSTIN P BRANCH ESQ
BALLARD SPAHR LLP
2029 CENTURY PK EAST STE 800
LOS ANGELES CA 90067

032229P001-1409A-265
MAINTENX INTERNATIONAL SVC
MANAGEMENT GROUP INC
BILL SCHAPHORST
2202 N HOWARD AVE
TAMPA FL 33607

036628P001-1409A-265
MAINTENX INTERNATIONAL SVC
MANAGEMENT GROUP INC
2202 N HOWARD AVE
TAMPA FL 33607

001018P001-1409A-265
LILLIAN MAITIN
798 BRYANT ST
STROUDSBURG PA 18360

008422P001-1409A-265
AMOU MAJOK
6608 UNIVERSITY DR SOUTH
OMAHA NE 68182

008000P001-1409A-265
ALEXANDRIA M MAKAY
401 NORTHERN DR
SALEM VA 24153

008709P001-1409A-265
ASHLEY A MAKINSON
2364 GUNN RD
KISSIMMEE FL 34746

008738P001-1409A-265
SARAH MAKINSTER
2852 S ESPANA ST
AURORA CO 80013

032661P001-1409A-265
YOSHIKATSU MAKITANI
3720 HACIENDA ST
SAN MATEO CA 94403

036402P001-1409A-265
BAO MALALATIANA
1101 SOUTH ARLINGTON RIDGE RD APT 217
ARLINGTON VA 22202

000625P001-1409A-265
KAELYNN E MALANI
865 7TH AVE
SAN BRUNO CA 94066

002735P001-1409A-265
KAILA J MALAVET
440 KEAWE ST
UNIT 515
HONOLULU HI 96813

006158P001-1409A-265
MAREENA MALCHAN
1610 RUTGERS ST
SCHENECTADY NY 12303

001282P001-1409A-265
RACQUEL MALCOLM
30 PINE ROCK RD
NEW HAVEN CT 06511-1665

035794P001-1409A-265
ALEYSHA A MALDONADO
4230 SCHAPER AVE
ERIE PA 16503

005257P001-1409A-265
CARLOS MALDONADO
CALLE A L21 URB LAS COLINAS
TOA BAJA PR 00949

005444P001-1409A-265
CHERELYN MALDONADO
HACIENDAS DEL CARRIBE
SOLAR 6 ST
TOA ALTA PR 00953

002200P001-1409A-265
DESTINY K MALDONADO
2185 MONARCH RIDGE CIR
EL CAJON CA 92019-3875

007013P001-1409A-265
DIAMOND D MALDONADO
424 NORTH 2ND ST
ALLENTOWN PA 18102

009673P001-1409A-265
JOVANNA MALDONADO
13212 BEVERLY BLVD
APT A
WHITTIER CA 90601

007511P001-1409A-265
SASHA MALDONADO
66 AUSTIN ST
3
WORCESTER MA 01609

008637P001-1409A-265
SHEILA MALDONADO
101 S SHERRY AVE
NORMAN OK 73069

003550P001-1409A-265
TATJANA M MALDONADO
520 COPPERFIELD RD
SPRING HILL FL 34606

009602P001-1409A-265
YAZMIN A MALDONADO
450 RIVELY AVE
COLLINGDALE PA 19023

037784P001-1409A-265
MALFITANO ADVISORS LLC
JOSEPH A MALFITANO
747 THIRD AVE
2ND FLOOR
NEW YORK NY 10017

001801P001-1409A-265
LAURA M MALINOWSKI
2715 BOARDWALK
APT 616
ATLANTIC CITY NJ 08401-6424

032230P001-1409A-265
MALL 1 - BAY PLAZA LLC
TANVI METHA
546 5TH AVE 15 FL
NEW YORK NY 10036

034298P001-1409A-265
MALL 1 - BAY PLAZA LLC
546 5TH AVE 15 FL
NEW YORK NY 10036

031407P002-1409A-265
MALL 1 BAY PLAZA LLC
CHARLES FARMER
546 FIFTH AVE
15TH FL
NEW YORK NY 10036

037617P002-1409A-265
MALL AT AUBURN LLC
A DELAWARE LIMITED LIABILITY COMPANY
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

037618P001-1409A-265
MALL AT BRIARWOOD LLC
A DELAWARE LIMITED LIABILITY CO
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

037619P001-1409A-265
MALL AT CONCORD MILLS LIMITED PARTNERSHIP
A DELAWARE LIMITED PARTNERSHIP
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

034176P003-1409A-265
MALL AT GREAT LAKES LLC
AKA WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E 4TH ST
CINCINNATI OH 45202

034176S001-1409A-265
MALL AT GREAT LAKES LLC
AKA WASHINGTON PRIME GROUP INC
STEPHEN E IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

037620P001-1409A-265
MALL AT GURNEE MILLS LLC
A DELAWARE LIMITED LIABILITY CO
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

036958P001-1409A-265
MALL AT INGRAM PARK LLC
A DELAWARE LTD LIABILITY CO
SIMON PROPERTY GROUP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

031397P001-1409A-265
MALL AT INGRAM PARK, LLC
PO BOX 402936
ATLANTA GA 30384-2936

034417P001-1409A-265
MALL AT JEFFERSON VALLEY LLC
PO BOX 643194
PITTSBURGH PA 15264-3194

036933P001-1409A-265
MALL AT JEFFERSON VALLEY LLC
WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

036933S001-1409A-265
MALL AT JEFFERSON VALLEY LLC
STEPHEN E IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

031398P001-1409A-265
MALL AT JOHNSON CITY
GLIMCHER MJC LLC
TERESA JENSEN
L-1953
COLUMBUS OH 43260-1953

031399P001-1409A-265
MALL AT MIDLAND PARK, LLC
PO BOX 643378
PITTSBURGH PA 15264-3378

037621P001-1409A-265
MALL AT MONTGOMERY LP
A DELAWARE LIMITED PARTNERSHIP
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

034471P001-1409A-265
MALL AT MONTGOMERY, LP
PO BOX 829425
PHILADELPHIA PA 19182-9425

034400P001-1409A-265
MALL AT POTOMAC MILLS LLC
PO BOX 277866
ATLANTA GA 30384-7866

037622P001-1409A-265
MALL AT POTOMAC MILLS LLC
A DELAWARE LIMITED LIABILITY CO
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

035271P001-1409A-265
MALL AT ROBINSON
100 ROBINSON CENTRE DR SPACE #1330
PITTSBURGH PA 15205

031400P001-1409A-265
MALL AT ROCKINGHAM LLC
14165 COLLECTIONS CTR DR
CHICAGO IL 60693

037623P001-1409A-265
MALL AT SMITH HAVEN LLC
A DELAWARE LIMITED LIABILITY CO
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

031401P001-1409A-265
MALL AT SMITH HAVEN, LLC
PO BOX 643200
PITTSBURGH PA 15264-3200

034146P001-1409A-265
MALL AT SOLOMON POND LLC
14199 COLLECTIONS CTR DR
CHICAGO IL 60693

036959P001-1409A-265
MALL AT SOLOMON POND LLC
A DELAWARE LIMITED LIABILITY CO
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

031402P001-1409A-265
MALL AT SUMMIT LLC
PO BOX 644271
PITTSBURGH PA 15264-4271

033818P001-1409A-265
MALL AT SUMMIT LLC (LANDLORD)
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

031403P001-1409A-265
MALL AT TUTTLE CROSSING LLC
PO BOX 404561
ATLANTA GA 30384-4561

037624P002-1409A-265
MALL AT TUTTLE CROSSING LLC
A DELAWARE LIMITED LIABILITY CO
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

037625P001-1409A-265
MALL AT WHITE OAKS LLC
A DELAWARE LIMITED LIABILITY CO
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

037402P001-1409A-265
THE MALL IN COLUMBIA LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 382 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 369 of 689                                                    03/30/2023 11:35:01 PM

032231P001-1409A-265
MALL OF AMERICA
MOAC MALL HOLDINGS LLC
2131 LINDAU LN
STE 500
BLOOMINGTON MN 55425

031404P001-1409A-265
MALL OF GEORGIA, LLC
THE RETAIL PROPERTY TRUST
4852MALL OF GEORGIA LLC
PO BOX 772805
CHICAGO IL 60677-2805

031405P001-1409A-265
MALL OF LOUISIANA LLC
GGPLP REAL ESTATE INC
SDS-12-2440
PO BOX 86
MINNEAPOLIS MN 55486-2440

037364P001-1409A-265
MALL OF LOUISIANA LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

029901P001-1409A-265
MALL PROPERTIES INC (LANDLORD)
MONARCHS SUB LLC
8640 N DIXON AVE
KANSAS CITY MO 64153

029902P001-1409A-265
MALL PROPERTIES INC (LANDLORD)
BAYSHORE TOWN CENTER LLC
STEINER PROPERTIES LLC
LEASE ADMINISTRATION
4200 REGENT ST STE 210
COLUMBUS OH 43219

034392P001-1409A-265
MALL ST CONCORD MILLS LIMITED PAR
PO BOX 100451
ATLANTA GA 30384-0451

037495P001-1409A-265
MALL ST VINCENT LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031406P001-1409A-265
MALL ST VINCENT, LLC
110 N WACKER DR
CHICAGO IL 60606

007326P001-1409A-265
GABRIELLA S MALLEY
1907 CANVAS EDGE DR
HENDERSON NV 89044

007319P001-1409A-265
RASHONDRA A MALLORY
3496 LEE CT
KENNESAW GA 30144

003627P001-1409A-265
JYNISE J MALLOY
3212 KINGSWAY RD
FORT WASHINGTON MD 20744

009697P001-1409A-265
CIERRA M MALONE
180 WESTMINSTER BLVD
GOOSE CREEK SC 29444

002594P001-1409A-265
EARNESTINE M MALONE
665 GEARY ST
APT 10
SAN FRANCISCO CA 94102

002667P001-1409A-265
IRMA J MALONE
2424 HURLEY WAY APT 122
SARAMENTO CA 95825

035795P001-1409A-265
IRMA J MALONE
3651 CATTLE DR
SACRAMENTO CA 95834

005111P001-1409A-265
JANELL M MALONE
1612 CLARICE WAY
LOUISVILLE KY 40216

005903P001-1409A-265
MEGAN MALONEY
213 SPRUCE LAKE DR
MILFORD PA 18337

009097P001-1409A-265
CHRISTINE G MALONZO
1001 KINGS HWY N
APT 307
CHERRY HILL NJ 08034

006714P001-1409A-265
DAVID S MALOY
67 MOUNTAIN VIEW DR
BROOKFIELD CT 06804

010427P001-1409A-265
MANAGER OF FINANCE
CITY AND COUNTY OF DENVER
PO BOX 650781
DALLAS TX 75265-0781

032232P001-1409A-265
MANAGING PERSONNEL SVC
ANA GUILLERMO
3400 INLAND EMPIRE BLVD
#150
ONTARIO CA 91764

036630P001-1409A-265
MANAGING PERSONNEL SVC
3400 INLAND EMPIRE BLVD #150
ONTARIO CA 91764

006864P001-1409A-265
SAVANNAH R MANCZ
610 CRESTVIEW DR
LEBANON OH 45036

002840P001-1409A-265
MAHALIA MAND
4815 IRON HORSE TRL
COLORADO SPRINGS CO 80917

033767P001-1409A-265
MAHALIA MAND
7896 LUMINARY LN
FOUNTAIN CO 80817

007128P001-1409A-265
SIVARANJANI MANDARAPU
785 ORKNEY AVE
SANTA CLARA CA 95054

001287P001-1409A-265
ASHLEY N MANDELT
1280 E FOX PL
MUNDS PARK AZ 86017

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 383 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 370 of 689                                                          03/30/2023 11:35:01 PM

006549P001-1409A-265
AMY MANDICH
428 MAIN ST N
SAINT MICHAEL MN 55376

009257P001-1409A-265
SARAHLIZ M MANE
670 TIMBERWOLF DR
APT 102
MANKATO MN 56001

001674P001-1409A-265
KARA MANGIOLA
164 N AUTUMN DR
ROCHESTER NY 14626-1338

002057P001-1409A-265
JASMINE MANGUAL
513 CAPE COD CIR
VALRICO FL 33594-4378

037202P001-1409A-265
LUZ MANGUAL
228 ANDOVER ST
LUZ MANGUAL
228 ANDOVER ST
LAWRENCE MA 01843

037926P001-1409A-265
MANHATTAN ASSOCIATES INC
CHIEF LEGAL OFFICER
2300 WINDY RIDGE PKWY 10TH FL
ATLANTA GA 30339

037926S001-1409A-265
MANHATTAN ASSOCIATES INC
LOIZIDES PA
1225 KING ST STE 800
WILMINGTON DE 19801

032233P001-1409A-265
MANHATTAN ASSOCIATES, INC
PO BOX 405696
ATLANTA GA 30384-5696

033518P001-1409A-265
MANHATTAN TELECOMMUNICATIONS CORP
DBA METROPOLITAN TELECOMMUNICATIONS (METTEL)
PO BOX 9660
MANCHESTER NH 03108-9660

037626P001-1409A-265
MANHATTAN TELECOMMUNICATIONS CORPS
ANASTASIA VENER ESQ
LAW OFFICE OF JONATHAN D BACHRACH ESQ
CO METTEL
55 WATER ST 32ND FLOOR
NEW YORK NY 10019

004403P001-1409A-265
JILLIAN MANIAGO
325 WEBSTER DR
NEW MILFORD NJ 07646

030208P001-1409A-265
AMY MANIATIS
ADDRESS INTENTIONALLY OMITTED

007934P001-1409A-265
SAMANTHA L MANISCALCO
40 JEFFERSON ST
EAST ISLIP NY 11730

001017P001-1409A-265
STEPHANIE MANJARREZ
5211 S ST LOUIS AVE
CHICAGO IL 60632-1512

006431P001-1409A-265
GABRIEL R MANLEY
1294 COUNTY RTE 61
SHUSHAN NY 12873

030480P001-1409A-265
LINSEY MANLEY
ADDRESS INTENTIONALLY OMITTED

008245P001-1409A-265
THAIZHANE K MANN JOHNSON
1114 STRAWN CT
FLOWER MOUND TX 75028

001665P001-1409A-265
AMBER MANN
14 SCHOFIELD ST
WEST WARWICK RI 02893

009699P001-1409A-265
ELISABETH D MANN
12033 FLINTSTONE CT
FISHERS IN 46037

003653P001-1409A-265
JASMIN C MANN
24105 LEXINGTON FARMS DR
24105
ALPHARETTA GA 30004

035796P001-1409A-265
JOHNSON THAIZHANE K MANN
1114 STRAWN CT
FLOWER MOUND TX 75028

030867P001-1409A-265
MANNING LAW, APC
LAW OFFICES OF JOSEPH R MANNI
ATTORNEY-CLIENT TRUST ACCOUNT
4667 MACARTHUR BLVD STE 150
NEWPORT BEACH CA 92660

006580P001-1409A-265
ALEXIS L MANNING
452 BOSTWICK CIR
SAINT AUGUSTINE FL 32092

004014P001-1409A-265
MEGAN M MANNING
2909 N OLIVER APT 5-528B
WICHITA KS 67220

006863P001-1409A-265
RAVEEN MANNING
1143 HAMPSHIRE LN
CEDAR HILL TX 75104

001157P001-1409A-265
SYDNEY MANNING
4909 NW 80TH TER
KANSAS CITY MO 64151-1127

032234P001-1409A-265
MANNINGTON COMMERCIAL
MANNINGTON MILLS INC
SHELLY CARVER
FILE # 96261
PO BOX 96261
CHICAGO IL 60603

036631P001-1409A-265
MANNINGTON COMMERCIAL
FILE # 96261 PO BOX 96261
CHICAGO IL 60693

035797P001-1409A-265
TRANIER MANNON
2405 ROCHDALE ST
GARLAND TX 75040

005049P001-1409A-265
DESTINE P MANSON
19 BELMONTE CT SW
ATLANTA GA 30311

034183P001-1409A-265
JANET HIPOLITO MANUEL
1918 LEANING OAK DR
FAIRFIELD CA 94534

002283P001-1409A-265
KAYLA J MANUEL
87-185 MAMOALII PL
WAIANAE HI 96792

037930P001-1409A-265
MANUELA PAULA ALONSO
410 - 9TH ST
FAIRVIEW NJ 07022

008771P001-1409A-265
BRENNA MANY HORSES
6201 S CONNIE AVE
313
SIOUX FALLS SD 57108

006531P001-1409A-265
IMANI M MANZANO SIMMONS
3092 SINGLE TREE CT
LAKEWALES FL 33898

035798P001-1409A-265
SIMMONS IMANI M MANZANO
3092 SINGLE TREE CT
LAKEWALES FL 33898

006926P001-1409A-265
DEYSI G MANZANOMEXICANO
821 NC HWY 210 W
LOT 5
HAMPSTEAD NC 28443

031408P001-1409A-265
MAPLEWOOD MALL
MAPLEWOOD MALL LLC
13157 COLLECTIONS CTR DR
CHICAGO IL 60693

034135P001-1409A-265
MAPLEWOOD MALL LLC
13157 COLLECTIONS CTR DR
CHICAGO IL 60693

036983P001-1409A-265
MAPLEWOOD MALL LLC
WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

036983S001-1409A-265
MAPLEWOOD MALL LLC
WASHINGTON PRIME GROUP INC
STEPHEN E IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

004949P001-1409A-265
STEPHANIE S MAPP
730 FRANKLIN GTWY
V9
MARIETTA GA 30067

035799P001-1409A-265
STEPHANIE S MAPP
730 FRANKLIN GATEWAY
V9
MARIETTA GA 30067

004494P001-1409A-265
DIANA MAQUEDAMARTINEZ
6240 DON ZAREMBO AVE
LAS VEGAS NV 89108

031026P001-1409A-265
MARAN INC DBA SQUEEZE
1411 BROADWAY
5TH FL
NEW YORK NY 10018

010640P001-1409A-265
MARATHON CLO IV LTD
MARATHON
NEHA THUMAR
190 ELGIN AVE
GEORGE TOWN
GRAND CAYMAN  KY1-9005
CAYMAN ISLANDS

010641P001-1409A-265
MARATHON CLO V LTD
MARATHON
NEHA THUMAR
190 ELGIN AVE
GEORGE TOWN
GRAND CAYMAN  KY1-9005
CAYMAN ISLANDS

010642P001-1409A-265
MARATHON CLO VI LTD
MARATHON
NEHA THUMAR
190 ELGIN AVE
GEORGE TOWN
GRAND CAYMAN  KY1-9005
CAYMAN ISLANDS

010643P001-1409A-265
MARATHON CLO VII LTD
MARATHON
NEHA THUMAR
190 ELGIN AVE
GEORGE TOWN
GRAND CAYMAN  KY1-9005
CAYMAN ISLANDS

010644P001-1409A-265
MARATHON CLO VIII LTD
MARATHON
NEHA THUMAR
190 ELGIN AVE
GEORGE TOWN
GRAND CAYMAN  KY1-9005
CAYMAN ISLANDS

010645P001-1409A-265
MARATHON LOAN OPPORTUNITIES MASTER FUND LTD
MARATHON
NEHA THUMAR
190 ELGIN AVE
GEORGE TOWN
GRAND CAYMAN  KY1-9005
CAYMAN ISLANDS

010645S001-1409A-265
MARATHON LOAN OPPORTUNITIES MASTER FUND LTD
MARATHON
NEHA THUMAR
ONE BRYANT PK
38TH FL
NEW YORK NY 10036

037802P001-1409A-265
MARAVIA TALFORD
3288 HUMMINGBIRD CT
WEST SACRAMENTO CA 95691

003588P001-1409A-265
ASHLEY MARCEUS
3611 SW 34TH ST
GAINESVILLE FL 32608

036360P001-1409A-265
ADRIENNE MARCH
5563 TOURNAMENT DR
HAYMARKET VA 90169

002249P001-1409A-265
HARRISON D MARCH
139 B CR 37 TYLER TX
TYLER TX 75670

005373P001-1409A-265
ESTEFANI MARCIANO
1022B JULIA LN
LAFAYETTE IN 47905

002946P001-1409A-265
STEPHANIE MARCOS
886 FRIENDLY CIR
EL CAJON CA 92021

007811P001-1409A-265
PAULINE C MARES
1868 WHITNEY WAY
EL CENTRO CA 92243

003573P001-1409A-265
PRISCILLA MARES
7036 CHATUM LIGHT RUN
BRADENTON FL 34212

035349P001-1409A-265
MARGOLIS EDELSTEIN
JAMES E HUGGETT ESQ
300 DELAWARE AVENUE SUITE 800
WILMINGTON DE 19801

006513P001-1409A-265
ERIN M MARGRAF
721 MEADOWS DR
ARGYLE TX 76226

037203P001-1409A-265
MARIA DE LOS A SANTOS
MARIA DE LOS A
SANTOS CALLE 16 BUZN 624
LA CENTRAL
CANOVANAS PR 00729

032235P001-1409A-265
MARIA G BRITO
6893 PALOS DR
RIVERSIDE CA 92503

032236P001-1409A-265
MARIA ORTURSO
12 ELDORADO DR
LAKEWOOD NJ 08701

055528P001-1409A-265
MARIAH MARBURY-FRIEND
9125 LAWLER AVE APT1
APT 1
SKOKIE IL 60077

032237P001-1409A-265
MARIANA MCGRATH
635 BRODERICK ST
SAN FRANCISCO CA 94117

005464P001-1409A-265
PAIGE M MARICICH
629 FLORIDA PL
GAMBRILLS MD 21054

010348P001-1409A-265
MARICOPA COUNTY TREASURER
PO BOX 52133
PHOENIX AZ 85072-2133

008976P001-1409A-265
NINA MARIE
514 WEBSTER ST
SAN FRANCISCO CA 94117

010332P001-1409A-265
MARIN COUNTY TAX COLLECTOR
PO BOX 4220
SAN RAFAEL CA 94913-4220

001978P001-1409A-265
VICTOR MARIN JR
1523 PRAIRIE ROCK
NEW BRAUNFELS TX 78130

002535P001-1409A-265
ANA M MARIN
3916 SHASTA DR
BLOOMINGTON IL 61705

036586P001-1409A-265
KATHLEEN MARIN
1805 BERRYHILL CIR
PERRY HILL MD 21128

003913P001-1409A-265
KENNYA A MARINES
921 COLORADO ST
HARLINGEN TX 78550

005933P001-1409A-265
AMANDA E MARINO
15G ADELAIDE RD
NORWICH CT 06360

010518P001-1409A-265
MARION COUNTY TAX COLLECTOR
PO BOX 3416
PORTLAND OR 97208-3416

010590P001-1409A-265
MARION COUNTY TAX COLLECTOR
GEORGE ALBRIGHT TAX COLLECTOR
PO BOX 970
OCALA FL 34478

008338P001-1409A-265
COURTNEY MARION
1414 KINGLET LN
HANAHAN SC 29410

032239P001-1409A-265
MARISSA KELLEY GIMENO
137 JACKSON ST
APT 1B
BROOKLYN NY 11211

031027P001-1409A-265
MARK EDWARDS APPAREL INC
STACEY WENER
8480 RUE JEANNE MANCE
MONTREAL QC H2P 2S3
CANADA

036261P001-1409A-265
MARK EDWARDS APPAREL INC
8480 RUE JEANNE MANCE
MONTREAL QC H2P 2S3
CANADA

004007P001-1409A-265
JACKLYN MARK
222 9TH AVE
SAN FRANCISCO CA 94118

030370P001-1409A-265
JACKLYN MARK
ADDRESS INTENTIONALLY OMITTED

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 386 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 373 of 689                                                    03/30/2023 11:35:01 PM

002802P001-1409A-265
SEKEYAH MARK
260 STONYFORD DR
VACAVILLE CA 95687

008714P001-1409A-265
OUMOU H MARKE
525 N ARMISTEAD ST APT 302
ALEXANDRIA VA 22312

003037P001-1409A-265
DEANNA ZIRBES MARKETING
DEANNA ZIRBES
ADDRESS INTENTIONALLY OMITTED

003635P001-1409A-265
KAITLIN R MARKHAM
9657 SW CHAMBERS RD
AUGUSTA KS 67010

008943P001-1409A-265
DIAMOND R MARKS
15949 CHASE HILL BLVD
2108
SAN ANTONIO TX 78256

035800P001-1409A-265
KAITLIN A MARKS
6126 AVILA ST
ENGLEWOOD FL 34224

001866P001-1409A-265
SHANNON M MARKWELL
11949 ROCOSO RD
LAKESIDE CA 92040

036638P001-1409A-265
MARLA DELL TALENT INC
2124 UNION ST STE C
SAN FRANCISCO CA 94123

032240P001-1409A-265
MARLA DELL TALENT, INC
MARLA DELL TALENT AGENCY INC
MICHELLE MOKALLA
2124 UNION ST
STE C
SAN FRANCISCO CA 94123

032241P001-1409A-265
MARLA FINKELSTEIN
59 CIELO DR
GREENBRAE CA 94904

001097P001-1409A-265
KENNIBETH M MARMOLEJOS
250 RYANS RIDGE AVE
APT 911A
EUSTIS FL 32726

002324P001-1409A-265
LANA MAROCCHI
5324 S 570 E
APT J
MURRAY UT 84107

007713P001-1409A-265
ERIKA S MARQUES
57 WANNALANCIT ST
3
LOWELL MA 01854

003301P001-1409A-265
CHELSEA MARQUEZ
117 MARKET ST
3
BROCKTON STREET MA 02301

005821P001-1409A-265
GABRIELA B MARQUEZ
844 CROSS GATES BLVD
SLIDELL LA 70461

001357P001-1409A-265
GLADIS MARQUEZ
9800-8 OAK GROVE DR
DESCANSO CA 91916

005754P001-1409A-265
JULIA E MARQUEZ
10124 RANGE RD SW
ALBUQUERQUE NM 87121

006606P001-1409A-265
NATALIE C MARQUEZ
4989 CR 4604
COMMERCE TX 75428

001375P001-1409A-265
SONIA MARQUEZ
10685 MULHALL ST
EL MONTE CA 91731-1230

007041P001-1409A-265
VANESSA A MARQUEZ
39915 TINDERBOX WAY
MURRIETA CA 92562

002445P001-1409A-265
JENNIFER MARQUIS
5018 BARBARA LANE
MILTON FL 32570-8909

006690P001-1409A-265
CIERA I MARRERO
205 MILL LN
UNIT 303
SAINT AUGUSTINE FL 32084

000888P002-1409A-265
KATHERINE MARRERO
3708 SILVER LAKE DR
KISSIMMEE FL 34744-9466

000970P001-1409A-265
RANDI L MARRUJO
13856 MANSA DR
LA MIRADA CA 90638

035801P001-1409A-265
RANDI L MARRUJO
1007 N ONONDAGA AVE
ANAHEIM CA 92801

030147P002-1409A-265
MARSH AND MCLENNAN AGENCY LLC
MARSH USA INC
9171 TOWNE CENTRE DR
STE 100
SAN DIEGO CA 92122

032242P001-1409A-265
MARSH RISK AND INSURANCE SVC
PO BOX 846112
DALLAS TX 75284-6112

032243P001-1409A-265
MARSH SALDANA, INC
PO BOX 9023549
SAN JUAN PR 00902-3549

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 387 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 374 of 689                                                      03/30/2023 11:35:01 PM

004594P001-1409A-265
BREYANNA S MARSHALL
2414 WINCH ST
FORT WAYNE IN 46803

004091P001-1409A-265
DIAMOND MARSHALL
5402 LIVINGSTON OAKS CIR
APT 230
BIRMINGHAM AL 35215

000993P001-1409A-265
DIANNE E MARSHALL
1044 S LEXAN CRES
NORFOLK VA 23508

009121P001-1409A-265
JASMINE D MARSHALL
3 EVERETT ST
DERRY NH 03038

008972P001-1409A-265
KAITLYN R MARSHALL
15 TONI DR
NEW EGYPT NJ 08533

008720P001-1409A-265
LAVONZA MARSHALL
2008 WHISPERING MEADOWS
COLUMBIA MO 65202

009323P001-1409A-265
MAYA L MARSHALL
3301 MELROSE CLUB BLVD
APT 512
RALEIGH NC 27603

003731P002-1409A-265
OCTAVIA MARSHALL
2849 SAVILLE GARDEN WAY
VIRGINIA BEACH VA 23453-7031

009064P001-1409A-265
SARENA M MARSHALL
1454A NORTH MT VERNON AVE
WILLIAMSBURG VA 23185

009441P001-1409A-265
SHARONTE A MARSHALL
2110 W SAN MIGUEL AVE
N LAS VEGAS NV 89032

002291P001-1409A-265
SYDNEY MARSHALL
114 SONGBIRD TRL
YORKTOWN VA 23692

007856P001-1409A-265
TAKAYLA J MARSHALL
5932 MARGERY DR
#103
RACINE WI 53406

007515P001-1409A-265
TYSHAE MARSHALL
1217 S OCTAGON RD
CAMDEN NJ 08104

006057P001-1409A-265
SESSALEE M MARTE
119 SOUTH AVE
STATEN ISLAND NY 10303

008253P001-1409A-265
ISOBEL CASSANDR MARTEL
739A COOKE ST
WESTHAMPTON BEACH NY 11978

008351P001-1409A-265
KASHAUNDRA MARTEL
1719 MESSINA AVE
ORLANDO FL 32811

002402P001-1409A-265
YESENIA L MARTI
11431SW 35TH LN
MIAMI FL 33165

010007P002-1409A-265
MARTIN CO TAX COLLECTOR
3485 SE WILLOUGHBY BLVD
STUART FL 34994

032699P001-1409A-265
MARTIN CO TAX COLLECTOR
JOAN MALLONI
3485 E WILLOUGHBY BLVD
STUART FL 34994

033025P001-1409A-265
MARTIN COUNTY UTILITIES
PO BOX 9000
STUART FL 34995

033025S001-1409A-265
MARTIN COUNTY UTILITIES
2401 SE MONTEREY RD
STUART FL 34996

033679P001-1409A-265
MARTIN COYNE DRA ADVISORS LLC
220 E 42ND ST
27TH FLOOR
NEW YORK NY 10017

006895P001-1409A-265
KAYLA N MARTIN JONES
6038 CIRCUS LOOP
MILLINGTON TN 38053

001237P001-1409A-265
ALEXXIS J MARTIN
14468 RUNYON DR
CORONA CA 92880

003896P001-1409A-265
ANDREA M MARTIN
4540 OREGON ST UNIT 3
SAN DIEGO CA 92116

035418P001-1409A-265
ANDREA M MARTIN
8841 SPECTRUM CTR BLVD
APT 5209
SAN DIEGO CA 92123

004735P001-1409A-265
ASHLEY MARTIN
10100 N 89TH AVE UNIT 40
PEORIA AZ 85345

003464P001-1409A-265
CAROLINE A MARTIN
144 EASTLINE RD
BALLSTON LAKE NY 12019

008316P001-1409A-265
CHEYENNE R MARTIN
104 WEDGEWOOD TER RD
MADISON AL 35757

001358P001-1409A-265
JASMINE J MARTIN
317 PERKINS CT
SUISUN CITY CA 94585-4138

035802P001-1409A-265
JONES KAYLA N MARTIN
6038 CIRCUS LOOP
MILLINGTON TN 38053

001038P001-1409A-265
KATHERINE MARTIN
32 JOOST AVE
SAN FRANCISCO CA 94131

009521P001-1409A-265
MONIQUE MARTIN
9105 W FLAMINGO RD
APT 1063
LAS VEGAS NV 89147

036679P001-1409A-265
NICOLE MARTIN
2323 N WOODLAWN APT 105
WICHITA KS 67220

005477P001-1409A-265
NYA MARTIN
3712 WARNER AVE
LANDOVER HILLS MD 20784

004727P001-1409A-265
REGINA MARTIN
6638 VALIANT DR
JACKSONVILLE FL 32210

007293P001-1409A-265
SARA MARTIN
1549 E LAURA AVE
VISALIA CA 93292

017394P001-1409A-265
TIERRA MARTIN
2015 SW REUNION CIR
ANKENY IA 50023

005376P001-1409A-265
TYRA M MARTIN
3208 CRESCENT RUN CT
LAS VEGAS NV 89117

002314P001-1409A-265
TYREANNA MARTIN
3516 W 157TH ST
MARKHAM IL 60428

005790P001-1409A-265
WESLEY V MARTIN
6001 OLD HICKORY BLVD
370
HERMITAGE TN 37076

006314P001-1409A-265
KELSEY MARTINEZ AVILA
2621 HOWE AVE
APT 217
SACRAMENTO CA 95821

008929P001-1409A-265
BIRIDIANA MARTINEZ DE JESUS
3104 CLARKSVILLE PK LOT 7
NASHVILLE TN 37218

004531P001-1409A-265
ALEJANDRA MARTINEZ
2580 SENTER RD SPC 521
SAN JOSE CA 95111

033524P001-1409A-265
ALEX MARTINEZ
PO BOX 193301
SAN FRANCISCO CA 94119

002439P001-1409A-265
AMANDA MARTINEZ
84477 VOLARE AVE
INDIO CA 92203

002723P001-1409A-265
ANNETTE M MARTINEZ
1621 CARLTONIA ST
PUEBLO CO 81006

007853P001-1409A-265
ASTRID MARTINEZ
412 CTR ST
FREDERICK MD 21701

035803P001-1409A-265
AVILA KELSEY MARTINEZ
2621 HOWE AVE
APT 217
SACRAMENTO CA 95821

001743P001-1409A-265
BIANCA MARTINEZ
576 CLAY AVE
ROCHESTER NY 14613-1045

006316P001-1409A-265
BRIANA MARTINEZ
10630 PUEBLO PL NW
ALBUQUERQUE NM 87114

008460P001-1409A-265
CAMILE MARTINEZ
718 VERMONT AVE
PORTSMOUTH VA 23707

002597P001-1409A-265
CARINA L MARTINEZ
1109 SAPPHIRE DR
WESLACO TX 78599

000929P001-1409A-265
CASSIDY S MARTINEZ
1001 S MEADOWS PKWY
612
RENO NV 89521

001317P001-1409A-265
CECILIA MARTINEZ
4178 N E ST
SAN BERNARDINO CA 92407

009561P001-1409A-265
CHISSEL MARTINEZ
5740 SEPULVEDA BLVD APT #18
VAN NUYS CA 91411

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 389 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 376 of 689                                                                03/30/2023 11:35:01 PM

003999P002-1409A-265
CHRISTINA M MARTINEZ
505 E EXCHANGE PKWY APT 10104
ALLEN TX 75002-1764

005920P001-1409A-265
CLARIZA G MARTINEZ
1302 N MARYLAND ST
CARROLLTON TX 75006

002184P001-1409A-265
CRISTINA M MARTINEZ
3600 S CENTRAL AVE
CICERO IL 60804

006894P001-1409A-265
CYNTHIA A MARTINEZ
877 LAVOIE AVE
ELGIN IL 60120

000714P001-1409A-265
DAVID MARTINEZ
677 G ST SPACE 150
CHULA VISTA CA 91910

035804P001-1409A-265
DESTINY A MARTINEZ
1400 ISLETON PL
#1
OXNARD CA 93030

006313P001-1409A-265
ELIZABETH MARTINEZ
5167 ROEDER RD
SAN JOSE CA 95111

037101P001-1409A-265
ESPERANZA M REDMOND MARTINEZ
1332 HUDSON RD
STPAUL MN 55106

003182P001-1409A-265
ESTEFANI MARTINEZ
6309 ELGIN ST
LOS ANGELES CA 90042

004687P001-1409A-265
FELISA MARTINEZ
6851 TAMARUS ST UNIT 104
LAS VEGAS NV 89119

002022P001-1409A-265
GISSELLE MARTINEZ
33647 5TH ST
UNION CITY CA 94587-2420

008397P001-1409A-265
GRACE L MARTINEZ
15321 RINGNECK ST
ROANOKE TX 76262

001455P001-1409A-265
ISEL D MARTINEZ
662 TUMBLEWEED
CHAPARRAL NM 88081

035805P001-1409A-265
JAZMIN I MARTINEZ
3784 KIT FOX ST
LAS VEGAS NV 89122

007478P001-1409A-265
JENNIFER MARTINEZ
3201 LOYOLA DR
KENNER LA 70065

006162P001-1409A-265
JOANNA MARTINEZ
16835 HURON ST
111
BROOMFIELD CO 80023

003770P001-1409A-265
JORDANIA MARTINEZ
94-07 82ND PL
OZONE PARK NY 11416

006035P001-1409A-265
JOSELYN MARTINEZ
7770 LAYDEN LN
COMMERCE CITY CO 80022

006216P001-1409A-265
JUANITA M MARTINEZ
4200 MAYBROOK DR LOT #34
GREENSBORO NC 27405

005040P001-1409A-265
JULIET E MARTINEZ
7546 STEWART AND GRAY RD
101
DOWNEY CA 90241

002862P001-1409A-265
KAREN J MARTINEZ
6568 N RAISINA
FRESNO CA 93710

002260P001-1409A-265
KATHERINE Z MARTINEZ
6130 W 21 CT
104
HIALEAH FL 33016

003067P001-1409A-265
KIMBERLY MARTINEZ
3 BERNIUS CT
JERSEY CITY NJ 07304

004301P001-1409A-265
LEXY V MARTINEZ
311 NORTH GEORGIA
MERCEDES TX 78570

003260P001-1409A-265
LIZBETH MARTINEZ
6835 SIMI PL
SAN DIEGO CA 92139

003296P001-1409A-265
LYNN M MARTINEZ
9551 BARLOW SPRINGS LN
HUMBLE TX 77396

009052P001-1409A-265
MAIRIM MARTINEZ
536 W 1ST AVE
MESA AZ 85201

002370P001-1409A-265
MARIA D MARTINEZ
1292 SE 9TH ST
HOMESTEAD FL 33035

003463P001-1409A-265
MARIA YASMIN MARTINEZ
2535 EDGEWOOD AVE NE
SALEM OR 97301

007223P001-1409A-265
MARLENY MARTINEZ
53551 HARRISON ST
124
COACHELLA CA 92236

002933P001-1409A-265
MEAGAN MARTINEZ
2602 DUNCAN DR
AMARILLO TX 79109

001165P001-1409A-265
MEGHAN M MARTINEZ
2505 SUNBURST LN
PEARLAND TX 77584-3176

003435P001-1409A-265
MELISSA M MARTINEZ
5318 KADENA GDN CT
NORTH LAS VEGAS NV 89031

035806P001-1409A-265
MELISSA M MARTINEZ
5318 KADENA GARDEN CT
NORTH LAS VEGAS NV 89031

001400P001-1409A-265
MONICA MARTINEZ
3648 W 71ST ST
CHICAGO IL 60629

004663P001-1409A-265
NADYIA A MARTINEZ
3315 MESA VERDE
GRAND PRAIRIE TX 75052

000878P001-1409A-265
NANCY B MARTINEZ
819 PK AVE
APT 1
HOBOKEN NJ 07030

000531P001-1409A-265
NAOMI L MARTINEZ
250 MAIN ST
18
SPOTSWOOD NJ 08884

006067P001-1409A-265
NICOLE A MARTINEZ
4916 N HARLEM AVE
APT 2E
HARWOOD HEIGHTS IL 60706

008864P001-1409A-265
PATRICIA E MARTINEZ
340 WARTHAN ST
COALINGA CA 93210

001200P001-1409A-265
REBECCA G MARTINEZ
19451 E RYAN RD
QUEEN CREEK AZ 85142

037656P001-1409A-265
ROBERTO MARTINEZ
730 BREEZE HILL RD #300
VISTA CA 92081

005305P001-1409A-265
ROBERTO F MARTINEZ
730 BREEZE HILL RD #300
VISTA CA 92081

003037P001-1409A-265
SAMANTHA MARTINEZ
19790 NW 52ND PL
MIAMI FL 33055

004510P002-1409A-265
SAMERA R MARTINEZ
9603 CUSTER RD APT 1126
PLANO TX 75025-6516

035807P001-1409A-265
SAMERA R MARTINEZ
5720 FRISCO SQUARE BLVD
2012
FRISCO TX 75033

003592P001-1409A-265
SIANI MARTINEZ
4428 COMLY ST
PHILADELPHIA PA 19135

001362P001-1409A-265
STEPHANY N MARTINEZ
11381 EVANS ST
APT 6
OMAHA NE 68164

001497P001-1409A-265
STEVEN M MARTINEZ
1375 MARCY ST
AKRON OH 44301

003821P001-1409A-265
VERONICA MARTINEZ
12413 RUSH ST
EL MONTE CA 91733

002417P001-1409A-265
VICTORIA MARTINEZ
4514 24TH ST
DICKINSON TX 77539

007648P001-1409A-265
VICTORIA M MARTINEZ
3359 COACHMAN RD
APT 216
EAGAN MN 55121

035808P001-1409A-265
VICTORIA M MARTINEZ
3102 EAST 65TH ST
APT 204
INVER GROVE MN 55076

002941P002-1409A-265
YADIRA MARTINEZ
61 SAN FELIPE DR
PERRIS CA 92571-4616

008079P001-1409A-265
YESENIA MARTINEZ
2823 W20TH ST
1R
BROOKLYN NY 11224

001616P002-1409A-265
DESIREE MARTINEZCOLLAZO
1055 S 22ND ST
MILWAUKEE WI 53204-1935

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 391 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 378 of 689                                                                    03/30/2023 11:35:01 PM

005145P001-1409A-265
JULISSA N MARTINEZRAYA
214 BARRINGTON DR
HAINES CITY FL 33845

008725P001-1409A-265
CHYNNA MARTINS
2310 COACHMAN CT
WAUKESHA WI 53188

002848P001-1409A-265
FRANCISCA V MARTINS
73 MOSHER ST
1
NEW BEDFORD MA 02744

002384P001-1409A-265
CYNTHIA M MARTIRE
9930 HARLINGTON ST
CANTONMENT FL 32533

010397P001-1409A-265
MARTY G EUBANK, TREASURER
CITY OF NEWPORT NEWS
PO BOX 975
NEWPORT NEWS VA 23607-0975

035809P001-1409A-265
GISSELLE M MARTY
7106 SUMMIT DR
WINTER HAVEN FL 33884

031028P001-1409A-265
MARU
K1 INTERNATIONAL
TINA KIM
2088 S COMPTON AVE
LOS ANGELES CA 90011

003208P001-1409A-265
ASHLEY T MARX
856 ASHBURN WAY
WOOLWICH TOWNSHIP NJ 08085

008751P001-1409A-265
SAVANNAH MARX
251 CORDELL CIR
JACKSONVILLE NC 28540

030738P001-1409A-265
MARY CLAN INC
JAY LEE
600 E WASHINGTON BLVD
STE # W-1
LOG ANGELES CA 90015

033026P001-1409A-265
MARYLAND AMERICAN WATER
PO BOX 790247
ST LOUIS MO 63179

033026S001-1409A-265
MARYLAND AMERICAN WATER
HEADQUARTERS
1025 LAUREL OAK RD
VOORHEES NJ 08043

000324P001-1409A-265
MARYLAND ATTORNEY GENERAL
BRIAN FROSH
200 ST PAUL PL
BALTIMORE MD 21202-2022

000209P002-1409A-265
MARYLAND DEPT OF LABOR
LICENSING AND REGULATION
UNEMPLOYMENT INSURANCE
LITIGATION AND PROSECUTION
1100 N EUTAW ST RM 401
BALTIMORE MD 21201

000051P001-1409A-265
MARYLAND DEPT OF NATURAL RESOURCES
580 TAYLOR AVE
TAWES STATE OFFICE BLDG
ANNAPOLIS MD 21401

000052P001-1409A-265
MARYLAND DEPT OF THE ENVIRONMENT
1800 WASHINTON BLVD
BALTIMORE MD 21230

010646P001-1409A-265
MARYLAND STATE RETIREMENT AND PENSION SYSTEM
KKR
JEREMIAH LANE
120 E BALTIMORE ST
BALTIMORE MD 21202

000430P001-1409A-265
MARYLAND TREASUERE'S OFFICE
UNCLAIMED PROPERTY DIVISION
GOLDSTEIN TREASURY BLDG
80 CALVERT ST
ANNAPOLIS MD 21401

002951P001-1409A-265
DOMINIQUE MARZIOTTO
2811 TORI OAK TRL
CORINTH TX 76210

001527P001-1409A-265
KAMILLE R MASBANG
3 GENESSEE AVE
3
PATERSON NJ 07503

003520P001-1409A-265
LORENA R MASCORRO
408 ROGERS ST SW
OLYMPIA WA 98502

035810P001-1409A-265
LORENA R MASCORRO
110 LEGION WAY SE
207
OLYMPIA WA 98501

032244P001-1409A-265
MASHANTUCKET PEQUOT TRIBAL
POLICE DEPT
101 PEQUOT TRL
MASHANTUCKET CT 06338-3196

008930P001-1409A-265
MADALINE M MASLANKA
2231 TECHNOLOGY DR
105
CONWAY SC 29526

034802P001-1409A-265
MASON ASSET MANAGEMENT
DESOTO OWNERS LLC
MADISON PROPERTIES USA LLC
3611 14TH AVE
STE 552
BROOKLYN NY 11218

029903P001-1409A-265
MASON ASSET MANAGEMENT (LANDLORD)
DESOTO OWNERS LLC
MADISON PROPERTIES USA LLC
3611 14TH AVE STE 552
BROOKLYN NY 11218

002469P001-1409A-265
ANTOINETTE MASON
10203 GLEN WAY
FORT WASHINGTON MD 20744

002203P001-1409A-265
LINNEA B MASON
891 WHITE PINE DR
APT C
DECATUR GA 30032

037456P001-1409A-265
MATTHEW D MASON
BRENDAN G BEST
VARNUM LLP
160 W FORT ST 5TH FL
DETROIT MI 48226

000325P001-1409A-265
MASSACHUSETTS ATTORNEY GENERAL
MAURA HEALY
ONE ASHBURTON PL
BOSTON MA 02108-1698

000376P001-1409A-265
MASSACHUSETTS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
MCCORMACK BLDG
ONE ASHBURTON PL
BOSTON MA 02108

000053P001-1409A-265
MASSACHUSETTS DEPT OF ENVIRONMENT PROTECTION
ONE WINTER ST
BOSTON MA 02108

000210P001-1409A-265
MASSACHUSETTS DEPT OF LABOR AND
WORK FORCE DEVELOPMENT
DIRECTOR
1 ASHBURTON PL RM 2112
BOSTON MA 02108

009756P001-1409A-265
MASSACHUSETTS DEPT OF REVENUE
PO BOX 7005
BOSTON MA 02204

010368P001-1409A-265
MASSACHUSETTS DEPT OF REVENUE
PO BOX 7065
BOSTON MA 02204-7065

035128P001-1409A-265
MASSACHUSETTS MUTUAL LIFE INSURANCE CO
EXECUTIVE VICE PRESIDENT FOR RETIREMENT SVC
1295 STATE ST
SPRINGFIELD MA 01111

000431P001-1409A-265
MASSACHUSETTS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
ONE ASHBURTON PL
12TH FL
BOSTON MA 02108-1608

001903P001-1409A-265
OREL MASSENAT
9 CANOE BIRCH CT
BERLIN CT 06037-4088

003442P001-1409A-265
TAYLOR R MASSENGALE
865 VIKING CIR
UNIT 406
BELLINGHAM WA 98229

004028P001-1409A-265
ANIKA K MASSEY
1512 PICHARD ST
GREENSBORO NC 27401

004373P001-1409A-265
SARAI MASSEY
4012 TULIP TREE DR
FORT WORTH TX 76137

030652P001-1409A-265
TIFFANY MASSIE
ADDRESS INTENTIONALLY OMITTED

003427P001-1409A-265
TIFFANY J MASSIE
174 NORTHWOOD AVE
FRANKLIN FURNACE OH 45629

032245P001-1409A-265
MASSMUTUAL
MASSACHUSETTS MUTUAL LIFE INSU
LAURA NIETUPSKI
MASSMUTUAL RETIREMENT SERVICE
PO BOX 219062
KANSAS CITY MO 64121-9062

030189P001-1409A-265
ALEXANDRA L MASTERSON
ADDRESS INTENTIONALLY OMITTED

002189P001-1409A-265
JOELI MASTRIANNI
2 ADVOCATE PL
DANBURY CT 06810

001437P001-1409A-265
CHAERAI J MASULIT
19910 15TH AVE EAST
SPANAWAY WA 98387

001889P001-1409A-265
ARIEL L MATA
32456 BERGAMO CT
TEMECULA CA 92592

001798P001-1409A-265
WENDY J MATA
14902 ROSCOE BLVD
APT 14
PANORAMA CITY CA 91402-4675

007534P001-1409A-265
ADAMARIS L MATAMOROS
28436 RANGERVILLE RD
HARLINGEN TX 78552

004937P001-1409A-265
CASSANDRA S MATAU
1410 NORTH 19TH ST
GRAND JUNCTION CO 81501

002451P001-1409A-265
ANN S MATHAI
209 BRADGATE DR
YUKON OK 73099

035811P001-1409A-265
ANN S MATHAI
3609 SAGE BRUSH PL
YUKON OK 73099

002049P001-1409A-265
JILLIAN M MATHEUS
165 WINTHROP ST EASTHAM 115
325 SAGAMORE
TAUNTON MA 02780

003142P001-1409A-265
ALEXA MATHEWSONTHOMAS
2213 S EVERGREEN RD
TEMPE AZ 85282

003861P001-1409A-265
ELIZABETH MATIAS
6002 J ST
2040 C
SACRAMENTO CA 95819

035812P001-1409A-265
ELIZABETH MATIAS
2257 HURLEY WAY APT 86
SACRAMENTO CA 95825

008927P003-1409A-265
KATHERINE MATIAS
4233 GREENLEAF CT APT 104
PARK CITY IL 60085-7964

008069P001-1409A-265
BRIANNA L MATLOCK
8467 MELROSE LN
EL CAJON CA 92021

008458P001-1409A-265
KATIE L MATRICK
118 MEADOWCREEK DR
BRANDON MS 39042

032246P001-1409A-265
MATS INC
TIM THEROUX
179 CAMPANELLI PKWY
STOUGHTON MA 02072

036642P001-1409A-265
MATS INC
179 CAMPANELLI PKWY
STOUGHTON MA 02072

035129P001-1409A-265
MATSON NAVIGATION CO INC
555 12TH ST
OAKLAND CA 94607

006646P001-1409A-265
CHASADEE N MATSONTERRY
108 BOMBADILL BLVD
WRIGHT CITY MO 63390

005650P001-1409A-265
KAELYN K MATSOS
13363 LONGTIN ST
SOUTHGATE MI 48195

003982P001-1409A-265
BRIANNE A MATTERN
1560 ALABASTER WAY
APT C
FAYTTEVILLE NC 28314

037628P001-1409A-265
MATTHEW D MASON SOLELY IN HIS CAPACITY
AS THE RECEIVER IN CASE NO 13
CH 12 SIXTEENTH JUDICIAL DIS
VARNUM LLP BRENDAN G BEST
160 W FORT ST FIFTH FL
DETROIT MI 48226

032247P001-1409A-265
MATTHEW HULSEY
16401 PACIFIC COAST HWY
PO BOX 1643
SUNSET BEACH CA 90742

033027P001-1409A-265
MATTHEW MASON AS RECEIVER
1900 S RANDALL RD
ALGONQUIN IL 60102

034242P001-1409A-265
MATTHEW MASON AS RECEIVER OF
ALGONQUIN COMMONS
320 NORTH MAIN ST
STE 200
ANN ARBOR MI 48104

008613P001-1409A-265
AMANDA MATTHEW
255 THE PRESERVE DR
ATHENS GA 30606

003213P001-1409A-265
ARIELLE A MATTHEW
2240 NW 1ST ST
BOYNTON BEACH FL 33435

032248P001-1409A-265
MATTHEWS INTERNATIONAL CORP
ACCOUNTS RECEIVABLE
PO BOX 536621
PITTSBURGH PA 15253-5908

035130P001-1409A-265
MATTHEWS INTERNATIONAL CORP
DBA LIGHTNING PICK
W229 N2510 DUPLAINVILLE ROAD
WAUKESHA WI 53186

007131P001-1409A-265
ANIAH MATTHEWS
9419 MERRYREST RD
COLUMBIA MD 21045

008789P001-1409A-265
CHRISTY MATTHEWS
355 HONEY COVE CT SW
FORT WALTON BEACH FL 32548-5212

005092P002-1409A-265
DESTINY P MATTHEWS
4065 N STATE ROAD 161
RICHLAND IN 47634-9467

006701P001-1409A-265
JESSICA R MATTHEWS
711 THOMPSON DR
APT 106A
PRAIRE VIEW TX 77445

009212P001-1409A-265
KASSAUNDRA F MATTHEWS
1196 GRATTAN ST APT 1R
CHICOPEE MA 01013

005063P001-1409A-265
KELAIAH MATTHEWS
516 ROBERTS RANCH TRL
MONCKS CORNER SC 29461

001846P001-1409A-265
NICKIE MATTHEWS
1667 WESTGATE DR
APT 201
YORK PA 17408-6342

004377P001-1409A-265
HOLLY MATTIMORE
59 POSSUM DR
NEW FAIRFIELD CT 06812

005569P001-1409A-265
HERMIE JULIETTE J MATUS
986 ADIRONDACK PL
CHULA VISTA CA 91914

000599P001-1409A-265
ROSE A MATUSHESKI
216 FARVIEW RD
EAST NORRITON PA 19401

005187P001-1409A-265
LYUBOV A MATYUSHINA
17 BELLINGER CT
REISTERSTOWN MD 21136

032249P001-1409A-265
MAURICE HOOKER
SPILL CO
MAURICE HOOKER
1437 EARLSHIRE PL
PLANO TX 75075

004080P001-1409A-265
MA CRISTINA A MAURICIO
25650 INTERSTATE 45
1504
SPRING TX 77386

002311P001-1409A-265
ALISSA J MAUTZ
5101 PRAIRIE ROSE RD
MADISON WI 53704

030739P001-1409A-265
MAVERICK APPAREL
DANIEL DABAH
1384 BROADWAY
STE 1604
NEW YORK NY 10018

036262P001-1409A-265
MAVERICK APPAREL
1384 BROADWAY STE 1604
NEW YORK NY 10018

033028P001-1409A-265
MAWC
PO BOX 800
GREENSBURG PA 15601

033028S001-1409A-265
MAWC
124 PARK AND POOL RD
NEW STANTON PA 15672

033328P001-1409A-265
MAX SALES GROUP
CRYSTAL
2331 S TUBEWAY AVE
COMMERCE CA 90040

030815P001-1409A-265
MAXBERRY T AND I
RULY
XI JIAO CUN HUAN XIU JIE DAO
JI MO
SHANDONG
CHINA

036263P001-1409A-265
MAXBERRY T AND I
XI JIAO CUN HUAN XIU JIE DAO JI MO
SHANDONG
CHINA

031029P001-1409A-265
MAXIGLOBAL INC
777 E 10TH ST
UNIT 116
LOS ANGELES CA 90021

009486P001-1409A-265
AMANDA MAXIMIN
675 EAST 37TH ST
BROOKLYN NY 11203

036643P001-1409A-265
MAXIMUM EQUIPMENT AND
TECHNICAL SVC
1665 W ARROW RTE STE B
UPLAND CA 91786

032250P001-1409A-265
MAXIMUM EQUIPMENT AND TECHNICAL SVC
NICOLE GARZA
1665 W ARROW RTE STE B
UPLAND CA 91786

001966P001-1409A-265
ALEXUS A MAXISON
2322 NORTH IDAHO STREEET
PEORIA IL 61604

001316P001-1409A-265
ASHLEY N MAXWELL
233 CHALMER'S CT APT 1C
BERRYVILLE VA 22611

007950P001-1409A-265
BETH A MAXWELL
56 FALMOUTH RD
YARDVILLE NJ 08620

004748P001-1409A-265
CHRISHUNDA B MAXWELL
377 GRANT AVE
MACON GA 31201

007056P001-1409A-265
MORGAN E MAXWELL
1700 RANKIN LN
215
EVANSVILLE IN 47712

033797P001-1409A-265
ALEXANDRA M MAY
ALEX MAY
4075 SAWTELLE BLVD
LOS ANGELES CA 90066

036367P001-1409A-265
ALEXANDRA M MAY
4075 SAWTELLE BLVD
LOS ANGELES CA 90066

001991P001-1409A-265
RAYNA K MAY
5120 N SUGAR HILLS DR
GREENFIELD IN 46140

003942P001-1409A-265
VICTORIA L MAY
3707 E BARRINGTON DR
APT 104
BLOOMINGTON IN 47408

008784P001-1409A-265
JESSICA N MAYCROFT
2140 FILONOW
MUSKEGON MI 49444

005488P001-1409A-265
JILLIAN R MAYER
4503 LINDEN AVE
PHILADELPHIA PA 19114

008156P001-1409A-265
CHELSEA N MAYES
7950 CROSSROADS DR APT 913
NORTH CHARLESTON SC 29486

037035P001-1409A-265
KINNITHEA MAYES
1225 HEATHERS MIST AVE #301
CHARLOTTE NC 28213

005816P001-1409A-265
KINNITHEA A MAYES
1225 HEATHERS MIST AVE
APT 301
CHARLOTTE NC 28213

031409P001-1409A-265
MAYFAIR MALL LLC
GGPLP REAL ESTATE INC
PO BOX 772816
CHICAGO IL 60677-2816

036645P001-1409A-265
MAYFAIR MALL LLC
PO BOX 772816
CHICAGO IL 60677-2816

037359P001-1409A-265
MAYFAIR MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

008666P001-1409A-265
JASMINE N MAYFIELD
3533 BRICK CHURCH PIKE
NASHVILLE TN 37207

034145P001-1409A-265
MAYFLOWER APPLE BLOSSOM LP
14183 COLLECTIONS CTR DR
CHICAGO IL 60693

037629P001-1409A-265
MAYFLOWER APPLE BLOSSOM LP
A DELAWARE LIMITED PARTNERSHIP
SIMON PROPERTY GROUP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

031410P001-1409A-265
MAYFLOWER AUBURN LP
14193 COLLECTIONS CTR DR
CHICAGO IL 60693

031411P001-1409A-265
MAYFLOWER EMERALD SQUARE LLC
14190 COLLECTIONS CTR DR
CHICAGO IL 60693

037630P002-1409A-265
MAYFLOWER EMERALD SQUARE LLC
A DELAWARE LIMITED LIABILITY CO
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

037631P001-1409A-265
MAYFLOWER SQUARE ONE LLC
A DELAWARE LIMITED LIABILITY CO
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

031412P001-1409A-265
MAYFLOWER SQUARE ONE, LLC
4925 MAYFLOWER SQUARE ONE LLC
14169 COLLECTIONS CTR DR
CHICAGO IL 60693

006536P001-1409A-265
NATALIE MAYKO
57 QUEEN ST
HOLYOKE MA 01040

002929P001-1409A-265
MARLEE MAYNARD
4019 FONTANA PL
VALRICO FL 33596

002889P002-1409A-265
KRISTA N MAYNOR
300 CRESCENT DR APT 120
VACAVILLE CA 95688

035813P001-1409A-265
ALLIYAH MAYO
132 BROOKLYN STANHOPE RD
STANHOPE NJ 07874

009241P001-1409A-265
TAMARA N MAYO
7325 RIVENDELL TER
RICHMOND VA 23234

032251P001-1409A-265
MAYRA N SANCHEZ
134 BLAKE ST
SAN FRANCISCO CA 94118

005369P001-1409A-265
CIARRA N MAYWA
1018 WEST JASMINE LN
NORTH LAUDERDALE FL 33068

006054P001-1409A-265
MADISON J MAZON
24545 SW 13TH LN
NEWBERRY FL 32669

005636P001-1409A-265
MADISON M MAZUR
19245 MARINE VIEW DR SW
NORMANDY PARK WA 98166

009359P001-1409A-265
MAUREEN E MAZZA
4100 PEACOCK DR
BETHLEHEM PA 18020

002556P001-1409A-265
AMANDA R MAZZUCCO
26 HUNTINGTON PKWY
HAMLIN NY 14464

006051P001-1409A-265
ALYSSA K MAZZULLA
9 VIOLET ST
JOHNSTON RI 02919

000816P001-1409A-265
ERICKA D MC DOWELL
332 N JEFFERSON ST
B3
ALLENTOWN PA 18102

000915P001-1409A-265
JAMES MC ILVAINE
2250 MARY ST
#205
PITTSBURGH PA 15203

000735P001-1409A-265
TRACY L MC NUTT
1230 ENDERBURY DR
APT 3
SAINT LOUIS MO 63125

037154P001-1409A-265
ASHLEY MCADAMS
ASHLEY MCADAMS
503 BRENTWOOD DR
MADISON AL 35758

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 396 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 383 of 689                                                                                    03/30/2023 11:35:01 PM

035814P001-1409A-265
ASHLEY M MCADAMS
503 BRENTWOOD DR
MADISON AL 35758

006426P001-1409A-265
MERCEDES L MCAFEE
274 EAST PK AVE
BARBERTON OH 44203

036605P001-1409A-265
LAUREN MCALEER
9503 GLEN RIDGE DR
LAUREL MD 20723-1358

004590P001-1409A-265
KAYLA MCALISTER
3311 NEW BERN RIDGE DR
APT 308
RALEIGH NC 27610

035815P001-1409A-265
KAYLA MCALISTER
169 NEILLS CREEK RD
LILLINGTON NC 27546

035816P001-1409A-265
BRAE'LYNN J MCALL
1730 PUTNAM AVE #8
NORMAL IL 61761

002993P002-1409A-265
BRAELYNN J MCALL
1730 PUTNAM AVE APT 8
NORMAL IL 61761-7538

006115P001-1409A-265
BRITTNEY N MCALLISTER
13001 PATAMON WAY
301
WOODBRIDGE VA 22192

003870P001-1409A-265
KYLIE MCALPINE
726 EAST MICHIGAN ST
UNIT 151
ORLANDO FL 32806

032797P001-1409A-265
MCANANY VAN CLEAVE AND PHILLIPS PA
10 E CAMBRIDGE CIR DR 300
KANSAS CITY KS 66103

001029P001-1409A-265
SAMUEL J MCARTHUR
12160 SAGEMEADOW LN
MARYLAND HEIGHTS MO 63043-2121

000925P001-1409A-265
SHAYLA C MCARTHUR
9040 WALTHAM WOODS RD
APT C
PARKVILLE MD 21234

007528P001-1409A-265
ALEXIS I MCBEATH
1416 SKIP AVE
PASCAGOULA MS 39567

008962P001-1409A-265
AUTUMN T MCBRIDE
635 PITTSBURGH ST
FL 2
EAST MCKEESPORT PA 15035

009167P001-1409A-265
EMONEE MCBRIDE
33640 N IDLEWILD DR
GRAYSLAKE IL 60030

008996P001-1409A-265
HEAVEN N MCBRIDE
1300 ELMWOOD AVE
472D
BUFFALO NY 14222

009940P001-1409A-265
MICHELLE D MCBRIDE
ST CHARLES COUNTRY COLLECTOR
201 N SECOND ST STE 134
SAINT CHARLES MO 63301-2889

004568P001-1409A-265
REBECCA MCCABE
83 SUMMIT ST
MALDEN MA 02148

004785P001-1409A-265
REBECCA K MCCABE
206 HWY 1131
#3
VIDOR TX 77662

002849P001-1409A-265
TAYLOR R MCCABE
HC 61 BOX 162
WINSLOW AZ 86047

031413P001-1409A-265
MCCAIN MALL
MCCAIN MALL CO LP
867930 RELIABLE PKWY
CHICAGO IL 60686-0079

036960P001-1409A-265
MCCAIN MALL CO LIMITED PARTNERSHIP
AN ARKANSAS LIMITED PARTNERSHIP
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

034356P001-1409A-265
MCCAIN MALL COMPANY, LP
867930 RELIABLE PKWY
CHICAGO IL 60686-0079

005619P001-1409A-265
MAKENZIE MCCAIN
1909 KESSLER BLVD
SOUTH BEND IN 46616

009601P001-1409A-265
MIAKISHA M MCCALL
1820 N SHERIDAN RD
PEORIA IL 61604

002127P001-1409A-265
CASSANDRA MCCALLA
86 DAVIS ST
FALLRIVER MA 02720

005968P001-1409A-265
AUTUMN MCCANTS
105 GIBSON ST
BUFFALO NY 14212

035242P001-1409A-265
MCCARTER AND ENGLISH LLP
WILLIAM F TAYLOR JR; SHANNON D HUMISTON
KATE R. BUCK
RENAISSANCE CENTRE
405 NORTH KING STREET 8TH FLOOR
WILMINGTON DE 19801

009080P001-1409A-265
SHELBIE MCCARTER
1256 UNION RD
J
GASTONIA NC 28054

006656P001-1409A-265
MEGHAN S MCCARTHY
2825 LITTLE ELM TR
CEDAR PARK TX 78613

009417P001-1409A-265
ANGELIQUE MCCASKILLDELOATCH
133 GROVE ST
HIGHLAND PARK MI 48203

006033P001-1409A-265
THADDEUS MCCAW
308 JACKSON ST
D311
OAKLAND CA 94607

030646P001-1409A-265
THADDEUS MCCAW
ADDRESS INTENTIONALLY OMITTED

003277P001-1409A-265
SADE Q MCCLAIN
1018 GLENWOOD STATION LN
CHARLOTTESVILLE VA 22901

001890P001-1409A-265
AALIYAH C MCCLARY
6737 BURBAGE LAKE CIR
SUFFOLK VA 23435

001122P001-1409A-265
LAUREN A MCCLEAN
4925 AUDUBON OAKS DR
MARRERO LA 70072-6694

030294P001-1409A-265
CRYSTAL MCCLELLAND
ADDRESS INTENTIONALLY OMITTED

005090P001-1409A-265
CRYSTAL A MCCLELLAND
108 RITA LN
HAMPSTEAD NC 28443

006006P001-1409A-265
KAYLARENEE C MCCLELLAND
5607 HORSESHOE BEND RD
LIBERTY TOWNSHIP OH 45011

006647P001-1409A-265
SHAMARIA MCCLENDON
3219 COLLEGE ST
SAVANNAH GA 31404

001682P001-1409A-265
JOSEPH L MCCLESKEY
2234 SUSSEX DR
GARLAND TX 75041

009649P001-1409A-265
JACQUELINE A MCCLINTOCK
3066 BLITZ CT
VIRGINIA BEACH VA 23453

006906P001-1409A-265
BRIANNA M MCCLOUD
90 OTIS ST
ROCHESTER NY 14606

007849P001-1409A-265
SIERRA L MCCOLLUM
10325 ANNETTA AVE
SOUTH GATE CA 90280

003712P001-1409A-265
TALISA S MCCOLLUM
6709 CHURCH ST
SELLERS SC 29592

007431P001-1409A-265
ELIZABETH A MCCORD
3950 TARAVUE LN APT A
MEHLVILLE MO 63125

005250P001-1409A-265
BREYANNA MCCOY
5201 TREELODGE PLWY
ATLANTA GA 30350

002944P001-1409A-265
ESSENCE MCCOY
1380 WILLOW BEND DR
SNELLVILLE GA 30078

000651P001-1409A-265
KYMESHA C MCCOY
608 WELLINGLY CIR
APT A
SPRING LAKE NC 28390

005021P001-1409A-265
NIA C MCCOY
308 HANCOCK DR
TUPELO MS 38801

009989P001-1409A-265
MCCRACKEN CO, SHERIFF JON
HAYDEN
301 SOUTH 6TH ST
PADUCAH KY 42003

010284P001-1409A-265
MCCRACKEN COUNTY TAX
ADMINSTRATOR
PO BOX 2658
PADUCAH KY 42002-2658

009791P001-1409A-265
MCCRACKEN COUNTY TAX ADMINISTRATOR
PO BOX 2658
PADUCAH KY 42002

007304P001-1409A-265
OLIVIA A MCCRACKEN
5083 ECHOGLENN ST NW
NORTH CANTON OH 44720

030640P001-1409A-265
TAYLOR MCCRACKEN
ADDRESS INTENTIONALLY OMITTED

001413P001-1409A-265
TYLOR N MCCRACKEN
717 CONNECTICUT
LAWRENCE KS 66044-2870

037571P001-1409A-265
DERISHIA MCCRAY
150 CLUBHOUSE DRIVE APT 9
ROANOKE VA 24019

035817P001-1409A-265
DERISHIA J MCCRAY
150 CLUBHOUSE DR
APT 9
ROANOKE VA 24019

006145P001-1409A-265
SHERELL M MCCREE
19560 RD ST
19560 RD STR
CITRONELLE AL 36522

006975P001-1409A-265
JAKIRA T MCCRIMMON
4517 JUDSON RD
DILLON SC 29536

031030P001-1409A-265
MCCUBBIN HOSIERY LLC
5310 NW 5TH ST
OKLAHOMA CITY OK 73127

007476P001-1409A-265
DANAISHA T MCCULLEN
2228 BELLAMY CIR
123
GREENVILLE NC 27858

005343P002-1409A-265
MEGAN B MCCULLOH
1101 VICTORIA BLAKE LANE
BELMONT NC 28012-6529

036991P001-1409A-265
BRIANNA MCCULLOUGH
67 COLUMBUS AVE
CENTRAL ISLIP NY 11722

002909P001-1409A-265
BRIANNA A MCCULLOUGH
67 COLMBUS AVE
CENTRAL ISLIP NY 11722

007229P001-1409A-265
TONARI MCCULLOUGH
1112 SUNSHINE CT
1202
CHARLOTTE NY 28213

006150P001-1409A-265
DASJA MCCURTIS
104 FAIRBANKS ST
ROCHESTER NY 14621

001985P001-1409A-265
CATHERINE MCDANIEL
29 HOMER AVE
BUFFALO NY 14216-2301

002917P001-1409A-265
JOY A MCDANIEL
8020 ORWIN MANOR LN
201
CHARLOTTE NC 28216

006822P001-1409A-265
ERIN C MCDERMOTT
91 POTTER DR
3
BELLEVILLE MI 48111

002383P001-1409A-265
COLLEEN MCDONAGH
203 WEST ORCHARD PL
MOUNT PROSPECT IL 60056

033768P001-1409A-265
CHEYENNE MCDONALD
2840 WOODLAND HILLS DR
APT 308
COLORADO SPRINGS CO 80918

008044P001-1409A-265
CHEYENNE M MCDONALD
2840 WOODLAND HILLS DR APT
COLORADO SPRINGS CO 80918

005301P001-1409A-265
ERIN MCDONALD
845 S NORMANDIE AVE
APT 4
LOS ANGELES CA 90005

035433P001-1409A-265
ERIN MCDONALD
845 S NORMANDIE
APT #4
LOS ANGELES CA 90005

006532P001-1409A-265
JESS R MCDONALD
5684 MAYBERRY SQ N APT 4
SYLVANIA OH 43560

008192P001-1409A-265
KAYLA S MCDONALD
4305 SILVER VLY DR
COLUMBIA MO 65203

007117P001-1409A-265
MONICA S MCDONALD
8840 SUNSET STRIP
SUNRISE FL 33322

007142P001-1409A-265
MORGAN MCDONALD
276 ELMTREE RD
NEW KENSINGTON PA 15068

003311P001-1409A-265
SAMANTHA R MCDOWELL
263 GOLF COURSE RD
SOUTH BURLINGTON VT 05403

003278P001-1409A-265
JENNIFER L MCELVY
160 SPRING VALLEYAVE
SEBASTIAN FL 32958

007521P001-1409A-265
JULIA R MCELWEE
116 PINE ST REAR
WEIRTON WV 26062

000995P001-1409A-265
NANCY D MCEWEN
4305 HEYWARD ST
NORTH PORT FL 34291

007167P001-1409A-265
ARIELLE A MCFARLANE
855 E LAKE SAMISH
BELLINGHAM WA 98229

005697P001-1409A-265
ASHLEY E MCFARLANE
2615 DELRIDGE DR SW
LILBURN GA 30047

006203P001-1409A-265
MIRANDA MCGAW
927 WASHINGTON ST
13603 US RTE
OGDENSBURG NY 13669

002280P001-1409A-265
BRANDY MCGEE
21836 GRANDY ST
CLINTON TOWNSHIP MI 48035

009134P001-1409A-265
CHEYANN L MCGEE
577 REDBUD LN
MALONE UNIVERS
XENIA OH 45385

030319P001-1409A-265
DIONNA S MCGILBERRY
ADDRESS INTENTIONALLY OMITTED

005371P001-1409A-265
HUNTER B MCGILL
16198 ESKES ST
LANSING MI 48906

002784P001-1409A-265
KORIANE L MCGILL
710 PUMEHANA ST
6
HONOLULU HI 96826

006299P001-1409A-265
SHANTEKIA A MCGILL
2615 LEJUENE DR
APT 4304
BILOXI MS 39531

004686P001-1409A-265
ALLISON A MCGLOCKLIN
34948 FOREST ESTATES RD
EVERGREEN CO 80439

002225P001-1409A-265
LATERRIA MCGLUEN
3583 BAYLISS AVE
MEMPHIS TN 38122-1202

007135P001-1409A-265
SIAH MCGREW
5751 S MLK BLVD
LANSING MI 48911

001443P001-1409A-265
JERRI R MCGUIRE
2139 SLOW STREAM DR
ROYSE CITY TX 75189

005420P001-1409A-265
KAYLEAH MCGUIRE
22 CYPRESS LN
YORKTOWN HEIGHTS NY 10598

002714P001-1409A-265
MORGAN MCGUIRE
3776 STALKER RD
MACEDON NY 14502

030390P001-1409A-265
JERRIET MCHANEY
ADDRESS INTENTIONALLY OMITTED

001205P001-1409A-265
JERRIET J MCHANEY
10374 MOJESKA SUMMIT RD
CORONA CA 92883

033330P001-1409A-265
KATHLEEN MCHATTON
2345 LAWTON ST
SAN FRANCISCO CA 94122

030407P001-1409A-265
JIM MCILVAINE
ADDRESS INTENTIONALLY OMITTED

009180P001-1409A-265
REBECCA MCINTIRE
603 CAUSLEY AVE
APT 39
ARLINGTON TX 76010

008448P001-1409A-265
KYLEIGH R MCINTYRE
601 LULING ST
PEARL MS 39208

006740P001-1409A-265
YAKIRA B MCKAY
862 HANNEMAN DR
APT 208
LINCOLN NE 68522

003757P002-1409A-265
SUMER MCKELVEY
3973 E PRESIDENTIAL DR
MERIDIAN ID 83642-8900

006486P001-1409A-265
HANNAH G MCKENNA
1663 RICHMOND DR
LOUISVILLE KY 40205

005027P001-1409A-265
ALEXA N MCKENZIE
9804 BIG WOODS CT
IJAMSVILLE MD 21754

002745P002-1409A-265
BRITTANY K MCKENZIE
1691 OAK AVE
MUSKEGON MI 49442-2405

001178P001-1409A-265
JENNIFER MCKENZIE
1426 WRIGHTWOOD
SAN BERNARDINO CA 92407

029904P001-1409A-265
MCKINLEY (LANDLORD)
ALGONQUIN COMMONS
MIDAMERICA ASSET MANAGEMENT INC
JEAN M ZOERNER
ONE PARKVIEW PLZ 9TH FL
OAKBROOK TERRACE IL 60181

033297P001-1409A-265
MCKINLEY EQUIPMENT CORP
17611 ARMSTRONG AVE
IRVINE CA 92614

006703P001-1409A-265
LIEZEL M MCKINLEY
300 EUPHORIA CIR
CARY NC 27519

008272P001-1409A-265
ALLISON K MCKINNEY
5644 FLAGLER ST
HOLLYWOOD FL 33023

004934P001-1409A-265
BRIANNA J MCKINNEY
1512 ARTHUR BLVD
LAKELAND FL 33801

037258P001-1409A-265
BRIANNA JOY MCKINNEY
BRIANNA MCKINNEY
1512 ARTHUR BLVD
LAKELAND FL 33801

037016P001-1409A-265
ALEXANDRIA MCKISSACK
5608 HICKORY PK DR
ANTIOCH TN 37013

002375P001-1409A-265
ALEXANDRIA A MCKISSACK
5608 HICKORY PK DR
ANTIOCH TN 37013

030520P001-1409A-265
MEGHAN MCKNIGHT
ADDRESS INTENTIONALLY OMITTED

005505P001-1409A-265
JORDAN F MCLAIN
7708 MCKAIG RD
FREDERICK MD 21701

004558P001-1409A-265
BAILEY R MCLAUGHLIN
248 OLIVER EDWARDS RD
JONESBOROUGH TN 37659

007258P001-1409A-265
HAYLEY MCLAUGHLIN
1327 S OWL DR
GILBERT AZ 85296

000579P001-1409A-265
JALYNN MCLAUGHLIN
4110 NEVADA AVE N
8
NEW HOPE MN 55427

035819P001-1409A-265
SHANIKA A MCLAURIN
706 LOUISE DR W
MOBILE AL AL 36606

003248P001-1409A-265
SONYA L MCLAY
54 BERLIN ST
SOUTHINGTON CT 06489

005303P001-1409A-265
JESSIE M MCLEAN
3096 NILESCARVER RD
MCDONALD OH 44437

007245P001-1409A-265
XIALEA MCLEAN
6600 TELEPHONE RD
1004
VENTURA CA 93003

037686P002-1409A-265
XIALEA MCLEAN
8814 E 27TH ST
TULSA OK 74129

032252P001-1409A-265
MCLENNAN COUNTY
TAX STATEMENT
PO BOX 406
WACO TX 76703

032252S001-1409A-265
MCLENNAN COUNTY
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
DIANE WADE SANDERS
PO BOX 17428
AUSTIN TX 78760

003221P001-1409A-265
DEANNA A MCLEOD
1108 JULIP LN
FLORENCE SC 29505

030223P001-1409A-265
ANTHONY MCLOUGHLIN
ADDRESS INTENTIONALLY OMITTED

006644P001-1409A-265
ANTHONY W MCLOUGHLIN
329 RUGBY AVE
KENSINGTON CA 94708

031414P001-1409A-265
MCM PROPERTIES III, LTD
PO BOX 2969
ODESSA TX 79760

009565P001-1409A-265
NICOLE MCMAHON
12815 WEST 92 PL
LENEXA KS 66215

002542P001-1409A-265
NATASAREA MCMAHON
3497 WILLOW TREE TRACE
DECATUR GA 30034

002176P001-1409A-265
SHANNON MCMAHON
3 COMMODORE HULL DR
DERBY CT 06418

001996P001-1409A-265
THOMAS M MCMAHON
4326 GARSTVIEW CIR
ROANOKE VA 24018

032253P002-1409A-265
MCMASTER CARR SUPPLY CO
DREW THORN
9630 NORWALK BLVD
SANTA FE SPRINGS CA 90670

036646P001-1409A-265
MCMASTER CARR SUPPLY CO
PO BOX 7690
CHICAGO IL 60680-7690

| | | | |
|---|---|---|---|
| 009719P001-1409A-265<br>CAMILLE G MCMATH<br>6316 TUSCARORA DR<br>HUNTINGDON PA 16652 | 009604P001-1409A-265<br>EMILIE L MCMATH<br>6316 TUSCARORA DR<br>HUNTINGDON PA 16652 | 002318P001-1409A-265<br>ANGIE MCMENIMEN<br>21 FELTON ST<br>SAUGUS MA 01906 | 002791P001-1409A-265<br>ASHTON MCMILLAN<br>1007 1/2 8TH AVE WEST<br>BIRMINGHAM AL 35204 |
| 007819P001-1409A-265<br>ERNESHA C MCMILLAN<br>7501 WEAVER AVE<br>NEW ORLEANS LA 70127 | 003997P001-1409A-265<br>TABITHA C MCMILLIAN<br>119 KAITLIN WAY<br>MONROE OH 45050 | 003180P001-1409A-265<br>ASISHA MCMILLION<br>1125 NORTH PATRICIA AVE<br>GONZALES LA 70737 | 003805P001-1409A-265<br>KORI MCMORRIS<br>125 DENBY CIR<br>COLUMBIA SC 29229 |
| 002811P001-1409A-265<br>BRITTANY M MCMULLAN<br>4859 W NORTHERN AVE<br>GLENDALE AZ 85301 | 002728P001-1409A-265<br>AMEERAH A MCNAIR<br>5111 PARTRIDGE ST<br>DURHAM NC 27704 | 000517P001-1409A-265<br>EMILY E MCNAMARA<br>2583 MASON LN<br>HOLT MI 48842 | 003687P001-1409A-265<br>SHANNON J MCNAMARA<br>224 PATTON DR<br>MOON TOWNSHIP PA 15108 |
| 006120P001-1409A-265<br>JAMYA MCNEAL<br>17 BURTON DR<br>MONROE LA 71202 | 007315P001-1409A-265<br>LAURYN R MCNEAL<br>6207 LANCE CT<br>SUFFOLK VA 23435 | 003119P001-1409A-265<br>CARISSA L MCNEELY<br>3750 LAURA CT<br>BYRNES MILL MO 63051 | 003468P001-1409A-265<br>HOPE L MCNEELY<br>307 HALF VIENNA ST<br>METROPOLIS IL 62960 |
| 003110P001-1409A-265<br>JORDAN E MCNEIL<br>17 HOLLY DR<br>DARTMOUTH MA 02747 | 003726P001-1409A-265<br>TAQUIA L MCNEILL<br>141 AYLESBURY RD<br>GOOSE CREEK SC 29445 | 036535P001-1409A-265<br>HARRY R MCNESBY JR<br>15948 INNERARITY PT RD<br>PENSACOLA FL 32507 | 037669P001-1409A-265<br>TARA MCNULTY<br>2616 HARRISON ST APT 6<br>OAKLAND CA 94612 |
| 003431P001-1409A-265<br>TARA R MCNULTY<br>2616 HARRISON ST APT 6<br>OAKLAND CA 94612 | 030653P001-1409A-265<br>TRACY MCNUTT<br>RAMPAGE #646<br>ADDRESS INTENTIONALLY OMITTED | 001353P001-1409A-265<br>HAILEY K MCPHERSON<br>3650 IDLEWOOD PKWY<br>APT 1807<br>INDIANAPOLIS IN 46214 | 005114P001-1409A-265<br>KENYA D MCQUEEN<br>201 SAMARA ST APR 14-C<br>SPARTANBURG SC 29303 |
| 032254P001-1409A-265<br>MCS LIFE INSURANCE CO<br>JANETTE DELGADO<br>255 AVE PONCE DE LEON<br>SAN JUAN PR 00917-1919 | 035131P002-1409A-265<br>MCS LIFE INSURANCE CO<br>EMPLOYER SVC UNIT<br>PO BOX 9023547<br>SAN JUAN PR 00902-3547 | 007462P001-1409A-265<br>SHANNON N MCSORLEY<br>72 WASHINGTON ST<br>LONG BRANCH NJ 07740 | 001418P001-1409A-265<br>CHARNAE L MCSPADDEN<br>9624 LOVELAND<br>LIVONIA MI 48150 |

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 402 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 389 of 689                                                                        03/30/2023 11:35:01 PM

033029P001-1409A-265
MCUCS
PO BOX 25350
BRADENTON FL 34206

037803P001-1409A-265
MCUCS
KATHARINE M ZAMBONI ASSISTANT COUNTY ATTORNEY
1112 MANATEE AVE WEST STE 969
BRADENTON FL 34205

006107P001-1409A-265
JORDAN MCVAY
724 DUGAN REED ST
EL DORADO AR 71730

010281P004-1409A-265
MD- CHARLES COUNTY MARYLAND
MEYERS RODBELL AND ROSENBAUM
NICOLE C KENWORTHY
6801 KENILWORTH AVE STE 400
RIVERDALE PARK MD 20737

037905P002-1409A-265
MD- HARFORD COUNTY
LAW DEPT
ROBERT F SANDLASS JR
220 S MAIN ST
BEL AIR MD 21014

036898P001-1409A-265
MD- PRINCE GEORGES COUNTY
MEYERS RODBELL AND ROSENBAUM PA
NICOLE C KENWORTHY
6801 KENILWORTH AVE STE 400
RIVERDALE PARK MD 20737

010524P002-1409A-265
MD- WICOMICO COUNTY
FINANCE OFFICE
JOHN S ELLIS
PO BOX 4036
SALISBURY MD 21803-4036

031415P001-1409A-265
MEADOWOOD MALL
MEADOWOOD MALL SPE LLC
MEADOWOOD MALL LLC
PO BOX 404553
ATLANTA GA 30384-4553

037632P001-1409A-265
MEADOWOOD MALL SPE LLC
A DELAWARE LIMITED LIABILITY CO
SIMON PROPERTY GROUP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

034403P001-1409A-265
MEADOWOOD MALL SPE, LLC
PO BOX 404553
ATLANTA GA 30384-4553

003072P001-1409A-265
KAYLA MEADOWS
2602 MONROE ST
PADUCAH KY 42001

004034P001-1409A-265
NYDIA K MEADOWS
1013 CARRIN DR
TALLAHASSEE FL 32311

005382P001-1409A-265
SHELBY MEADOWS
860 WATKINS GLEN BLVD
MARYSVILLE OH 43040

002354P001-1409A-265
CHELSEA M MEANS
8230 MOSSBERG DR NORTH
THEODORE AL 36582

031031P002-1409A-265
MEBON
JANIE BAE
1100 S SAN PEDRO ST STE 105
LOS ANGELES CA 90015-5306

035212P002-1409A-265
MEBON
DANIEL SUH
1100 S SAN PEDRO ST J5
LOS ANGELES CA 90015

036264P001-1409A-265
MEBON
1001 TOWNE AVE
LOS ANGELES CA 90021

032255P001-1409A-265
MECHANICAL DRIVES AND BELTING
LA RUBBER CO
FRED LEWIS
2915 E WASHINGTON BLVD
LOS ANGELES CA 90023-4218

032256P001-1409A-265
MECHANICAL RESOURCES, INC
PATRICK LEASE
20 MAP DR
MANKATO MN 56001

010557P001-1409A-265
MECKLENBURG COUNTY TAX COLLECT
PO BOX 71063
CHARLOTTE NC 28272-1063

006292P001-1409A-265
SUSANA MEDEIROS
111 INSLEE PL
ELIZABETH NJ 07206

032257P001-1409A-265
MEDICINE CHEST SVC
ROPAT INC
ERIC RIVERA
3303 HARBOR BLVD
BLDG J UNIT 3
COSTA MESA CA 92626

036648P002-1409A-265
MEDICINE CHEST SVC
3303 HARBOR BLVD J3
COSTA MESA CA 92626

005639P001-1409A-265
ALONDRA MEDINA
10331 W WADSWORTH RD
BEACH PARK IL 60099

004286P001-1409A-265
AMELIA MEDINA
W1236 HATTIE LN
DEPERE WI 54115

005023P001-1409A-265
ANESSA N MEDINA
1708 QUINTERO ST
370
AURORA CO 80011

000842P001-1409A-265
ANNE C MEDINA
L15B PINE TREE BLVD
OLD BRIDGE NJ 08857

006700P001-1409A-265
ASHLEY MEDINA
1806 MASON ST
SAN FRANCISCO CA 94133

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 403 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 390 of 689

03/30/2023 11:35:02 PM

000568P001-1409A-265
BLANCA I MEDINA
1329 WOODHILL DR
LEWISVILLE TX 75067

008917P001-1409A-265
CLARISSA MEDINA
20163 W SHERMAN ST
BUCKEYE AZ 85326

035820P001-1409A-265
DASHA N MEDINA
17 PAQUIN LN
SPRING VALLEY NY 10977

035821P001-1409A-265
DIANA MEDINA
1639 VILLA AVE
SIOUX CITY IA 51103

001011P001-1409A-265
EDGAR A MEDINA
2638 WALNUT ST APT B
HUNTINGTON PARK CA 90255

001747P001-1409A-265
ESTEBAN MEDINA
1416 KIM PL
CHULA VISTA CA 91911

007199P001-1409A-265
IGNACIO MEDINA
615 DIAMOND CT
APT 2
UPLAND CA 91786

003950P001-1409A-265
ISABEL MEDINA
2553 BALFOUR AVE
FULLERTON CA 92831

006739P001-1409A-265
JESSICA A MEDINA
115 PROVENCE ST
GREENVILLE SC 29607

005846P001-1409A-265
JULIA MEDINA
451 N ANNA LN
ROMEOVILLE IL 60446

003264P001-1409A-265
LESLIE MEDINA
44 HAWES ST
CENTRAL FALLS RI 02863

069672P001-1409A-265
MICAELA MEDINA
5374 BILLINGS ST
DENVER CO 80239

007814P001-1409A-265
ALEJANDRA MEDINACONCHI
1623 MACARTHUR DR
ROCKFORD IL 61108

001429P001-1409A-265
DIANA J MEDINANAVARRO
1639 VILLA AVE
SIOUX CITY IA 51103

003614P001-1409A-265
PARIS M MEDLEY
2924 KENDALE DR APT 101
5583 WOODS AVE
TOLEDO OH 43606

001949P001-1409A-265
ANA D MEDRANO
12634 GOLDEN BROOK DR
HOUSTON TX 77085-1413

008758P001-1409A-265
LAYZA L MEDRANO
4752 A ST
SAN DIEGO CA 92102

005543P001-1409A-265
EDYTA P MEDREK
447 GROVE ST
WOOD DALE IL 60191

004121P001-1409A-265
MADISON E MEDSKER
4253 S MARIETTA RD
SHELBYVILLE IN 46176

006001P001-1409A-265
MAKAYLA R MEFFORD
370 GARLANDS TRL
BUCKINGHAM VA 23921

037804P002-1409A-265
MEGAN HAFFEY
835 ACADEMY CT
PAINESVILLE OH 44077-2777

032258P001-1409A-265
MEGAPATH CLOUD CO LLC
DEBRA KAMMERER
6800 KOLL CTR PKWY
STE 200
PLEASANTON CA 94566

034314P001-1409A-265
MEGAPATH CLOUD CO LLC
6800 KOLL CTR PKWY
STE 200
PLEASANTON CA 94566

005218P001-1409A-265
KINSEY MEGGETT
12 HILTON GLEN CT
CHAPIN SC 29036

032259P001-1409A-265
MEGHAN LUCE
111 W 7TH ST
APT 701
LOS ANGELES CA 90014

009351P001-1409A-265
BROOK MEGNA
27 OVERHILL LN
WARWICK NY 10990

002374P001-1409A-265
SHAHED MEHDI
4497 WALDEN WAY
DENVER CO 80249

033335P001-1409A-265
MANISH M MEHTA
ANM PARKING
243 RODRIGUES AVE
MILPITAS CA 95035

008378P001-1409A-265
JULLIAN S MEIGGS
4655 COVERT AVE
EVANSVILLE IN 47714

002453P001-1409A-265
KAITLYN T MEINHARDT
109 BIG HORN RD
PITTSBURGH PA 15239

002273P001-1409A-265
RENEE MEITZENHEIMER
1587 W 46TH ST
LOS ANGELES CA 90062-2014

008665P001-1409A-265
MARIA D MEJIA CORTES
1611 CHARRING CROSS DR
INDIANAPOLIS IN 46227

006235P001-1409A-265
ANGELES M MEJIA
4102 ANTOINETTE ST
HOUSTON TX 77087

006311P001-1409A-265
BRENDA P MEJIA
8915 N WASHINGTON ST
APT A
NILES IL 60714

008186P001-1409A-265
HEIDI M MEJIA
5318 BOYCE SPRINGS DR
HOUSTON TX 77066

007945P001-1409A-265
SHANTELL MEJIA
248 NORTH 10TH ST
NEWARK NJ 07107

007741P001-1409A-265
ERNESTO MEJIAS
PO BOX 1777
COROZAL PR 00783

006693P001-1409A-265
KATIE MEJIATAVAR
3260 JOHN ROBINSON LN
APT 21
DUMFRIES VA 22026

004847P001-1409A-265
ASHLEY MELARA
17845 IBIS LANDING WAY
ORLANDO FL 32820

033340P001-1409A-265
MELBOURNE IT DBS INC
LUCIANA OZUNA
2560 MISSION COLLEGE BLVD
SANTA CLARA CA 95054

031416P001-1409A-265
MELBOURNE SQUARE
MELBOURNE SQUARE LLC
867758 RELIABLE PKWY
CHICAGO IL 60686-0077

034352P001-1409A-265
MELBOURNE SQUARE LLC
867758 RELIABLE PKWY
CHICAGO IL 60686-0077

036979P001-1409A-265
MELBOURNE SQUARE LLC
WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

036979S001-1409A-265
MELBOURNE SQUARE LLC
WASHINGTON PRIME GROUP INC
STEPHEN E IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

008123P001-1409A-265
JASMINE MELCHOR
8518 25TH AVE
2F
BROOKLYN NY 11214

030538P001-1409A-265
MYRIAM J MELENDEZ
ADDRESS INTENTIONALLY OMITTED

006326P001-1409A-265
LESLIE MELGOZA
3910 STONEBRIDGE DR
ZION IL 60099

002990P001-1409A-265
GRETHE E MELIN
617 MEAD ST
EAU CLAIRE WI 54703

037805P001-1409A-265
MELISSA KIMBULU
110 COLLEGE PK CIR #124
LINCOLN NE 68505

032261P001-1409A-265
MELISSA TIERNEY
24711 RIVERCHASE DR
APT 5308
VALENCIA CA 91355

009389P001-1409A-265
SHEINA D MELOROCHA
1000 FGCU CAMPUS HOUSING HN06
FT MYERS FL 33965

006570P001-1409A-265
AIREONNA N MELTON
1812 N WESTWOOD AVE
1812 I
TOLEDO OH 43607

005432P001-1409A-265
MIRANDA R MELVIN
216 BRENTWOOD AVE
PIQUA OH 45356

008301P001-1409A-265
BREANNA MELVO
7773 TRAM RD
BEAUMONT TX 77713

032749P001-1409A-265
MEMORIAL CITY MALL
PO BOX 200256
DALLAS TX 75320-0256

031417P001-1409A-265
MEMORIAL CITY MALL LP
LEGAL DEPT
PO BOX 19509
HOUSTON TX 77224-9509

0314175001-1409A-265
MEMORIAL CITY MALL LP
CHRISTINE MIKULICH
945 BUNKER HILL RD STE 400
HOUSTON TX 77024

033981P003-1409A-265
MEMPHIS LIGHT GAS AND WATER
MONICA R MORRISETT
PO BOX 430
MEMPHIS TN 38101

033030P001-1409A-265
MEMPHIS LIGHT GAS AND WATER DIV
PO BOX 388
MEMPHIS TN 38145

033030S001-1409A-265
MEMPHIS LIGHT GAS AND WATER DIV
245 SOUTH MAIN ST
MEMPHIS TN 38103

002282P001-1409A-265
ESMERALDA MENA
5637 W 23RD ST
1ST FL
CICERO IL 60804

009552P001-1409A-265
GUADALUPE MENA
9536 OSCEOLA AVE
MORTON GROVE IL 60053

005610P001-1409A-265
VALERIA MENDEZ CHACON
737 REEF DR
SAN DIEGO CA 92154

007924P001-1409A-265
JESSICA MENDEZ MARIA
J_MENDE3 AT UNCG
GREENSBORO NC 27413

004134P001-1409A-265
BIANCA C MENDEZ POLANCO
114 ELM HILL AVE
#1
DORCHESTER MA 02121

003181P001-1409A-265
ANNETTE MENDEZ
14035 COTEAU DR
1
WHITTIER CA 90604

035822P001-1409A-265
ANNETTE MENDEZ
6639 EL CORTEZ AVE
BELL GARDENS CA 90201

004163P001-1409A-265
APRIL MENDEZ
8000 ZELZAH AVE
RESEDA CA 91335

035823P001-1409A-265
CHACON VALERIA MENDEZ
737 REEF DR
SAN DIEGO CA 92154

007337P001-1409A-265
CLAUDIA G MENDEZ
1816 S 50TH AVE
CICERO IL 60804

008857P001-1409A-265
IRIS V MENDEZ
4510 22ND AVE NE
SEATTLE WA 98105

003986P001-1409A-265
JACQUELINE R MENDEZ
2621 POLI ST
VENTURA CA 93003

003658P001-1409A-265
JASLEEN MENDEZ
2308 KROOS CT
SHEBOYGAN WI 53083

000851P001-1409A-265
JESSICA C MENDEZ
1937 E HIGHLAND CT
ONTARIO CA 91764

002684P001-1409A-265
JOSELIN MENDEZ
49 WILSON ST APT2
PROVIDENCE RI 09207

006884P001-1409A-265
KAREN J MENDEZ
1111 S WESTMORELAND AVE
APT307
LOS ANGELES CA 90006

035824P001-1409A-265
MARIA JESSICA MENDEZ
J_MENDE3 AT UNCG
GREENSBORO NC 27413

009024P001-1409A-265
NANCY G MENDEZ
1210 KLEIN DR
STREAMWOOD IL 60107

004263P001-1409A-265
PATRICK A MENDEZ
956 MARCUS DR
# 10
NEWPORT NEWS VA 23602

035825P001-1409A-265
POLANCO BIANCA C MENDEZ
114 ELM HILL AVE
#1
DORCHESTER MA 02121

000652P001-1409A-265
VERONICA E MENDEZ
2118 EL CAPITAN DR
DALLAS TX 75228

008626P001-1409A-265
MEGAN MENDIOLA
1780 CHRISTOPHER CT W
ROMEOVILLE IL 60446

000937P001-1409A-265
SUNSHINE C MENDIZABAL
891 W 2ND ST
SANPEDRO CA 90731

035826P001-1409A-265
AIVY MENDOZA
5442 GILBERT DR
APT 1204
SAN DIEGO CA 92115

006095P001-1409A-265
ALLISON C MENDOZA
1501 6TH ST
1501 6TH STREE
VIENNA WV 26105

003336P001-1409A-265
ANA I MENDOZA
8602 EDEN VLY LN
DALLAS TX 75217

037253P001-1409A-265
BELEN MENDOZA
BELEN MENDOZA
6012 DEER AVE
EL PASO TX 79924

008164P001-1409A-265
BELEN A MENDOZA
6012 DEER AVE
EL PASO TX 79924

002593P001-1409A-265
CLAUDIA MENDOZA
1788 WESTWIND WAY
MCLEAN VA 22102

000747P001-1409A-265
DORA MENDOZA
575 W THIRD ST
RIALTO CA 92376-5720

007851P001-1409A-265
GALILEA D MENDOZA
89 E 116ST
APT 12
NEW YORK CITY NY 10029

008481P001-1409A-265
JAILIN MENDOZA
1617 N APACHE
AMARILLO TX 79107

033460P001-1409A-265
KAREN MENDOZA
895 24TH AVE
APT #4
SAN FRANCISCO CA 94121

004432P001-1409A-265
KAYLA M MENDOZA
919 W TULANE DR
TEMPE AZ 85283

033447P001-1409A-265
RACHAEL ANNA R MENDOZA
NINE10
663 ROSITA CT
CHULA VISTA CA 91910

003218P001-1409A-265
VANESSA MENDOZA
2732 MONTE DIABLO AVE
STOCKTON CA 95203

008759P001-1409A-265
VANESSA A MENDOZA
1019 CLINTONIA AVE
SAN JOSE CA 95125

004237P001-1409A-265
VICTORIA R MENDOZA
354 FORREST HILL LN
GRAND PRAIRIE TX 75052

006125P001-1409A-265
TRINITI L MENG
614 LONGFELLOW ST
WICHITA KS 67207

005630P001-1409A-265
DAYAM J MERAZ
5107 W 29TH PL
CICERO IL 60804

002119P001-1409A-265
NEREYDA MERAZ
5303 1/2 CLARA ST
CUDAHY CA 90201-4539

007900P001-1409A-265
YESICA MERCADO ARAUJO
206 AMESWOOD DR
ROUND ROCK TX 78664

002010P001-1409A-265
ANNE D MERCADO
5281 S OPAL CREEK WAY
LAS VEGAS NV 89122

035827P001-1409A-265
ARAUJO YESICA MERCADO
206 AMESWOOD DR
ROUND ROCK TX 78664

035828P001-1409A-265
CINDY MERCADO
1315 XAVERIA DR
SILVER SPRING MD 20903

000802P001-1409A-265
DANIEL MERCADO
3030 SUNCREST DR
UNIT# 903
SAN DIEGO CA 92116

030296P001-1409A-265
DANIEL MERCADO
ADDRESS INTENTIONALLY OMITTED

008646P001-1409A-265
KIARA MERCADO
PMB 674
TOA BAJA PR 00951

034453P001-1409A-265
MERCEDES PREMIUM OUTLETS LP
PO BOX 822324
PHILADELPHIA PA 19182-2324

033214P004-1409A-265
TOMASINA MERCEDES
MORGAN AND MORGAN PA
TRAVIS STULZ
20 N ORANCE AVE STE 1600
ORLANDO FL 32801

033214S001-1409A-265
TOMASINA MERCEDES
5348 MILLENIA BLVD APT 207
ORLANDO FL 32839

036141P001-1409A-265
TOMASINA MERCEDES
5348 MILLENIA BL #207
ORLANDO FL 32839

03/30/2023 11:35:02 PM

036141S001-1409A-265
TOMASINA MERCEDES
MORGAN AND MORGAN
20 N ORANGE AVE
PO BOX 4979
ORLANDO FL 32902

033533P001-1409A-265
MERCER
PO BOX 730212
DALLAS TX 75373-0212

033534P001-1409A-265
MERCER (UNIMERICA LIFE INSURANCE COMPANY)
PO BOX 730212
DALLAS TX 75373-0212

033680P001-1409A-265
MERCER HEALTH AND BENEFITS LLC
4445 EASTGATE MALL
STE 300
SAN DIEGO CA 92121

003691P001-1409A-265
DEVYN A MERCER
5730 RUSACK DR
MELBOURNE FL 32940

001924P001-1409A-265
KELSEY E MERCER
1050 UNION UNIVERSITY DR UU
JACKSON TN 38305

033506P001-1409A-265
MERCHANT FINANCIAL CORP
MERCHANT BUSINESS CREDIT INC
PO BOX 716 MIDTOWN STATION
NEW YORK NY 10018-0716

031032P001-1409A-265
MERCI AND REVE INC
2643 NEVIN AVE
LOS ANGELES CA 90011

030429P001-1409A-265
KATE O'HARE MERCIER
ADDRESS INTENTIONALLY OMITTED

035829P001-1409A-265
MARISSA MERCK
1211 VINE ST
1110
WEST DES MOINES IA 50265

033681P001-1409A-265
MERCURY
VANTIV
150 MERCURY VLG DR
DURANGO CO 81301

002396P001-1409A-265
BRITTANY MEREDITH
51 HUBER RD
NEWPORT NEWS VA 23601

036613P001-1409A-265
LISA MERGIL
17019 HOLTON ST
WEST COVINA CA 91791

000710P001-1409A-265
LISA D MERGIL
17019 HOLTON ST
WEST COVINA CA 91791

031033P001-1409A-265
MERI MERI
ANGELA TECSON
525 HARBOR BLVD
BELMONT CA 94002

010056P001-1409A-265
MERIDAIN CHARTER TOWNSHIP
5151 MARSH RD
OKEMOS MI 48864

035268P001-1409A-265
MERIDEN
470 LEWIS AVE SPACE #4008
MERIDEN CT 06451

035272P001-1409A-265
MERIDEN MALL
1982 W GRAND RIVER AVE SPACE #249
OKEMOS MI 48864

031418P001-1409A-265
MERIDEN SQUARE PARTNERSHIP
WESTFIELD AMERICA LIMITED PART
11601 WILSHIRE BLVE
11TH FL
LOS ANGELES CA 90025

035362P001-1409A-265
MERIDEN SQUARE PARTNERSHIP
LECLAIRRYAN PLLC
NICLAS A FERLAND
545 LONG WHARF DR 9TH FL
NEW HAVEN CT 06511

010465P001-1409A-265
MERIDEN TAX COLLECTOR
PO BOX 150431
HARTFORD CT 06115-0431

010057P001-1409A-265
MERIDIAN CHARTER TOWNSHIP
5151 MARSH RD
OKEMOS MI 48864-1198

032262P001-1409A-265
MERIDIAN GRAPHICS, INC
NW 6333 PO BOX 1450
MINNEAPOLIS MN 55485-6333

032262S001-1409A-265
MERIDIAN GRAPHICS, INC
DAVE MELIN
2652 DOW AVE
TUSTIN CA 92780

032263P001-1409A-265
MERIDIAN IT INC
ANTHONY SCHUBERT
9 PKWY N
STE 500
DEERFIELD IL 60015

036658P001-1409A-265
MERIDIAN IT INC
9 PARKWAY N STE 500
DEERFIELD IL 60015

031419P002-1409A-265
MERIDIAN MALL LIMITED PARTNERSHIP
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

031419S001-1409A-265
MERIDIAN MALL LIMITED PARTNERSHIP
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

003623P001-1409A-265
ROXANA D MERINO VICTORIA
8033 MCCORMICK ST
WOODBURN OR 97071

035830P001-1409A-265
VICTORIA ROXANA D MERINO
8033 MCCORMICK ST
WOODBURN OR 97071

032264P001-1409A-265
MERKLE INC
29432 NETWORK PL
CHICAGO IL 60673-1432

037457P002-1409A-265
MERKLE INC
AKA RIMM KAUFMAN GROUP LLC
SAUL EHRENPREIS
ASSOCIATE GENERAL COUNSEL
7001 COLUMBIA GTWY DR
COLUMBIA MD 21046

031420P001-1409A-265
MERRICK PARK LLC
VILLAGE OF MERRICK PARK
SDS-12-3090
PO BOX 86
MINNEAPOLIS MN 55486-3090

037411P001-1409A-265
MERRICK PARK LLC
AKA SHOPS AT MERRICK PARK
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

036673P001-1409A-265
NATALIE MERRIER
1021 MORRIS CIR
WOODLAND CA 95776

002984P001-1409A-265
AMANDA MERRIFIELD
8301 W FLAMINGO RD
2068
LAS VEGAS NV 89147

006543P001-1409A-265
JAQUAYLON AALI MERRITT
5301 SHERWOOD DR
MIDLAND TX 79707

009149P001-1409A-265
MORGAN E MERRITT
1641 SW HIGHLAND DR
LEES SUMMIT MO 64081

031034P001-1409A-265
MERRYMAKERS INC
3540 GRAND AVE
#200
OAKLAND CA 94610

031421P001-1409A-265
MESA MALL
SM MESA MALL LLC
PO BOX 849455
LOS ANGELES CA 90084-9455

008615P001-1409A-265
ANDREA R MESECKE
901 BRANDYWINE DR
TEMPLE TX 76504

036852P001-1409A-265
NICK MESERVE
MAINSTREET CAPITAL
1300 POST OAK BLVD 8TH FLOOR
HOUSTON TX 77056

001158P001-1409A-265
SARAH A MESHELL
1711 SW 30TH
LINCOLN NE 68522

007019P001-1409A-265
EVELYN MESIAS
321 OXFORD ST
SAN FRANCISCO CA 94134

031422P001-1409A-265
MESILLA VALLEY MALL LLC
OREC MESILLA VALLEY MALL MEMBE
SPINOSO MANAGEMENT GROUP LLC
112 NORTHERN CONCOURSE
NORTH SYRACUSE NY 13212

037315P001-1409A-265
MESILLA VALLEY SPE991068834 LLC
PERKINS COIE LLP
CO BRIAN A AUDETTE
131 S DEARBORN ST STE 1700
CHICAGO IL 60603

037315S001-1409A-265
MESILLA VALLEY SPE991068834 LLC
Michael O'Hanlon
KeyBank National Association, Manager
8115 Preston Road, Suite 500
Dallas TX 75225

003013P001-1409A-265
BRENDA S MESQUITA
73 LAUDER AVE
PAWTUCKET RI 02860

010576P001-1409A-265
MESQUITE TAX FUND
PO BOX 850267
MESQUITE TX 75185-0267

002448P001-1409A-265
PAIGE K MESSINK
6369 GREYSTONE
ROSCOE IL 61073

033031P001-1409A-265
MET ED
PO BOX 3687
AKRON OH 44309

033031S001-1409A-265
MET ED
76 SOUTH MAIN STREET
AKRON OH 44308-1890

035254P001-1409A-265
MET-ED
FIRSTENERGY/MET-ED
101 CRAWFORD'S CORNER RD
BLDG # 1 SUITE 1-511
HOLMDEL NJ 07733

006010P001-1409A-265
CORRIN N METCALF
1251 FLAMINGO DR
MOUNT MORRIS MI 48458

036659P001-1409A-265
METRO DOOR ROMET MFG INC
2929 EXPRESSWAY DR NORTH STE 300B
ISLANDIA NY 11749

032265P001-1409A-265
METRO DOOR ROMET MFG,INC
2929 EXPWY DR NORTH
STE 300B
ISLANDIA NY 11749

034842P001-1409A-265
METRO NATIONAL
MEMORIAL CITY MALL LP
METRO NATIONAL CORP
PO BOX 19509
HOUSTON TX 77224-9509

029905P001-1409A-265
METRO NATIONAL (LANDLORD)
MEMORIAL CITY MALL LP
METRO NATIONAL CORP
LEGAL DEPARTMENT
PO BOX 19509
HOUSTON TX 77224-9509

029905S001-1409A-265
METRO NATIONAL (LANDLORD)
MEMORIAL CITY MALL, LP
MALL MANAGER
303 MEMORIAL CITY
HOUSTON TX 77024

031032P002-1409A-265
METRO WASTE SVC CO
RICHARD D MASSAD
29131 MICHIGAN AVE
PO BOX 498
INKSTER MI 48141

031423P001-1409A-265
METROPOLIS LIFESTYLE CENTER LLC
LISA SHIPOWITZ
2650 THOUSAND OAKS BLVD
STE 3150
MEMPHIS TN 38118

034228P001-1409A-265
METROPOLIS LIFESTYLE CENTER LLC
2650 THOUSAND OAKS BLVD
STE 2200
MEMPHIS TN 38118

037744P001-1409A-265
METROPOLIS LIFESTYLE CENTER LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

010513P001-1409A-265
METROPOLITAN TRUSTEE
PO BOX 305012
NASHVILLE TN 37230-5012

033488P001-1409A-265
METTLER TOLEDO INC
METTEL
PO BOX 100682
PASADENA CA 91189-0682

009494P001-1409A-265
KATHRYN V METTLER
960 PINEHURST DR
CHESTER SPRINGS PA 19425

036573P001-1409A-265
JOSEPH MEUSE
3535 SOUTH BALL ST APT 625
ARLINGTON VA 22202

004561P001-1409A-265
BAILEY MEYER
2311 SOUTH 151ST ST
OMAHA NE 68144

030252P001-1409A-265
BRIANA M MEYER
ADDRESS INTENTIONALLY OMITTED

009185P001-1409A-265
EMMA MEYER
7463 WOODBURY CT
INDIANAPOLIS IN 46237

006413P001-1409A-265
JESSICA F MEYER
141 CAMPUS VIEW RD
4
MANKATO MN 56001

030514P002-1409A-265
MEGAN N MEYER
ADDRESS INTENTIONALLY OMITTED

001718P001-1409A-265
NICOLE E MEYER
18087 218TH AVE NW
BIG LAKE MN 55309

037689P001-1409A-265
KATHRYN MEYERS
11 W CROOKED HILL RD
PEARL RIVER NY 10965

006522P001-1409A-265
ALEXIA M MEYERS
171 BRECKINRIDGE
171
LOUISVILLE KY 40220

005802P001-1409A-265
SHYNERIA MEYERS
5995 LIVERPOOL LN
INDIANAPOLIS IN 46236

008980P001-1409A-265
ADRIANA E MEZA
40 CAMBON DR
SAN FRANCISCO CA 94132

035831P001-1409A-265
ADRIANA E MEZA
350 ARBALLO DR 11M
SAN FRANCISCO CA 94132

005462P001-1409A-265
HAILEY C MEZA
2902 REDSKY PASS
SAN ANTONIO TX 78259

031035P001-1409A-265
MEZZANINE USA INC
CHRISTOPHER KIM
1015 S CROCKER ST R29
LOS ANGELES CA 90021

034655P001-1409A-265
MEZZANINE USA INC
1015 SOUTH CROCKER STREET R29
LOS ANGELES CA 90021

036838P001-1409A-265
MEZZANINE USA INC
LEWIS BRISBOIS BISGAARD AND SMITH
LOVEE D SARENAS
633 W 5TH ST STE 4000
LOS ANGELES CA 90071

031424P001-1409A-265
MFC BEAVERCREEK LLC
WASHINGTON PRIME GROUP INC
180 EAST BROAD ST
COLUMBUS OH 43215

036984P001-1409A-265
MFC BEAVERCREEK LLC
WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

036984S001-1409A-265
MFC BEAVERCREEK LLC
WASHINGTON PRIME GROUP INC
STEPHEN E IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

032266P001-1409A-265
MFMC STUDIO LIMITED PARTNERSHIP
2443 FILLMORE ST
#284
SAN FRANCISCO CA 94115

035019P002-1409A-265
MGHERRING GROUP
GTM DEVELOPMENT LTD
5343 ELLSWORTH AVE
DALLAS TX 75206-5388

029906P001-1409A-265
MGHERRING GROUP (LANDLORD)
GTM DEVELOPMENT LTD
CENCOR REALTY SVC
ASSET MANAGER
3102 MAPLE AVE STE 500
DALLAS TX 75201

029906S001-1409A-265
MGHERRING GROUP (LANDLORD)
GTM DEVELOPMENT, LTD
PRESIDENT
5343 ELLSWORTH AVE
DALLAS TX 75206-5388

029906S002-1409A-265
MGHERRING GROUP (LANDLORD)
GTM DEVELOPMENT, LTD
LEGAL DEPT
5343 ELLSWORTH AVE
DALLAS TX 75206-5388

030816P001-1409A-265
MH CONCEPTS LTD
MEANNE HO
UNIT E1  31/F  TG PL  10 SH
KWUN TONG
KOWLOON  HONG KONG
HONG KONG

036265P001-1409A-265
MH CONCEPTS LTD
UNIT E1  31/F  TG PLACE  10 SH KWUN TONG
KOWLOON  LIMA
PERU

010152P002-1409A-265
MI- CITY OF GRANDVILLE
DEPT 8704
PO BOX 30516
LANSING MI 48909-8016

010152S001-1409A-265
MI- CITY OF GRANDVILLE
TAMMY HOPMAN
3195 WILSON AVE SW
GRANDVILLE MI 49418

010581P002-1409A-265
MI- CITY OF KENTWOOD
CITY OF KENTWOOD TREASURER
KATHERINE E CHRISMAN
4900 BRETON AVE SE
PO BOX 8848
KENTWOOD MI 49518-8848

010103P002-1409A-265
MI- CITY OF PORTAGE
CHARLES R BEAR
1662 E CENTRE AVE
PORTAGE MI 49002

034653P002-1409A-265
MI- DEPT OF REVENUE
BANKRUPTCY SECTION
PO BOX 22808
JACKSON MS 39225-2808

034044P002-1409A-265
MI- SAGINAW CHARTER TOWNSHIP
KATHERINE E METROPOULOS
4980 SHATTUCK RD
SAGINAW MI 48603

033033P001-1409A-265
MIAMI DADE WATER SEWER DEPT
PO BOX 026055
MIAMI FL 33102

033033S001-1409A-265
MIAMI DADE WATER SEWER DEPT
3071 SW 38TH AVE
MIAMI FL 33146

032267P001-1409A-265
MIAMI-DADE COUNTY TAX COLLECTOR
LOCAL BUSINESS TAX SECTION
PO BOX 13701
MIAMI FL 33101-3701

009935P001-1409A-265
MIAMI-DADE COUNTY TAXCOLLECTOR
200 NW 2ND AVE
MIAMI FL 33128

032268P001-1409A-265
MIAMIDADE FIRE RESCUE DEPT
FINANCE BUREAU
9300 NW 41ST ST
DORAL FL 33178-2424

010333P001-1409A-265
MICHAEL CORRIGAN TAX COLLECTOR
PO BOX 44009
JACKSONVILLE FL 32231-4009

032270P001-1409A-265
MICHAEL E GOREN
A PROFESSIONAL CORP
14431 VENTURA BLVD STE 500
SHERMAN OAKS CA 91423

001852P001-1409A-265
CRYSTAL B MICHAELS
2114 S 23RD ST
MILWAUKEE WI 53215

008166P001-1409A-265
VICTORIA S MICHAELS
1140 O'BLOCK RD
PITTSBURGH PA 15239

032271P001-1409A-265
MICHELE N GALLORO
1167 EAST CAMBRIA LN SOUTH
LOMBARD IL 60148

032701P001-1409A-265
MICHELLE D MCBRIDE, ST CHARLES
COUNTRY COLLECTOR
CHARISSA L MEYERS
201 N SECOND ST STE 134
SAINT CHARLES MO 63301-2889

032272P001-1409A-265
MICHELLE JI
1440 VISTA DEL MAR
FULLERTON CA 92831

032273P001-1409A-265
MICHELLE MONROY
1931 FUNSTON ST
HOLLYWOOD FL 33020

033287P001-1409A-265
BRITTANY MICHELS
1123 PACIFIC AVE
SAN FRANCISCO CA 94133-4211

000326P001-1409A-265
MICHIGAN ATTORNEY GENERAL
DANA NESSEL
PO BOX 30212
525 W OTTAWA ST
LANSING MI 48909-0212

037316P001-1409A-265
MICHIGAN BELL TELEPHONE CO
AT AND T SVC INC
KAREN A CAVAGNARO
LEAD PARALEGAL ONE AT AND T WAY
ROOM 3A104
BEDMINSTER NJ 07921

000211P001-1409A-265
MICHIGAN DEPT OF ENERGY LABOR AND
ECONOMIC GROWTH
611 WEST OTTAWA
PO BOX 30004
LANSING MI 48909

000054P001-1409A-265
MICHIGAN DEPT OF ENVIRONMENTAL QUALITY
525 WEST ALLEGAN ST
PO BOX 30473
LANSING MI 48909-7973

033682P001-1409A-265
MICHIGAN DEPT OF LABOR AND ECONOMIC GROWTH
EMPLOYER STATUS SECTION
CADILLAC PLACETAX OFFICE 11TH FLOOR STE 500
3024 W GRAND BLVD
DETROIT MI 48202

000135P001-1409A-265
MICHIGAN DEPT OF TREASURY
TREASURY BLDG
LANSING MI 48922

000432P001-1409A-265
MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING MI 48909

009759P001-1409A-265
MICHIGAN DEPT OF TREASURY
PO BOX 30803
LANSING MI 48909

009814P001-1409A-265
MICHIGAN DEPT OF TREASURY
PO BOX 30804
LANSING MI 48909

030792P001-1409A-265
MICHIGAN STATE DISBURSEMENT
UNIT
PO BOX 30350
LANSING MI 48909-7850

006833P001-1409A-265
TRISTAN S MICKELS
178 GLENHAVEN ST
FRUITA CO 81521

033361P001-1409A-265
MICROS-RETAIL
DATAVANTAGE
GAIL LINN
30500 BRUCE INDUSTRIAL PKWY
CLEVELAND OH 44139

033362P001-1409A-265
MICROS-RETAIL
GAIL LINN
30500 BRUCE INDUSTRIAL PKWY
CLEVELAND OH 44139

032274P001-1409A-265
MICROSOFT CORP
PO BOX 842103
DALLAS TX 75282-2103

035132P001-1409A-265
MICROSOFT CORP
1950 N STEMMONS FWY STE 5010
DALLAS TX 75207

035131P001-1409A-265
MICROSOFT CORP AND MICROSOFT LICENSING GP
FOX ROTHSCHILD LLP
DAVID PAPIEZ
1001 4TH AVE
SUITE 4500
SEATTLE WA 98154

035213S001-1409A-265
MICROSOFT CORP AND MICROSOFT LICENSING GP
DREW WILKINSON
ONE MICROSOFT WAY
REDMOND WA 98052

035214P001-1409A-265
MICROSOFT CORP AND MICROSOFT ONLINE INC
FOX ROTHSCHILD LLP
DAVID PAPIEZ
1001 4TH AVE
SUITE 4500
SEATTLE WA 98154

035214S001-1409A-265
MICROSOFT CORP AND MICROSOFT ONLINE INC
DREW WILKINSON
ONE MICROSOFT WAY
REDMOND WA 98052

032275P001-1409A-265
MICROSOFT ONLINE INC
CUSTOMER SVC
PO BOX 847543
DALLAS TX 75284-7543

036662P001-1409A-265
MICROSOFT ONLINE INC
PO BOX 847543
DALLAS TX 75284-7543

031425P002-1409A-265
MID RIVERS MALL CMBS LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

031425S001-1409A-265
MID RIVERS MALL CMBS LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

034770P001-1409A-265
MID-AMERICA
ISTAR INC
180 GLASTONBURY BLVD
GLASTONBURY CT 6003-

029907P001-1409A-265
MID-AMERICA (LANDLORD)
SFI FORD CITY - CHICAGO LLC
ISTAR INC
1114 AVE OF THE AMERICAS 39TH FL
NEW YORK NY 10036

029907S001-1409A-265
MID-AMERICA (LANDLORD)
ISTAR INC
CYNTHIA TUCKER  SR  VP
180 GLASTONBURY BLVD
GLASTONBURY CT 06033

029907S002-1409A-265
MID-AMERICA (LANDLORD)
SFI FORD CITY - CHICAGO LLC
GENERAL MANAGER
MANAGEMENT OFFICE
7601  SOUTH CICERO AVE
CHICAGO IL 60652

029907S003-1409A-265
MID-AMERICA (LANDLORD)
SCHENK ANNES TEPPER CAMPBELL LTD
ANDREW J ANNES ESQUIRE
311 SOUTH WACKER DR
STE 2500
CHICAGO IL 60606

034245P001-1409A-265
MID-SOUTH OUTLET HOLDINGS LLC
3200 NORTHLINE AVE
STE 360
GREENSBORO NC 27408

031426P001-1409A-265
MID-SOUTH OUTLET SHOPS LLC
MID-SOUTH OUTLET HOLDINGS LLC
3200 NORTHLINE AVE
STE 360
GREENSBORO NC 27408

033034P001-1409A-265
MIDAMERICAN ENERGY CO
EDI INVOICES ONLY
PO BOX 8020
DAVENPORT IA 52808

033034S001-1409A-265
MIDAMERICAN ENERGY CO
666 GRAND AVE
SUITE 500
DES MOINES IA 50309

033035P001-1409A-265
MIDAMERICAN ENERGY CO
PO BOX 8020
DAVENPORT IA 52808

035215P002-1409A-265
MIDAMERICAN ENERGY CO
SARAH L SOLIZ
PO BOX 4350 CREDIT
DAVENPORT IA 52808-4350

003672P001-1409A-265
ALICIA D MIDDLETON
10403 WILLOW RUN RD
APT 1F
CHARLOTTE NC 28210

005874P001-1409A-265
KAYLEE S MIDDLETON
3241 DONLIN DR
WAKE FOREST NC 27587

009474P001-1409A-265
MARIA T MIDDLETON
9851 BRANDYWINE DR
NAVARRE FL 32566

033036P002-1409A-265
MIDDLETOWN SEWER AUTHORITY
A/K/A MIDDLETOWN TOWNSHIP
PO BOX 9
LIMA PA 19037

033985P001-1409A-265
MIDDLETOWN SEWER AUTHORITY
453 S LAWRENCE ST
MIDDLETOWN PA 17057

032276P001-1409A-265
MIDDLETOWN TOWNSHIP-FSI
3 MUNICIPAL WAY
LANGHORNE PA 19047

035393P001-1409A-265
MIDLAND CENTRAL APPRAISAL DIST
4631 ANDREWS HWY
PO BOX 908002
MIDLAND TX 79708-0002

035393S001-1409A-265
MIDLAND CENTRAL APPRAISAL DIST
PERDUE BRANDON FIELDER COLLINS AND MOTT LLP
LAURA J MONROE
PO BOX 817
LUBBOCK TX 79408

010558P001-1409A-265
MIDLAND COUNTY
TAX ASSESSOR/ COLLECTOR
PO BOX 712
MIDLAND TX 79702

030817P001-1409A-265
MIDWAY INDUSTRIES AMERICA INC
LYNDSEY ARNOLD
10 WEST 33RD ST
RM 1221
NEW YORK NY 10001

032750P001-1409A-265
MIDWAY SVC UTILITIES, INC
4685 118TH AVE NORTH
CLEARWATER FL 33762

004240P001-1409A-265
DANIELLE MIELCUSNY
1701 JACKSON AVE
NEW CASTLE PA 16101

000707P001-1409A-265
ADRIANA MIER
2573 COLD SPRINGS PL
ONTARIO CA 91761

037152P001-1409A-265
ADRIANA MIER
ADRIANA MIER
2573 COLD SPRINGS PL
22063 91761
ONTARIO  20930
CANADA

004924P001-1409A-265
SHAYLEE E MIERA
1535 17TH AVE SE
RIO RANCHO NM 87124

004966P001-1409A-265
AMANDA M MIERZWA
1570 BALDWIN BLVD
BAY SHORE NY 11706

008559P001-1409A-265
JOSELIN C MIGUEL
276 RAILROAD AVE
CENTER MORICHES NY 11934

001566P001-1409A-265
KATE T MIJA
16 PARKWOOD AVE
HUDSON FALLS NY 12839-2336

005758P001-1409A-265
ADRIANA MIJANGOS
777 LIANA DR
SANTA ROSA CA 95407

032277P001-1409A-265
MIKE ARMSTRONG SHERIFF
501 MAIN ST STE 8
SHELBYVILLE KY 40065-1194

010435P001-1409A-265
MIKE FASANO, TAX COLLECTOR
PASCO COUNTY FLORIDA
PO BOX 276
DADE CITY FL 33526-0276

032278P001-1409A-265
MIKENZIE CROCKER
2039 JOHN F KENNEDY
WEST CAMPUS 418
JERSEY CITY NJ 07305

007532P001-1409A-265
JESSICA R MIKOLAJCZAK
1035 DELAWARE RD
APT 2
BUFFALO NY 14223

005107P001-1409A-265
MELISSA MIKOLAJCZYK
1249 PK ST
APT A
BOWLING GREEN KY 42101

032279P001-1409A-265
MILBANK, TWEED, HADLEY AND MCCLOY, LLP
2029 CENTURY PK EAST
33RD FL
LOS ANGELES CA 90067

034369P001-1409A-265
MILBERG FACTORS
99 PK AVE
NEW YORK NY 10016

033469P002-1409A-265
MILBERG FACTORS INC
BARRY MACHOWSKY
99 PARK AVE 21ST FL
NEW YORK NY 10016

006243P001-1409A-265
QWANIESHA MILBOURNE
201 CYPRESS LN
SNOW HILL MD 21863

009057P001-1409A-265
EMILY MILES
284 HIGH PATH RD
WINDSOR CT 06095

010033P001-1409A-265
MILFORD POLICE DEPT
430 BOSTON POST RD
MILFORD CT 06460-2530

033357P001-1409A-265
NICHOLAS G MILIOTIS
CARRIER MANAGEMENT STRATEGIES
3012 CHAUNCEY DR
SAN DIEGO CA 92123

033037P001-1409A-265
MILLCREEK TOWNSHIP SEWER
3608 W 26TH ST
STE 205
ERIE PA 16506

031427P001-1409A-265
MILLER HILL MALL
SIMON PROPERTY GROUP LP
867675 RELIABLE PKWY
CHICAGO IL 60686-0076

036663P001-1409A-265
MILLER HILL MALL
867675 RELIABLE PKWY
CHICAGO IL 60686-0076

030880P002-1409A-265
MILLER LAW OFFICES
CHARLES MILLER / TERRI MILLER
12441 VENTURA BLVD
STUDIO CITY CA 91604

006016P001-1409A-265
ALLISON E MILLER
2409 HILL AVE
MIDDLETOWN OH 45044

004851P001-1409A-265
AMANDA MILLER
3357 BOW MAR CT
CAMERON PARK CA 95682

001795P001-1409A-265
AMY K MILLER
8285 HICKORY AVE
GALENA OH 43021

006059P001-1409A-265
ANTORIA O MILLER
502 GOLDEN PINE CT
502 GOLDEN PIN
GREENVILLE SC 29673

000945P001-1409A-265
BRITNEY MILLER
837 SEVEN GABLES CIR SE
PALM BAY FL 32909

009036P001-1409A-265
BRITTANY MILLER
11413 HANNETT AVE NE ALBUQUERQ
ALBUQUERQUE NM 87112

035832P001-1409A-265
CHANTELLE L MILLER
5405 SHADY AVE APT 2
APT 2
LOWVILLE NY 13367

000553P001-1409A-265
CHRISTINE D MILLER
7226 DEER HOLLOW DR
WEST CHESTER OH 45069

057704P001-1409A-265
DEJORIA J MILLER
29 PONY CV
JACKSON TN 38305

037063P001-1409A-265
DEJORIA J MILLER
21 MONTICELLO CV
JACKSON TN 38305

001054P001-1409A-265
DELECIA T MILLER
3657 VARIAN AVE
APT 2
BRONX NY 10466

006980P001-1409A-265
ELLIA E MILLER
1163 TOWNSVIEW PL
WOOSTER OH 44691

000790P001-1409A-265
FRANCES J MILLER
32-50 93RD ST
APT B4
EAST ELMHURST NY 11369

001226P001-1409A-265
JESSICA S MILLER
2135 LIMEKILN RD
DOUGLASSVILLE PA 19518

008659P001-1409A-265
KIRA MILLER
630 DRAKE BAY TER
ST AUGUSTINE FL 32084

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 414 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 401 of 689                                                                03/30/2023 11:35:02 PM

003032P001-1409A-265
KRISTINA MILLER
5541 NEWCASTLE AVE
22
ENCINO CA 91316

002196P001-1409A-265
LAERICA N MILLER
2216 FONTAINEBLEAU DR
ORLANDO FL 32808

035833P001-1409A-265
LAURYN MILLER
950 COLGATE DR
#3507
COLLEGE STATION TX 77840

036619P001-1409A-265
LOREN MILLER
373 HERITAGE DR
DANVILLE IN 46122-1405

001913P001-1409A-265
MARYMARGARET MILLER
2111 HARRIS RD
PENFIELD NY 14526-1825

006214P001-1409A-265
MEGAN J MILLER
18061 KNOLL DR
FAIRPLAY MD 21733

006214S001-1409A-265
MEGAN J MILLER
11218 PEPPER BUSH CIRCLE APT F
HAGERSTOWN MD 21740

005801P001-1409A-265
PEYTON M MILLER
18 RAINDREAM PL
THE WOODLANDS TX 77381

007928P001-1409A-265
SIENNA MILLER
2020 ARCANE AVE
RENO NV 89503

006962P001-1409A-265
STACIE MILLER
3208 ELENA WAY
WOODSTOCK GA 30188

006982P001-1409A-265
TAJANAE MILLER
1709 CARPENTER AVE
DES MOINES IA 50314

003046P001-1409A-265
TRUDY M MILLER
5 ALBERT CT
METAIRIE LA 70003

000682P001-1409A-265
VALENCIA T MILLER
8230 BOGGS CREEK DR
APT C
INDIANAPOLIS IN 46237

007348P001-1409A-265
ZACHARY H MILLER
1637 EUCLID AVE
1
LINCOLN NE 68502

007113P001-1409A-265
MARIAH MILLERSMITH
315 S FELL AVE
PICKERING 514
NORMAL IL 61761

004213P001-1409A-265
GABRIELA A MILLS
4503 GRENWICH LN
MOUNT LAUREL NJ 08054

009019P001-1409A-265
JASMINE A MILLS
315B VINE ST
ATHENS GA 30601

007379P001-1409A-265
JEKQUANZA K MILLS
1071 ST BARNABAS CHURCH RD
JENKINSVILLE SC 29065

000776P001-1409A-265
JESSICA R MILLS
804 3RD AVE
REAR
DUNCANSVILLE PA 16635

036727P001-1409A-265
REBECCA MILLS
2144 LAKESHORE DR APT 30B
RIDGELAND MS 39157

003042P001-1409A-265
TALYSHA M MILLS
640 DR MARY MCLEOD BETHUNE BLV
DAYTONA BEACH FL 32114

035834P001-1409A-265
TALYSHA M MILLS
3001 VIEWPOINT ST
DELTONA FL 32725

008799P001-1409A-265
JAZMINE MILNE
1548 ROADRUNNER DR
ROSEVILLE CA 95747

001737P001-1409A-265
STORM MILSOP
21494 SELPH LN
BOWLING GREEN VA 22427-2655

030626P001-1409A-265
STORM MILSOP
ADDRESS INTENTIONALLY OMITTED

003761P001-1409A-265
KAITLIN MILTIER
3460 PAWLEYS LOOP N
ST. CLOUD FL 34769

003449P001-1409A-265
DIAMOND M MILTON
12261 FONDREN RD
HOUSTON TX 77035

033683P001-1409A-265
MIMECAST NORTH AMERICA INC
191 SPRING ST
LEXINGTON MA 02421

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 415 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 402 of 689                                                            03/30/2023 11:35:02 PM

031036P001-1409A-265
MIMI CHICA
CARLOS ESPARZA
910 S LOS ANGELES ST
STE 603
LOS ANGELES CA 90015

007429P001-1409A-265
JAWA MINEH
336 MEADOW CT
VERNON HILLS IL 60061

007250P001-1409A-265
MACKENZIE D MINER
2300 WEST SAN ANGELO DR
1117
GILBERT AZ 85233

001020P001-1409A-265
JENNY J MING
120 W SANTA INEZ AVE
HILLSBOROUGH CA 94010

010111P001-1409A-265
MINNESOTA DEPT OF
COMMERCE
UNCLAIMED PROPERTY PROGRAM
85 7TH PL EAST STE 500
SAINT PAUL MN 55101

000136P001-1409A-265
MINNESOTA DEPT OF REVENUE
600 NORTH ROBERT ST
ST. PAUL MN 55101

005747P001-1409A-265
HENDIA R MINNIS
6303 WESTGATE DR
2004
ORLANDO FL 32835

008489P001-1409A-265
DESTINY MIMS
1475 ORMOND AVE
CAMDEN NJ 08103

032280P001-1409A-265
MINER FLEET MANAGEMENT GROUP
RHONDA NAZARO LAMBERT
17319 SAN PEDRO AVE STE 500
SAN ANTONIO TX 78232

008894P001-1409A-265
DEVYN E MINES
8910 CHIANTI TERR
BRISTOW VA 20136

004655P001-1409A-265
MARY C MINGO
3225 W 4TH ST
APT B3
HATTIESBURG MS 39401

000433P001-1409A-265
MINNESOTA DEPT OF COMMERCE
UNCLAIMED PROPERTY DIVISION
85 7TH PL EAST
SUITE500
ST. PAUL MN 55101

000056P001-1409A-265
MINNESOTA POLLUTION CONTROL AGENCY
520 LAFAYETTE RD
ST. PAUL MN 55155-4194

007770P001-1409A-265
SHARELL L MINNIS
1045 AUGUSTA WOODS DR
DOUGLASVILLE GA 30134

007554P001-1409A-265
MELANI MINA
8460 RAYMOND DR
BOYNTON BEACH FL 33472

034169P001-1409A-265
MINER FLEET MANAGEMENT GROUP LLC
17319 SAN PEDRO AVE STE 500
SAN ANTONIO TX 78232

005825P001-1409A-265
JKEL P MINES
315 BATY ST
ELMIRA NY 14904

031038P001-1409A-265
MINILOU LLC
HUGH SHURLEY
2025 STRATFORD DR
SALT LAKE CITY UT 84109

000212P001-1409A-265
MINNESOTA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
443 LAFAYETTE RD N
ST. PAUL MN 55155

009760P001-1409A-265
MINNESOTA REVENUE
MAIL STATION 1250
ST. PAUL MN 55145-1250

009146P001-1409A-265
DEBORAH MINNOW
5427 HARBOUR LANDINGS DR
LIBERTY TOWNSHIP OH 45011

001425P001-1409A-265
HEATHER MINDLER
1325 HIGHLAND HILLS DR
KALAMAZOO MI 49007

034692P001-1409A-265
MINER FLEET MGMT
AKA METRO DOOR
JANE ROMANO
2929 EXPRESSWAY DR N STE 300B
ISLANDIA NY 11749

031037P001-1409A-265
MINETTE APPAREL LLC
CHARLES HA
4768 S ALAMEDA ST
VERNON CA 90058

000327P001-1409A-265
MINNESOTA ATTORNEY GENERAL
LORI SWANSON
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL MN 55101-2131

000055P001-1409A-265
MINNESOTA DEPT OF NATURAL RESOURCES
500 LAFAYETTE RD
ST. PAUL MN 55155-4040

010075P001-1409A-265
MINNESOTA SECRETARY OF STATE
MN SECRETARY OF STATE BUS SERV
60 EMPIRE DR  STE 100
ST PAUL MN 55103

008219P001-1409A-265
ASHLEIGH N MINOR
50 W MAIN ST
1005
UNIONTOWN PA 15401

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 416 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 403 of 689                                                                03/30/2023 11:35:02 PM

003068P001-1409A-265
ERIA D MINOR
2412 2ND AVE N
16
BIRMINGHAM AL 35203

030868P001-1409A-265
MINTZ LEVIN COHN FERRIS GLOVSK
ROBERT BURWELL
44 MONTGOMERY ST
36TH FL
SAN FRANCISCO CA 94104

034282P001-1409A-265
MINTZ LEVIN COHN FERRIS GLOVSKY A
44 MONTGOMERY ST
36TH FL
SAN FRANCISCO CA 94104

009160P001-1409A-265
MARISA MIODUSKI
702 OLD FARM RD
NORTH VERSAILLES PA 15137

030740P001-1409A-265
MIRAGE FASHION OF NY LLC
ELI COHEN
1410 BROADWAY
STE 505
NEW YORK NY 10018

036266P001-1409A-265
MIRAGE FASHION OF NY LLC
1410 BROADWAY STE 505
NEW YORK NY 10018

009181P001-1409A-265
DOMINICK MIRAGLIA
425 MILL ST
PLAINS PA 18705

032281P001-1409A-265
MIRAMAR OFFICE FURNITURE
ONSITE LIQUIDATORS
JAY CAMPBELL
9586 DISTRIBUTION AVE
#A
SAN DIEGO CA 92121

036664P001-1409A-265
MIRAMAR OFFICE FURNITURE
9586 DISTRIBUTION AVE #A
SAN DIEGO CA 92121

006642P001-1409A-265
BRENDA E MIRANDA
907 MEADOW RIDGE DR
907
SIMPSONVILLE KY 40067

006855P001-1409A-265
ELIZABETH MIRANDA
1161 LATIGO LN
LAS CRUCES NM 88007

003054P001-1409A-265
GABRIELLE MIRANDA
2168 GRAHAM DR
GRETNA LA 70056

030343P001-1409A-265
GABRIELLE MIRANDA
ADDRESS INTENTIONALLY OMITTED

000667P001-1409A-265
LESLEY MIRANDA
10182 CASA VIEW DR
DALLAS TX 75228

009320P001-1409A-265
MARITZA MIRANDA
258 EARL ST
LAS VEGAS NV 89101

001526P001-1409A-265
PAOLA N MIRANDA
CALLE 6 AF 2
RIO GRANDE STA
RIO GRANDE PR 00745

004275P001-1409A-265
PERLA MIRANDA
2075 OSPREY COVE
SHELBYVILLE KY 40065

003639P001-1409A-265
ELIZABETH R MIRANDI
4 SUPERIOR ST
MILLER PLACE NY 11764

008174P001-1409A-265
JAIMIE M MIRELES
8854 EATONWICK FR
MEMPHIS TN 38016

032282P001-1409A-265
MIRIAM HERNANDEZ
2316 S HIGHLAND AVE
LOS ANGELES CA 90016

033038P001-1409A-265
MISHAWAKA UTILITIES
PO BOX 363
MISHAWAKA IN 46546

033038S001-1409A-265
MISHAWAKA UTILITIES
126 NORTH CHURCH ST
MISHAWAKA IN 46544

033986P002-1409A-265
MISHAWAKA UTILITIES
VIRGINIA FRAS
126 N CHURCH ST
MISHAWAKA IN 46544

006083P001-1409A-265
SHERSTIN MISKIN
3019 162ND PL SE
BELLEVUE WA 98008

036267P001-1409A-265
MISS AVENUE
1016 TOWNE AVE STE #102
LOS ANGELES CA 90021

031428P001-1409A-265
MISSION VALLEY SHOPPINGTOWN
BANK OF AMERICA
FILE #59906
LOS ANGELES CA 90074-9906

036915P001-1409A-265
MISSION VALLEY SHOPPINGTOWN LLC
LECLAIRRYAN PLLC
NICLAS A FERLAND
545 LONG WHARF DR 9TH FL
NEW HAVEN CT 06511

000328P001-1409A-265
MISSISSIPPI ATTORNEY GENERAL
JIM HOOD
WALTER SILLERS BLDG
550 HIGH ST STE 1200
JACKSON MS 39201

000057P001-1409A-265
MISSISSIPPI DEPT OF ENVIRONMENTAL QUALITY
LEGAL DEPT
PO BOX 2261
JACKSON MS 39225

010267P001-1409A-265
MISSISSIPPI DEPT OF REVENUE
PO BOX 23075
JACKSON MS 39225-3075

000213P001-1409A-265
MISSISSIPPI EMPLOYMENT SECURITY COMMISSION
EXECUTIVE DIRECTOR
1235 ECHLON PKWY
PO BOX 1699
JACKSON MS 39215-1699

035232P001-1409A-265
MISSISSIPPI POWER
BILLING SVC BIN 1087A
POST OFFICE BOX 4079
GULFPORT MS 39502-4079

033039P001-1409A-265
MISSISSIPPI POWER CO
SOUTHERN CO
SAM WHITE
1280 OAKBROOK DR
NORCROSS GA 30093

033039S001-1409A-265
MISSISSIPPI POWER CO
2992 WEST BEACH BLVD
GULFPORT MS 39501

010266P001-1409A-265
MISSISSIPPI STATE TAX
COMMISSION SALES TAX DIVISION
PO BOX 23075
JACKSON MS 39225-3075

000434P001-1409A-265
MISSISSIPPI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON MS 39205

000137P001-1409A-265
MISSISSIPPI TAX COMMISSION
PO BOX 22808
JACKSON MS 39225-2808

000329P001-1409A-265
MISSOURI ATTORNEY GENERAL
JOSHUA D HAWLEY
SUPREME CT BLDG
207 W HIGH ST
JEFFERSON CITY MO 65101

000381P001-1409A-265
MISSOURI ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION DIVISION
OLD POST OFFICE BLDG
815 OLIVE ST SUITE200
ST. LOUIS MO 63101

000058P001-1409A-265
MISSOURI DEPT OF CONSERVATION
2901 W TRUMAN BLVD
JEFFERSON CITY MO 65109

000059P001-1409A-265
MISSOURI DEPT OF NATURAL RESOURCES
PO BOX 176
1101 RIVERSIDE DR
JEFFERSON CITY MO 65102

000138P001-1409A-265
MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE BLDG
301 WEST HIGH ST
JEFFERSON CITY MO 65101

009815P001-1409A-265
MISSOURI DEPT OF REVENUE
PO BOX 3365
JEFFERSON CITY MO 65105-3365

010308P001-1409A-265
MISSOURI DIRECTOR OF REVENUE
PO BOX 3020
JEFFERSON CITY MO 65105-3020

033040P001-1409A-265
MISSOURI GAS ENERGY
DRAWER 2
ST LOUIS MO 63171

000214P001-1409A-265
MISSOURI LABOR AND INDUSTRIAL RELATIONS
COMMISSION
CHAIRMAN
3315 WEST TRUMAN BLVD RM 214
PO BOX 599
JEFFERSON CITY MO 65102-0599

000435P001-1409A-265
MISSOURI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 1004
JEFFERSON CITY MO 65102

033826P002-1409A-265
AMEREN MISSOURI
BANKRUPTCY DESK MC 310
JANIE S HOVIS
PO BOX 66881
ST LOUIS MO 63166

003425P001-1409A-265
YVETTE L MITCH
2143 OKUHE LN
KAILUA HI 96725

033231P001-1409A-265
MICHELLE MITCHEL

037714P002-1409A-265
KELLIE MITCHELL
19427 HARNED
DETROIT MI 48234

003596P001-1409A-265
ALIZE MITCHELL
393 SUMNER ST
AKRON OH 44304

007846P001-1409A-265
BAILY N MITCHELL
1940 EAST PKWY
DELAND FL 32724

006815P001-1409A-265
CARMELA I MITCHELL
2611 SCARBOROUGH DR
FORT WASHINGTON MD 20744

008478P001-1409A-265
CARMEN MITCHELL
1000A HEATHER RIDGE DR
312
FREDERICK MD 21702

002507P001-1409A-265
CLAIRE I MITCHELL
5909 SOUTH STEELE ST
CENTENNIAL CO 80121

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 418 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 405 of 689                                                                    03/30/2023 11:35:02 PM

007430P001-1409A-265
EMONIE A MITCHELL
1016 W EDGEWOOD BLVD
UNIT 6
LANSING MI 48911

009141P001-1409A-265
JANNIE MITCHELL
2300 S LAMESA RD
APT 1136
MIDLAND TX 79701

004798P002-1409A-265
JOIARIELLE T MITCHELL
5521 HURTSCLIFFE DR NW
KENNESAW GA 30152-3884

007820P001-1409A-265
KAILAN MITCHELL
3300 LAKE BROOK BLVD
3300
KNOXVILLE TN 37909

004170P001-1409A-265
KELLIE N MITCHELL
19427 HARNED
DETROIT MI 48234

005260P001-1409A-265
KENDREA MITCHELL
9332 HARMONY DR
SHERWOOD AR 72120

000713P001-1409A-265
KIRT D MITCHELL
201 RIVER PK DR
#4
SANTEE CA 92071

037165P001-1409A-265
NKQUASHIA MITCHELL
4664 PINE LN
PACE FL 32571

000955P001-1409A-265
NATASHA MITCHELL
7 MITCHELL AVE
APT B
MORTON PA 19070

004261P001-1409A-265
NKQUASHIA M MITCHELL
4664 PINE LN
PACE FL 32571

035835P001-1409A-265
SHELBY T MITCHELL
214 EAGLES TRL
HATTIESBURG MS 39402

007106P001-1409A-265
TIMYA M MITCHELL
3163 CLUBHOUSE DR
APT 4
BEAVERCREEK OH 45431

002825P001-1409A-265
TYANNA M MITCHELL
85 YOSEMITE DR
NEW ORLEANS LA 70131

003767P001-1409A-265
KATELYN MITCHELTREE
345 NORTH BAYSHORE DRIVE
COLUMBIANA OH 44408

006734P001-1409A-265
ALEXIS M MITTELSTEADT
254 SOMMER ST APT 4
APT 4
NORTH TONAWANDA NY 14120

004354P001-1409A-265
KEMYAH A MIXSON
2744 WEST SUNLAND AVE
PHOENIX AZ 85041

035836P001-1409A-265
ABIGAIL F MIZE
3225 EAST BASELINE RD
#1102
GILBERT AZ 85234

031039P001-1409A-265
MJ PRODUCTS DBA SUNSHINE AND GLI
MEREDITH MADSEN
9750 NW 17TH ST
DORA FL 33172

010647P001-1409A-265
MJX ASSET MANAGEMENT LLC
MJX
LARA ATALLAH
12 EAST 49TH ST
29F
NEW YORK NY 10017

033423P001-1409A-265
MK PARTNERS INC
5709 CAHUENGA BLVD
NORTH HOLLYWOOD CA 91601

032283P002-1409A-265
MLE MERCHANDISING AND SIGN SOLUTIONS, INC
JAMES CAMPBELL
540 W LAMONT RD
ELMHURST IL 60126-1022

032724P001-1409A-265
MN DEPT OF REVENUE
MINNESOTA CORP
ST. PAUL MN 55145-1260

032789P001-1409A-265
MN DEPT OF REVENUE
MINNESOTA CORP
ESTIMATED TAX
MAIL STATION 1250
ST. PAUL MN 55145

037634P002-1409A-265
MNH MALL LLC
A NEW HAMPSHIRE LTD LIABILITY CO
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

031429P001-1409A-265
MNH MALL, LLC
14184 COLLECTIONS CTR DR
CHICAGO IL 60693

037779P002-1409A-265
MO- BOONE COUNTY COLLECTOR
BRIAN MCCOLLUM
801 E WALNUT ST RM 118
COLUMBIA MO 65201

009821P003-1409A-265
MO- CAPE GIRARDEAU COUNTY COLLECTOR
BARBARA GHOLSON
1 BARTON SQUARE STE 303
JACKSON MO 63755

032734P002-1409A-265
MO- CITY OF CAPE GIRARDEAU
MEGAN L SCOTT
401 INDEPENDENCE
CAPE GIRARDEAU MO 63702

009761P002-1409A-265
MO- DEPT OF REVENUE
REBECCA HENSON
PO BOX 475
JEFFERSON CITY MO 65105

031430P001-1409A-265
MOAC MALL HOLDINGS LLC
NW 5826
PO BOX 1450
MINNEAPOLIS MN 55485-5826

035366P001-1409A-265
MOAC MALL HOLDINGS LLC
AKA TRIPLE FIVE
KATHLEEN J ALLEN
2131 LINDAU LN STE 500
BLOOMINGTON MN 55425

033041P001-1409A-265
MOBILE AREA WATER AND SWR SYSTEM
PO BOX 830130
BIRMINGHAM AL 35283

033041S001-1409A-265
MOBILE AREA WATER AND SWR SYSTEM
4725 MOFFETT RD
MOBILE AL 36618

010262P001-1409A-265
MOBILE COUNTY
PO BOX 2207
MOBILE AL 36652-2207

032284P002-1409A-265
MOBILE MEDIA INC
MELISSA LOTZ
PO BOX 177
PINE BRUSH NY 12566

036665P001-1409A-265
MOBILE MEDIA INC
PO BOX 177 24 CTR ST
PINE BRUSH NY 12566

031840P002-1409A-265
CHRIS MOCK
AKA MOCK DESIGNS
102 FREDERICK ST APT B
SAN FRANCISCO CA 94117

036438P001-1409A-265
CHRIS MOCK
102 FREDERICK ST APT B
SAN FRANCISCO CA 94117

033684P001-1409A-265
MODABASIC
13800 HUTTON DR
DALLAS TX 75234

036666P001-1409A-265
MODEL TWO MANAGEMENT
8438 MELROSE PL 2ND FLOOR
LOS ANGELES CA 90069

032285P001-1409A-265
MODEL TWO MANAGEMENT LLC
TANA LOY
8438 MELROSE PL 2ND FL
LOS ANGELES CA 90069

036942P001-1409A-265
MODEL TWO MANAGEMENT LLC
WILBUR GONZLEZ
8000 SUNSET BLVD
STE #A201
LOS ANGELES CA 90046

034335P001-1409A-265
MODEL TWO MANAGEMENT LLC 'TWO MAN
8438 MELROSE PL 2ND FL
LOS ANGELES CA 90069

033042P001-1409A-265
MODESTO IRRIGATION DISTRICT
PO BOX 5355
MODESTO CA 95352

033042S001-1409A-265
MODESTO IRRIGATION DISTRICT
1231 11TH ST
MODESTO CA 95334

032672P001-1409A-265
MOELIS AND CO LLC
399 PK AVE 5TH FL
NEW YORK NY 10022

001210P001-1409A-265
KATIE M MOERI
4189 HEARTHSIDE DR
APT 202
WILMINGTON NC 28412

003640P001-1409A-265
MADISON B MOESLY
335 CINNAMON DR
SATELLITE BEACH FL 32937

001190P001-1409A-265
MARISA R MOFFETT
6938 S CRANDON
APT 2E
CHICAGO IL 60649

003118P001-1409A-265
ASHLEY L MOGLER
7808 VICTORIA CIR
SAINT LOUIS PARK MN 55426

007391P001-1409A-265
LIANA MOHAMED
378 E 2ND ST
BROOKLYN NY 11218

003644P001-1409A-265
NAJMO A MOHAMED
5554 THUMBLWEED DR
GALLOWAY OH 43119

005699P001-1409A-265
ELNAZ MOHAMMAD ALI
39505 TRINITY WAY
19
FREMONT CA 94538

035837P001-1409A-265
ALI ELNAZ MOHAMMAD
39505 TRINITY WAY
19
FREMONT CA 94538

004769P001-1409A-265
SAHAR MOHTADI TABRIZI MILLER
5001 EAST 26TH ST
13
SIOUX FALLS SD 57110

001235P001-1409A-265
IONE MOI MOI
10031 FRAGILE FIELDS ST
LAS VEGAS NV 89183-7136

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 420 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 407 of 689                                                                                    03/30/2023 11:35:02 PM

035838P001-1409A-265
MOI IONE MOI
10031 FRAGILE FIELDS ST
LAS VEGAS NV 89183-7136

002867P001-1409A-265
CANDENCE MOJICA
14020 MAHAM RD
131
DALLAS TX 75240

007901P001-1409A-265
LAUREN A MOLINA
11013 WIZARD WAY APT 204
ORLANDO FL 32836

033685P001-1409A-265
MOLLY STREET
1013 CENTRE RD
WILMINGTON DE 19805
PUERTO RICO

037680P001-1409A-265
VICTORIA C MONAHAN
MARIA MONAHAN
3109 PONDEROSA DR
ALLISON PARK PA 15101

008222P001-1409A-265
NAUDIA D MONCURE
5389 KEELE ST
JACKSON MS 39206

000709P001-1409A-265
CHRISTOPHER M MONIER
804 CALLE DULCINEA
SAN CLEMENTE CA 92672

002411P001-1409A-265
ASHLEY MOISE
1821 SW 11TH ST
FORT LAUDERDALE FL 33312

035840P001-1409A-265
CANDENCE MOJICA
9010 MARKVILLE DR
APT810
DALLAS TX 75243

001574P001-1409A-265
MERCEDES R MOLINAR
1213 MABLE AVE
BAKERSFIELD CA 93307-5666

000774P001-1409A-265
LISA S MOMBERG
1978 MUIRFIELD AVE
UPLAND CA 91784-7943

037230P001-1409A-265
MONARCHS SUB LLC
AKA ZONA ROSA
POLSINELLI PC
900 W 48TH ST STE 900
KANSAS CITY MO 64112

032287P001-1409A-265
MONICA A WALDAU
16541 LOS VERDES LN
HUNTINGTON BEACH CA 92649

001628P001-1409A-265
SHAYAN MONISHA
11819 KEWALO BASIN
HOUSTON TX 77034

000959P001-1409A-265
JULIA T MOISE
9423 FOUNTAINEBLEAU BLVD #213
MIAMI FL 33172

037431P002-1409A-265
CANDENCE MOJICA
9010 MARKVILLE DR
APT 10
DALLAS TX 75243

005540P001-1409A-265
ARIEL F MOLINE
1774 STERLING CT
LIVERMORE CA 94550

037235P001-1409A-265
MON POWER
FIRST ENERGY
NATALIE ALLARD
5001 NASA BLVD
FAIRMONT WV 26554

037230S001-1409A-265
MONARCHS SUB LLC
AKA ZONA ROSA
KYLE MINTER
1701 RIVER RUN STE 400
FT WORTH TX 76107

033795P001-1409A-265
MONICA LOWDER
274 REDWOOD SHORES PKWAY
#514
REDWOOD CITY CA 94065

002636P001-1409A-265
CANDICE MONK
2700 FEATHER RUN TRL
APT E20
WEST COLUMBIA SC 29169

035839P001-1409A-265
JULIA T MOISE
9365 FOUNTAINEBLEAU BLVD #239
MIAMI FL 33172

008634P001-1409A-265
AMABEL MOLINA REYES
61 STATE ST
UNIT D
NEW BEDFORD MA 02740

032286P001-1409A-265
MOLLY MURRAY PRODUCTIONS, INC
MOLLY MURRAY
1050-A NORTH ORANGE DR
LOS ANGELES CA 90038

002224P001-1409A-265
VICTORIA C MONAHAN
3109 PONDEROSA DR
ALLISON PARK PA 15101-3949

034423P001-1409A-265
MONARCHS SUB, LLC
PO BOX 734271
DALLAS TX 75373-4271

032288P001-1409A-265
MONICA WISEMAN
367 KENSINGTON CMN
LIVERMORE CA 94551

031040P001-1409A-265
MONOCRACY INC DBA RATHER BE
LUCIA PAK
4334 S SANTA FE AVE
VERNON CA 90058

036268P001-1409A-265
MONOCRACY INC DBA RATHER BE
6001 E WASHINGTON BLVD UNIT #B
COMMERCE CA 90040

033043P001-1409A-265
MONONGAHELA POWER
800 CABIN HILL DR
GREENSBURG PA 15606

008975P001-1409A-265
GABRIELA L MONREAL
520 S JOHNSON ST
2
IOWA CITY IA 52240

010206P001-1409A-265
MONROE COUNTY TREASURER
PO BOX 1209
FAIRFIELD OH 45018-1209

010402P001-1409A-265
MONROE MAYOR'S COURT
POB 330
233 S MAIN ST
MONROE OH 45050

008961P001-1409A-265
ELICIA J MONROE
211 WHALERS DR
ABSECON NJ 08201

007661P001-1409A-265
KRISTIE D MONROE
1258 S CARYCROFT RD
D201
TUCSON AZ 85711

002147P001-1409A-265
JACQUELINE S MONROY
12923 TWINBROOK PKWY
ROCKVILLE MD 20851

009202P001-1409A-265
YESENIA MONROY
42042 RD 128 SP 43
OROSI CA 93647

008420P001-1409A-265
ANIYA L MONTAGUE
1011 N 192ND CT
APT 224
ELKHORN NE 68022

002814P001-1409A-265
ANTONIA MONTALVO
1212 FAWN PKWY PLZ #255
OMAHA NE 68144

037183P001-1409A-265
ANTONIA MONTALVO
7520 HOWARD #23
OMAHA NE 68114

000330P001-1409A-265
MONTANA ATTORNEY GENERAL
TIM FOX
215 N SANDERS THIRD FL
JUSTICE BLDG
HELENA MT 59620-1401

033044P002-1409A-265
MONTANA DAKOTA UTILITIES CO
LISA DOLL
PO BOX 5600
BISMARCK ND 58506

033044S001-1409A-265
MONTANA DAKOTA UTILITIES CO
400 NORTH FOURTH ST
BISMARCK ND 58501

000060P001-1409A-265
MONTANA DEPT OF ENVIRONMENTAL QUALITY
LEE METCALF BLDG
1520 E SIXTH AVE
HELENA MT 59620-0901

000215P001-1409A-265
MONTANA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
PO BOX 1728
HELENA, MT 59624

000139P001-1409A-265
MONTANA DEPT OF REVENUE
5 SOUTH LAS CHANCE GULCH
HELENA MT 59860

000436P001-1409A-265
MONTANA DEPT OF REVENUE
UNCLAIMED PROPERTY DIVISION
SAM W MITCHELL BLDG
125 N ROBERTS 3RD FL
HELENA MT 59601

000061P001-1409A-265
MONTANA NATURAL RESOURCES INFORMATION
1515 EAST 6TH AVE
PO BOX 201800
HELENA MT 59620-1800

000383P001-1409A-265
MONTANA OFFICE OF CONSUMER PROTECTION
DEPT OF JUSTICE
1219 8TH AVE
PO BOX 200151
HELENA MT 59620-0151

007232P001-1409A-265
ADDISON MONTANEZ
5637 CYPRESS PT DR
CITRUS HEIGHTS CA 95610

000619P001-1409A-265
ANGELICA S MONTANEZ
411 S GEORGE ST
1
YORK PA 17401

007948P001-1409A-265
SAMANTHA A MONTANEZ
165 STAFFORD RD
MONSON MA 01057

007781P001-1409A-265
TIANNA M MONTANEZ
800 SUMMER AVE
1B
NEWARK NJ 07104

036484P001-1409A-265
ELIZABETH MONTANO
15435 GARO ST
HACIENDA HEIGHTS CA 91745

005784P001-1409A-265
JULISSA E MONTANO
6118 S MORRIS BLVD
TUCSON AZ 85706

006699P001-1409A-265
ANECIA MONTAQUE
430 NORTH WARE DR
WEST PALM W FL 33409

002458P001-1409A-265
DARIA MONTAQUILA
797 CHARLES ST
PROVIDENCE RI 02904

009672P001-1409A-265
MARYANN MONTE
37 BROOKSIDE LOOP
STATEN ISLAND NY 10309

033326P001-1409A-265
MONTEAU INC
DEEDEE CHON
2315 S SANTA FE AVE
LOS ANGELES CA 90058

031431P001-1409A-265
MONTEBELLO TOWN CENTER INVESTORS LLC
PO BOX 748283
LOS ANGELES CA 90074-8283

037743P001-1409A-265
MONTEBELLO TOWN CENTER INVESTORS LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

009631P001-1409A-265
CASSANDRA L MONTEMAYOR
16002 NACOGDOCHES RD
SAN ANTONIO TX 78247

003275P001-1409A-265
COURTNEY M MONTER
193 SOUTH SPAULDING AVE
PUEBLO WEST CO 81007

008143P001-1409A-265
ASHLEY MONTES
305 TEMPLE ST
SUDAN TX 79371

002098P001-1409A-265
CHRISTINA MONTES
344 E 209TH ST
BRONX NY 10467-3509

009140P001-1409A-265
LESLIE MONTES
14624 SW 280TH ST
204
HOMESTEAD FL 33032

001975P001-1409A-265
MARISSA L MONTES
701 SW 62ND BLVD
APT 25
GAINESVILLE FL 32607-6012

001439P001-1409A-265
VANNESA MONTES
1301 JENNINGS ST
SIOUX CITY IA 51105

033045P001-1409A-265
MONTGOMERY COUNTY
WATER SVC
1850 SPAULDING RD
KETTERING OH 45432

033045S001-1409A-265
MONTGOMERY COUNTY
1850 SPAULDING RD
KETTERING OH 45432

032290P001-1409A-265
MONTGOMERY COUNTY ALARM DETAIL
MONTGOMERY COUNTY SHERIFF'S OFFICE
ASHLEY GUTH
PO BOX 2178
CONROE TX 77305

032291P001-1409A-265
MONTGOMERY COUNTY CLERK
400 N  SAN JACINTO ST
CONROE TX 77301

009980P001-1409A-265
MONTGOMERY COUNTY MD
DEPT OF FINANCE
DIVISION OF TREASURY
255 ROCKVILLE PIKE L-15
ROCKVILLE MD 20850

010559P001-1409A-265
MONTGOMERY COUNTY POLICE DEPT
FALSE ALARM REDUCTION SECTION
PO BOX 7135
GAITHERSBURG MD 20898

010379P001-1409A-265
MONTGOMERY COUNTY, MARYLAND
MONTGOMERY COUNTY GOVERNMENT
DEPT OF POLICE FALSE ALARM
PO BOX 83399
GAITHERSBURG MD 20883-3399

032702P001-1409A-265
MONTGOMERY COUNTY, MARYLAND
MONTGOMERY COUNTY GOVERNMENT
DEPT OF POLICE FALSE ALARM REDUCTION SECTION
PO BOX 83399
GAITHERSBURG MD 20883-3399

005300P001-1409A-265
MORRIAH I MONTGOMERY JOHNSON
2513 WESTCLIFFE DR
BURNSVILLE MN 55306

031432P001-1409A-265
MONTGOMERY MALL
MALL AT MONTGOMERY LP
PO BOX 829425
PHILADELPHIA PA 19182-9425

010535P001-1409A-265
MONTGOMERY TOWNSHIP
BUSINESS TAX OFFICE
PO BOX 511
MONTGOMERYVILLE PA 18936-0511

004249P001-1409A-265
ABIGAIL MONTGOMERY
9413 HAPPY HOLLOW DR
NORWALK IA 50211

008679P001-1409A-265
ALEXIA MONTGOMERY
908 NEWPORT RD
BRISTOL PA 19007

003348P001-1409A-265
LAKIA C MONTGOMERY
8340 LINDA CT
APT 1A
JESSUP MD 20794

008878P001-1409A-265
YSEL MONTIEL
415 E 137TH ST
LOS ANGELES CA 90061

000462P001-1409A-265
FELIPE A MONTOYA ROSAS
12968 LANTERN LN
VICTORVILLE CA 92392

006403P001-1409A-265
AMY D MONTOYA
13118 SUNSET CLIFF CT
SUGAR LAND TX 77478

004873P001-1409A-265
DARINA MONTOYA
27837 AUDREY CT
CANYON COUNTRY CA 91351

002154P001-1409A-265
MADISON K MONTOYA
99 HIGH ST
WEYMOUTH MA 02189

008060P001-1409A-265
MARISA L MONTOYA
1783 VASSAR DR
RIVERSIDE CA 92507

035434P001-1409A-265
MONTOYA*ROSAS*FELIPE A
12968 LANTERN LN
VICTORVILLE CA 92392

009397P001-1409A-265
ALEXANDRA MONTROY
689 HILL RD
TOMS RIVER NJ 08753

009445P001-1409A-265
MICHELLE MONZON
7407 COPPER MESA
CONVERSE TX 78109-4660

037075P002-1409A-265
MOOD MEDIA
AKA MUZAK LLC
ANA STOICA
2100 S IH 35 FRONTAGE RD #200
AUSTIN TX 78704

032292P001-1409A-265
MOODY'S INVESTORS SVC INC
PO BOX 102597
ATLANTA GA 30368-0597

004834P001-1409A-265
ARIELLE A MOODY
PO BOX 1895
PEMBROKE GA 31321

000672P001-1409A-265
JASMINE MOODY
1306 NIAGARA AVE
NIAGARA FALLS NY 14305

000798P001-1409A-265
JENNIFER E MOON
7411 WARNER DRIVE
JACKSONVILLE FL 32244-4737

034868P001-1409A-265
MOONBEAM CAPITAL
COLUMBIA PLACE MALL SC LLC
MOONBEAM LEASING AND MANAGEMENT LLC
9103 ALTA DR
STE 204
LAS VEGAS NV 89145

029908P001-1409A-265
MOONBEAM CAPITAL (LANDLORD)
COLUMBIA PLACE MALL SC LLC
MOONBEAM LEASING AND MANAGEMENT LLC
UPDATED BASED ON THE AMENDMENT
9103 ALTA DR STE 204
LAS VEGAS NV 89145

029908S001-1409A-265
MOONBEAM CAPITAL (LANDLORD)
COLUMBIA PLACE MALL SC LLC
MOONBEAM LEASING AND MANAGEMENT LLC
2100 PLEASANT HILL RD STE 250
DULUTH GA 30096

008785P001-1409A-265
PAIGE R MOONEY
1032 PALMER LN
IMPERIAL MO 63052-2634

009106P001-1409A-265
ALEXIS L MOORE
909 18TH ST
ZION IL 60099

001900P001-1409A-265
ALEXIS S MOORE
21310 PARKLAWN
OAK PARK MI 48237

005284P001-1409A-265
ANANSA MOORE
359 MERIN HEIGHT RD
JACKSONVILLE NC 28546

008808P001-1409A-265
BREANNA L MOORE
5050 SAM HOUSTON AVE
APT 526A
HUNTSVILLE TX 77340

005475P001-1409A-265
CAMERA A MOORE
111 CRESCENT HILL
SELMA AL 36701

009535P001-1409A-265
DAMEATRIS MOORE
1807 MODENA ST
GASTONIA NC 28054

009424P001-1409A-265
DANNICO MOORE
3335 MUNGER AVE
602
DALLAS TX 75204

008689P001-1409A-265
DESTINY MOORE
4009 PARTHENIA AVE
LOUISVILLE KY 40215

004843P001-1409A-265
EMILY C MOORE
701 PINE ST
APT 26
SAN FRANCISCO CA 94108

002290P001-1409A-265
HAYLEY S MOORE
525 CENTRAL AVE
LAPEL IN 46051

001986P001-1409A-265
JADE H MOORE
1438 CUTLER BAY
NEW BRAUNFELS TX 78130-3985

003424P002-1409A-265
LASHUNDRA C MOORE
124 GRANDVIEW CAMPUS PL
FLORENCE AL 35630-2011

001693P001-1409A-265
LATEISHA MOORE
229 CLAREMONT AVE
MOUNT VERNON NY 10552-3305

003214P001-1409A-265
LEONA L MOORE
1425 RIDENOUR BLVD
7108
KENNESAW GA 30152

003645P001-1409A-265
LILLIAN E MOORE
944 MALACHITE DR
FRUITA CO 81521

035841P001-1409A-265
RACHEL E MOORE
414 LEXINGTON DR
GREENSBURG PA 15601

005003P001-1409A-265
TAYLOR A MOORE
6004 WEST 53RD ST
SIOUX FALLS SD 57106

007490P001-1409A-265
VERDIS K MOORER
1926 S CONWAY RD APT 9
ORLANDO FL 32812

035288P001-1409A-265
MOORESTOWN MALL
400 ROUTE 38 SPACE #1695
MOORESTOWN NJ 08057

034190P002-1409A-265
MOORESTOWN MALL LLC
KURTZMAN STEADY LLP
JEFFREY KURTZMAN
401 S 2ND ST STE 200
PHILADELPHIA PA 19147

034190S001-1409A-265
MOORESTOWN MALL LLC
PREIT SERVICES LLC
CHRISTIANA UY
200 S BROAD ST 3RD FL
PHILADELPHIA PA 1912

033316P001-1409A-265
MOOV CORP
DAN HOISIE
201 SPEAR ST
3RD FLOOR
SAN FRANCISCO CA 94105

008746P001-1409A-265
MARIA G MORAGOMEZ
6212 WOODBURY AVE
LAS VEGAS NV 89103

001664P001-1409A-265
CECILIA MORALES HERNANDEZ
2460 PECAN ST
GREEN BAY WI 54311

000911P001-1409A-265
AHSUE T MORALES
633 HIGHLAND AVE
#4
SAN MATEO CA 94110

035435P001-1409A-265
AHSUE T MORALES
1764 NEWELL AVE
WALNUT CREEK CA 94595

001503P001-1409A-265
ALEJANDRA MORALES
7855 CHASTAIN AVE
RESEDA CA 91335-2102

003887P001-1409A-265
ALEXA E MORALES
422 ST JOHN CIR APT 102
102
CASTLEBERRY FL 32730

007717P001-1409A-265
ALICIA MORALES
2534 N 86TH AVE
PHOENIX AZ 85037

007909P001-1409A-265
ALONDRA MORALES
PO BOX  3464
BAYAMON PR 00958

037242P001-1409A-265
ALONDRA MORALES
P O BOX 3464
BAYAMÓN PR 00958

007601P001-1409A-265
CHANTAY MORALES
218 SABINE ST
SYRACUSE NY 13204

001905P001-1409A-265
CINDY V MORALES
11416 SUCCESS AVE
APT 732
LOS ANGELES CA 90059

001722P001-1409A-265
DANIELA P MORALES
240 COMMODORE DR
APT 1114
PLANTATION FL 33325

004016P001-1409A-265
DENISE MORALES
20727 VANOWEN ST APTA27
WINNETKA CA 91306

004477P001-1409A-265
ELYSE N MORALES
8958 COSTNER DR
CALEDONIA MI 49316

035842P001-1409A-265
ELYSE N MORALES
190 BREWER PK CIR
GRAND RAPIDS MI 49548

007881P001-1409A-265
GABRIELA J MORALES
1317 WEST PRICE LN
ROGERS AR 72758

009188P001-1409A-265
ILIANA B MORALES
8437 SE 67TH AVE
PORTLAND OR 97206

008459P001-1409A-265
JASMINE D MORALES
1120 IVYSTONE SQ
100
CHESAPEAKE VA 23320

007967P001-1409A-265
KATE MORALES
871 SUZANNE LN
ELGIN IL 60120

005743P001-1409A-265
KIARA Z MORALES
6301 S WEST SHORE BLVD APT 103
1702
TAMPA FL 33616

007961P001-1409A-265
LESLIE J MORALES
518 E PINE ST
216
SANTA ANA CA 92701

007288P001-1409A-265
LIZBETH MORALES
396 CHESNUT ST
APT 1
NEW BRITAIN CT 06051

030487P001-1409A-265
LUZ M MORALES
ADDRESS INTENTIONALLY OMITTED

003610P001-1409A-265
MONICA Y MORALES
16028 44TH AVE W
APT 25
LYNNWOOD WA 98087

006087P001-1409A-265
NANCY E MORALES
12647 CASTILE CT
12647 CASTILE
WOODBRIDGE VA 22192

006452P001-1409A-265
SHAMERA MORALES
76 WELSH TRACT RD APT 312
APT 312
NEWARK DE 19713

009432P001-1409A-265
STEFANIE D MORALES
2333 N WOODLAND
WICHITA KS 67204

007008P001-1409A-265
YESENIA MORALES
3103 MARIANA AVE
MIDLAND TX 79701

001541P001-1409A-265
YESSICA A MORALES
125 FARRELL AVE
GILROY CA 95020

006609P001-1409A-265
DANYEL MORAN
719 PAINTBRUSH CT
CEDAR HILL TX 75104

001911P001-1409A-265
DEBBIE Y MORAN
3903 TRISTAN ST
HOUSTON TX 77021

005582P001-1409A-265
MADISON R MORAN
900 SOUTHERLY RD
TOWSON MD 21204

000773P001-1409A-265
MARIA MORAN
15252 SENECA RD
SPACE #66
VICTORVILLE CA 92392

001132P001-1409A-265
NORALICE MORAN
19240 SW 119TH PL
MIAMI FL 33177-4368

004553P001-1409A-265
SYDNEY L MORAN
20 BAY ST
CENTER MORICHES NY 11934

002712P001-1409A-265
TIFFANY L MORAN
13133 BAGATELLE ST
MORENO VALLEY CA 92553

009546P001-1409A-265
BRENDA MORANDO
12325 NW 2ND PL
CORAL SPRINGS FL 33071

030450P001-1409A-265
KIE MORBY
ADDRESS INTENTIONALLY OMITTED

003215P001-1409A-265
KIERLYN L MORBY
11050 N BILTMORE DR
PHX AZ 85029

033541P001-1409A-265
MOREDIRECT INC
PO BOX 918588
ORLANDO FL 32891-8588

002171P001-1409A-265
AMBER D MORELAND
225 BLUEBONNET CT
COLLEGE PARK GA 30349-7764

002730P001-1409A-265
MARY J MORELAND
1303 E MAIN ST
MURFREESBORO TN 37130

001364P001-1409A-265
OSCAR MORELOS
10208 OMELVENY AVE
PACOIMA CA 91331-3805

031433P002-1409A-265
MORENO VALLEY MALL HOLDING LLC
JENNIFER MORENO
22500 TOWN CIR STE 1206
MORENO VALLEY CA 92553

031433S001-1409A-265
MORENO VALLEY MALL HOLDING LLC
110 E 9TH ST STE A509
LOS ANGELES CA 90079

001295P001-1409A-265
ALMA T MORENO
EIDER
APT #805 CONDO
SAN JUAN PR 00924

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 426 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 413 of 689

03/30/2023 11:35:02 PM

000534P001-1409A-265
ARIANA I MORENO
505 GELLERT BLVD
DALY CITY CA 94015

000932P001-1409A-265
AURELIA G MORENO
9307 W RAYMOND ST
TOLLESON AZ 85353

006277P001-1409A-265
CHANTEA MORENO
3009 GODDARD PL
MIDLAND TX 79705

006433P001-1409A-265
LORENA M MORENO
1605 GUNTER AT
B
DURHAM NC 27707

004374P001-1409A-265
LUZ D MORENO
111 S ST LOUIS
#8
LOS ANGELES CA 90033

008451P001-1409A-265
MONICA MORENO
4405 KENWOOD DR
WOODBRIDGE VA 22193

007401P001-1409A-265
SABRINA A MORET
183 SUBURBAN AVE
DEER PARK NY 11729

034530P001-1409A-265
MORGAN STANLEY CAP INC CMPTC SE
SERIES 2007-HQ11 REMIC
9602 OLD ANNAPOLIS RD
COLUMBIA MD 21045

031434P001-1409A-265
MORGAN STANLEY CAP, INC CMPTC
SERIES 2007-HQ1 REMIC |
9602 OLD ANNAPOLIS RD
COLUMBIA MD 21045

006459P001-1409A-265
AALIYAH MORGAN
1514 HIGHWAY 16 EAST
JACKSON GA 30233

003628P001-1409A-265
AMARI MORGAN
4238 4TH ST SE
202
WASHINGTON DC 20032

005608P001-1409A-265
DIOR I MORGAN
33977 ROBERTS RD
EASTLAKE OH 44095

006619P001-1409A-265
EMILY D MORGAN
50 N UNIVERSITY DR
EDMOND OK 73034

003451P001-1409A-265
JAYMIE I MORGAN
408 SPRINGDALE ST
ATHENS GA 30606

008252P001-1409A-265
JESSICA L MORGAN
7445 MONTICELLO RD
APT 524B
COLUMBIA SC 29203

007866P001-1409A-265
ROMINA MORGAN
7811 CATALPA AVE
WOODRIDGE IL 60517

000550P001-1409A-265
SAISHA H MORGAN
2217 ADDIE DR
PLEASANT HILL MO 64080

008979P001-1409A-265
SHRNELL J MORGAN
3315 MESA VERDE
GRAND PRAIRIE TX 75052

007898P001-1409A-265
TAYLOR E MORGAN
6909 CINNABAR DR
FRISCO TX 75035

006750P001-1409A-265
TYNESHA MORGAN
8570 MAGNOLIA TRL
EDEN PRAIRIE MN 55344

030869P001-1409A-265
MORGAN, LEWIS AND BOCKIUS LLP
PO BOX 8500 S6050
PHILADELPHIA PA 19178-6050

033686P001-1409A-265
MORGANS HOTEL GROUP
NEGOTIATED HOTEL RATES
495 GEARY ST
SAN FRANCISCO CA 94102

004928P001-1409A-265
JAIME E MORGANTI
1105 BANYAN WAY
PACIFICA CA 94044

031435P001-1409A-265
MORGANTOWN MALL
MORGANTOWN MALL ASSOCIATES LP
L-1853
COLUMBUS OH 43260-1853

034382P002-1409A-265
MORGANTOWN MALL ASSOCIATES LP
WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

034382S001-1409A-265
MORGANTOWN MALL ASSOCIATES LP
WASHINGTON PRIME GROUP INC
STEPHEN E IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

003135P001-1409A-265
CLARISSA J MORIN
175 SW MAIN ST
DOUGLAS MA 01516

006919P001-1409A-265
CATHERINE M MORISANO
14122 HINDRY AVE
HAWTHORNE CA 90250

| | | | |
|---|---|---|---|
| 006418P001-1409A-265<br>ANNA MORITZ<br>35 LAURIE BLVD<br>BETHPAGE NY 11714 | 004880P001-1409A-265<br>TERESA M MORO<br>1092 WOODFIELD RD<br>GREENACRES FL 33415 | 008530P001-1409A-265<br>SUMMER A MOROCH<br>9221 HASTINGS DR<br>204<br>MANASSAS VA 20110 | 008016P001-1409A-265<br>SEQUORIA MORRELL<br>10425 RUNNING CEDAR LN<br>503<br>FREDERICKSBURG VA 22407 |
| 030594P001-1409A-265<br>SARAH MORRILL<br>ADDRESS INTENTIONALLY OMITTED | 007609P001-1409A-265<br>BENITA D MORRIS<br>904 NE 25TH TER<br>GAINESVILLE FL 32641 | 007847P001-1409A-265<br>BREANA MORRIS<br>356 BLOSSOM AVE<br>MACON GA 31204 | 030154P001-1409A-265<br>BRITTANY N MORRIS<br>ADDRESS INTENTIONALLY OMITTED |
| 004102P001-1409A-265<br>CIERRA R MORRIS<br>4414 WALDEN ST<br>DENVER CO 80249 | 008105P001-1409A-265<br>DESTINY MORRIS<br>418 WEST ELDRIDGE<br>FLINT MI 48505 | 002013P001-1409A-265<br>GABBY D MORRIS<br>3447 CENTRAL AVE<br>ASHLAND KY 41101 | 004864P001-1409A-265<br>GAILYNN A MORRIS<br>5401 CULVER ST<br>INDIANAPOLIS IN 46226 |
| 030352P001-1409A-265<br>GRANT MORRIS<br>ADDRESS INTENTIONALLY OMITTED | 037128P001-1409A-265<br>GRANT MORRIS<br>5216 SILVER BLUFF DR<br>SAN DIEGO CA 92057 | 002241P001-1409A-265<br>GRANT L MORRIS<br>5216 SILVER BLUFF DR<br>OCEANSIDE CA 92057 | 008456P001-1409A-265<br>SALENA MORRIS<br>1334 MACDONALD RD<br>C<br>CHESAPEAKE VA 23325 |
| 004606P001-1409A-265<br>TAYLOR M MORRIS<br>175 SCHUYLER AVE<br>1ST FL<br>NEWARK NJ 07112 | 030870P001-1409A-265<br>MORRISON / FOERSTER<br>PO BOX 742335<br>LOS ANGELES CA 90074-2335 | 005210P001-1409A-265<br>ALYSSA MORRISON<br>1828 RADNOR DR<br>MELBOURNE FL 32901 | 002999P001-1409A-265<br>HALEY B MORRISON<br>104 BECKWITH CT<br>HUNTSVILLE AL 35811 |
| 001945P001-1409A-265<br>KALI MORRISON<br>25 ROXBURY ST<br>FARMINGDALE NY 11735 | 001573P001-1409A-265<br>KIANA A MORRISON<br>9709 HOLLYBURGH TER<br>CHARLOTTE NC 28215 | 002310P001-1409A-265<br>RAYANNE A MORRISON<br>363 SOUTH 1ST AVE<br>MOUNT VERNON NY 10550 | 005654P001-1409A-265<br>MARIAH A MORROW<br>7614 VERA AVE<br>BAKERSFIELD CA 93307 |
| 007446P001-1409A-265<br>JULIA MORTON<br>283 DIAMOND ST<br>POTTSTOWN PA 19464 | 009522P001-1409A-265<br>TANASIA D MORTON<br>2631 INTERNATIONAL DR<br>APT 1331C<br>YPSILANTI MI 48197 | 003746P001-1409A-265<br>CLAIR MOSELEY<br>19703 ANNALEE AVE<br>CARSON CA 90746 | 003309P001-1409A-265<br>JAELYN T MOSER<br>14035 NOBLE PK DR<br>N/A<br>ODESSA FL 33556 |

03/30/2023 11:35:02 PM

001248P001-1409A-265
DESIRAE N MOSES
150 BOONE LN
MOCKSVILLE NC 27028-5184

006519P001-1409A-265
KATRINA MOSES
2541 WASSER TER
APT 161
HERNDON VA 20171

003820P001-1409A-265
ORIAUNA N MOSES
37303 CORNERVIEW RD
GEISMAR LA 70734

007626P001-1409A-265
CHEYENNE A MOSESFRAZIER
4905 COLUMBIA ARD
APT G
COLUMBIA MD 21044

030818P001-1409A-265
MOSGEN LIMITED
EDDY SO
UNIT 3 6F BLOCK A PO LUNG
CENTRE 11 WANG CHIU RD
KOWLOON BAY, KOWLOON,
HONG KONG

008184P001-1409A-265
HAILEE MOSIER
6070 GLEBE DR
INDIANAPOLIS IN 46237

004710P001-1409A-265
JAZMYN K MOSLEY
21 DAKA CT
BLOOMFIELD NJ 07003

001954P001-1409A-265
DEJA M MOSQUEDA
419 CEDAR ST
APT 5
ALLENTOWN PA 18102

002135P001-1409A-265
CRYSTAL MOSQUEDAS
11 CONCORD
OLD BRIDGE NJ 08857

033687P001-1409A-265
MOSS ADAMS LLP
2030 MAIN ST
STE 1400
IRVINE CA 92614

033773P001-1409A-265
KRISTIN MOSSMAN
217 JOSEPH PATH
MANKATO MN 56001

037134P001-1409A-265
KRISTIN MOSSMAN
MARY C MOSSMAN
545 3RD ST N
WINTHROP IA 50682

002265P001-1409A-265
KRISTIN N MOSSMAN
705 HERON DR 2
MANKATO MN 56001

035843P001-1409A-265
KRISTIN N MOSSMAN
545 3RD ST N
WINTHROP IA 50682

005734P001-1409A-265
JAKIYA MOSSON
802 PERSEUS
KILLEEN TX 76542

031041P001-1409A-265
MOTHER TRUCKER AND CO
22343 LA PALMA AVE
YORBA LINDA CA 92887

032293P001-1409A-265
MOTIONPOINT CORP
TERESA TRAVIESO
PO BOX 83422
WOBURN MA 01813-3422

035133P002-1409A-265
MOTIONPOINT CORP
JULIA PEREZ KANTROWITZ
4661 JOHNSON RD STE 14
COCONUT CREEK FL 33073

035844P001-1409A-265
LAUREN C MOTSINGER
5656 WALLINGWOOD DR
LAWRENCE IN 46226

030537P002-1409A-265
MOTUS LLC
ADDRESS INTENTIONALLY OMITTED

035134P001-1409A-265
MOTUS LLC
60 SOUTH ST
BOSTON MA 02111

006802P001-1409A-265
NTXIAVYIA C MOUA
2775 HILLTOP CT
NORTH ST PAUL MN 55109

003716P001-1409A-265
PHOUA MOUA
245 SWANTON RD APT 8
MADISON WI 53714

003561P001-1409A-265
MADELEINE L MOUCHERON
9334 MERLOT CIR
BREINIGSVILLE PA 18031

008935P002-1409A-265
MACKENZIE S MOULTON
2230 S TERRIPIN
MESA AZ 85209-4900

006800P001-1409A-265
KAINATH MOUMAND
4218 JUPITER CT
UNION CITY CA 94587

004654P001-1409A-265
EMMA E MOUNTS
206 LANYARD PL
206 LANYARD PL
LEHIGH ACRES FL 33936

032294P001-1409A-265
MOVABLE INC
MOVABLE INK
JENNIFER CAMARGO
1065 6TH AVE 9TH FL
NEW YORK NY 10018

007805P001-1409A-265
JULIANA MOWATT
112 DUNLOP AVE
BUFFALO NY 14215

006076P001-1409A-265
JUNE M MOXONJOHNSON
10200 PK MEADOWS DR
2012
LONE TREE CO 80124

006232P001-1409A-265
MARCY B MOYA
469 CONNETQUOT AVE
ISLIP TERRACE NY 11752

006463P001-1409A-265
HALEY N MOYERS
1500 UNION AVE SE
MINERVA OH 44657

032295P001-1409A-265
MP LOS ANGELES, LLC
400 N MICHIGAN AVE
STE 700
CHICAGO IL 60611

010505P001-1409A-265
ALBERT URESTI MPA
BEXAR COUNTY
TAX ASSESSOR-COLLECTOR
PO BOX 2903
SAN ANTONIO TX 78299-2903

031042P001-1409A-265
MRS GROSSMANS PAPER CO
HUGH SHURLEY
3810 CYPRESS DR
PETALUMA CA 94954

036269P001-1409A-265
MS BUBBLES INC
2731 S ALAMEDA ST
LOS ANGELES CA 90058

037841P001-1409A-265
MS- DAVID LAROSA HARRISON COUNTY
MS TAX COLLECTOR
PO BOX 1270
GULFPORT MS 39502

037841S001-1409A-265
MS- DAVID LAROSA HARRISON COUNTY
WESSLER LAW FIRM
1624 24TH AVE
GULFPORT MS 39501

032145P002-1409A-265
MS- RANKIN COUNTY TAX COLLECTOR
JUDY FORTENBERRY
211 E GOVERNMENT ST
BRANDON MS 39042-3268

031436P001-1409A-265
MSM PROPERTIES LLC
GGP NIMBUSLP
MALL ST MATTHEWS
SDS-12-2771
PO BOX 86
MINNEAPOLIS MN 55486-2771

037410P001-1409A-265
MSM PROPERTY LLC
AKA MALL ST MATTHEWS
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

003655P001-1409A-265
SHIRLYN N MTHETHWA
8399 ANDERSON CIR
AVON IN 46123

033046P001-1409A-265
MTMSA
PO BOX 618
SOUDERTON PA 18964

031043P002-1409A-265
MUCH TOO MUCH
SUSAN E ROSEN
3000 WEST EMPIRE AVE
BURBANK CA 91504

008089P001-1409A-265
JOSIE MUELLER
509 NIAGARA CT
R513 GRIGGS HA
DULUTH MN 55812

009214P001-1409A-265
LILLIA K MUELLER
24979 CONSTITUTION AVE
1032
VALENCIA CA 91381

004302P001-1409A-265
HANEEFAH A MUHAMMAD
57 ROSE TER
NEWARK NJ 07108

002174P001-1409A-265
LATIFAH R MUHAMMAD
397 BUCKS HILL RD
WATERBURY CT 06704

009553P001-1409A-265
SAAMAIYA A MUHAMMAD
44 ALCAZAR
FAIRPORT NY 14621

008537P001-1409A-265
YAHNA MUHAMMAD
107 LINFOOT CT
WILLIAMSBURG VA 23185

033401P001-1409A-265
JUSTINE MUI
44 VANCLEAVE WAY
OAKLAND CA 94619

037155P001-1409A-265
AUGUST MUIR
1820 FRIZZELL DR
VIRGINIA BEACH VA 23455

009227P001-1409A-265
AUGUST M MUIR
1820 FRIZZELL DR
VIRGINIA BEACH VA 23455

001403P001-1409A-265
SABRINA MUIR
216 BUNKER HILL RD
BELLEVILLE IL 62221-5764

000637P001-1409A-265
TONI M MULDER
14532 BLAIR ST
HOLLAND MI 49424

035135P002-1409A-265
MULESOFT INC
50 FREMONT ST STE 300
SAN FRANCISCO CA 94105-2231

037914P001-1409A-265
MULESOFT LLC
LAWRENCE SCHWAB/GAYE HECK
BIALSON BERGEN AND SCHWAB
633 MENLO AVE STE 100
MENLO PARK CA 94025

032296P001-1409A-265
MULESOFT, INC
MULESOFT ACCOUNTS RECEIVABLE
50 FREMONT ST
STE 300
SAN FRANCISCO CA 94105

030408P001-1409A-265
JOANNE MULL
ADDRESS INTENTIONALLY OMITTED

035845P001-1409A-265
JOANNE MULL
2341 ST JOSEPH
WEST BLOOMFIELD MI 48324

001539P001-1409A-265
JOANNE K MULL
2341 ST JOSEPH
WEST BLOOMFIELD MI 48324

037606P002-1409A-265
KASSANDRA MULLEN
1 FAIRVIEW AVE APT 6
YORKVILLE NY 13495

003803P001-1409A-265
KASSANDRA C MULLEN
1 FAIRVIEW AVE
6
YORKVILLE NY 13495

008941P001-1409A-265
TINA A MULLEN
1005 SCHENECTADY AVE
BROOKLYN NY 11203

002653P001-1409A-265
ORYEIN E MULLER
95-024 WAIHAU ST
APT 10B
MILILANI HI 96789

000659P001-1409A-265
LAMONICA MUMFORD
145 PRISCILLA D THOMAS WAY
606
GARDEN CITY GA 31408

009366P001-1409A-265
MARAJAH I MUMFORD
202 GREENBRIER DR
SNOW HILL MD 21863

031437P001-1409A-265
MUNCIE MALL LLC
PO BOX 809046
CHICAGO IL 60680-9046

036977P001-1409A-265
MUNCIE MALL LLC
WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

036977S001-1409A-265
MUNCIE MALL LLC
WASHINGTON PRIME GROUP INC
STEPHEN E IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

033047P001-1409A-265
MUNCIE SANITARY DISTRICT
PO BOX 1674
MUNCIE IN 43308

033047S001-1409A-265
MUNCIE SANITARY DISTRICT
300 N HIGH ST
MUNCIE IN 47305

005238P001-1409A-265
JEWEL G MUNFORD
1841 WALTON ST
PETERSBURG VA 23805

001254P001-1409A-265
ALYSSA L MUNGCAL
217 8TH AVE
BETHLEHEM PA 18018-5104

000580P001-1409A-265
SARAH V MUNGUIA
116 S PINE ST
LOWELL NC 28098

009984P001-1409A-265
MUNICIPALITY OF MONROEVILLE
BUSINESS TAX OFFICE
2700 MONROEVILLE BLVD
MONROEVILLE PA 15146-2388

010584P001-1409A-265
MUNICIPIO AUTOMOMO DE CAGUAS
PO BOX 907
CAGUAS PR 00726

032776P001-1409A-265
MUNICIPIO AUTONOMO DE CAGUAS
PO BOX 907
CAGUAS PR 00726

010137P001-1409A-265
MUNICIPIO DE BAYAMON
CALLE ABOY 605
APT # 1A
SAN JUAN PR 00907

010132P001-1409A-265
MUNICIPIO DE CAROLINA
MUNICIPIO AUTONOMO DE CAROLINA
APARTADO 8
CAROLINA PR 00986

001858P001-1409A-265
SHEKEYVIA S MUNNERLYN
1518 NE 31ST
OCALA FL 34479

007796P001-1409A-265
MAHARAI MUNOZ LOPEZ
9101 E MISSOURI AVE
DENVER CO 80247

008885P001-1409A-265
ANNA M MUNOZ
4275 BALDWIN ST
HUDSONVILLE MI 49426

004083P001-1409A-265
DAVINA A MUNOZ
3013 MAXSON RD
UNIT 5
EL MONTE CA 91732

008882P001-1409A-265
FERNANDA E MUNOZ
3869 YORKLAND DR NW
APT#6
COMSTOCK PARK MI 49321

001937P001-1409A-265
GRACIELA MUNOZ
4618 KATARINA AVE
BROWNSVILLE TX 78526

003234P001-1409A-265
KAREN A MUNOZ
610 SOUTH CLAY
MIDLAND TX 79701

002764P001-1409A-265
LIRIS M MUNOZ
18 PINE CREEK CT
PITTSBURG CA 94565

035846P001-1409A-265
LOPEZ MAHARAI MUNOZ
9101 E MISSOURI AVE
DENVER CO 80247

000797P001-1409A-265
LORENA MUNOZ
1504 HIGHLAND AVE
BERWYN IL 60402-1317

006978P001-1409A-265
MARIJAE N MUNOZ
2217 E BRADY AVE
LAS VEGAS NV 89101

001162P001-1409A-265
MICHELLE MUNOZ
29 4TH AVEBUE
LONG BRANCH NJ 07740-6533

008265P001-1409A-265
PERLA MUNOZ
856 HART AVE
LAS VEGAS NV 89106

036733P001-1409A-265
RICHARD MUNOZ
233 SEYMOUR RD
PORT CHESTER NY 10573

001039P001-1409A-265
RICHARD H MUNOZ
233 SEYMOUR RD
PORT CHESTER NY 10573

002549P001-1409A-265
STEPHANIE M MUNOZ
5219 VERNICE ST
WIMAUMA FL 33598

008173P001-1409A-265
ASHLEY S MURDOCK
2867 OXFORD WAY APT 301
CLAREMONT NC 28610

002379P002-1409A-265
KAITLYN B MURDOCK
617 PEAKS LNDG
ACWORTH GA 30102-1982

006498P001-1409A-265
KIRA MURDOCK
4230 DROSERA AVE
MAYS LANDING NJ 08330

033048P001-1409A-265
MURFREESBORO ELECTRIC DEPT
PO BOX 9
MURFREESBORO TN 37133

033048S001-1409A-265
MURFREESBORO ELECTRIC DEPT
205 NORTH WALNUT ST
MURFREESBORO TN 37130

033993P004-1409A-265
MURFREESBORO ELECTRIC DEPT
JAMIE CASKEY
205 NORTH WALNUT ST
MURFREESBORO TN 37130

003795P001-1409A-265
VALERIA MURIEL
38 BAYVIEW AVE FL 1
NORWALK CT 06854

006225P001-1409A-265
ADRIANA M MURILLO
431 OLMSTEAD AVE
BRONX NY 10473

000731P001-1409A-265
NORMA A MURILLO
1403 CREEKWOOD CT
PERRIS CA 92571-4942

002823P001-1409A-265
VANESSA MURILLO
2906 HARRISON AVE
EL PASO TX 79930

037086P001-1409A-265
VERONICA MURILLO
6010 DAVIS RD
FORT WORTH TX 79602

002788P001-1409A-265
VERONICA C MURILLO
6010 DAVIS RD
FT WORTH TX 76140

009547P001-1409A-265
ANDREA MURO
700 WOODVIEW DR
GEORGETOWN TX 78626

004516P001-1409A-265
KATHLEEN M MURPHY
12355 WESTMORLAND DR
FISHERS IN 46037

004158P001-1409A-265
KAYLEE MURPHY
215 BRENT RD
WALDORF MD 20602

008325P001-1409A-265
KELSEY S MURPHY
5011 CELADON AVE
FAIRFIELD OH OH 45014

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 432 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 419 of 689                                                                03/30/2023 11:35:02 PM

006442P001-1409A-265
LATAY E MURPHY
1856 E TULPEHOCKEN ST
PHILADELPHIA PA 19138

009578P001-1409A-265
LISA MURPHY
74 ENGLISH CLUB DR
ENGLISHTOWN NJ 07726

003057P002-1409A-265
MCKAYLA A MURPHY
11225 EMILY LANE SW
OLYMPIA WA 98512-9387

001422P001-1409A-265
MICHELLE H MURPHY
2211 GRANT ST
TAMPA FL 33605-6408

010041P001-1409A-265
MURRAY CITY BUSINESS LICENSING
4646 SOUTH 500 WEST
MURRAY UT 84123

032297P001-1409A-265
MURRAY CITY CORP
4646 SOUTH 500 WEST
MURRAY UT 84123

035848P001-1409A-265
AALIYAH M MURRAY
20751 WAKEDON
SOUTHFIELD MI 48033

005170P001-1409A-265
ADRIANA MURRAY
4792 WINEBERRY DR
FORT WORTH TX 76137

009377P001-1409A-265
AMANDA M MURRAY
220 W 70TH ST
2
CINCINNATI OH 45216

002634P001-1409A-265
AUTUMN M MURRAY
4684 SOUTH BEECHWOOD DR
MACON GA 31210

003317P001-1409A-265
DAVITA MURRAY
31 ANGERER AVE
BROCKTON MA 02302

001630P001-1409A-265
MICAH D MURRAY
383 LAS COLINAS BLVD
APT 3020
IRVING TX 75039

004618P002-1409A-265
ARNELL MURRELL
122 COREY CREEK CT
LAS VEGAS NV 89148-2625

037119P001-1409A-265
ARNELL MURRELL
122 COREY CREEK
LAS VEGAS NV 89148

001244P001-1409A-265
JAFFAR MURRILL
3169 FLOWERS RD SOUTH
APT K
ATLANTA GA 30341

035849P001-1409A-265
JAFFAR MURRILL
3219 FLOWERS RD SOUTH
APT R
ATLANTA GA 30341

030365P001-1409A-265
HENRIETTA MURTAGH
ADDRESS INTENTIONALLY OMITTED

003393P001-1409A-265
HENRIETTA R MURTAGH
521 HILL ST
WHITINSVILLE MA 01588

003120P001-1409A-265
MUSTAFA MUSAWI
2310 DOLAN FALLS LN
HOUSTON TX 77089

002543P001-1409A-265
JORDAN MUSCARI
7408 W 140TH AVE
CEDAR LAKE IN 46303

010463P001-1409A-265
MUSCOGEE COUNTY
TAX COMMISSIONER
PO BOX 1441
COLUMBUS GA 31902

030871P001-1409A-265
MUSE LAW GROUP TRUST ACCOUNT
9595 WILSHIRE BLVD
STE 900
BEVERLY HILLS CA 90212

032298P002-1409A-265
MUSE MANAGEMENT INC
EDWARD RYAN
150 BROADWAY STE 1101
NEW YORK NY 10038

006228P001-1409A-265
MADISON M MUSGROVE
8912 SHERMAN RD
FOLEY AL 36535

004781P001-1409A-265
CASSIDY M MUSICH
14457 CLAUDE CT
THORNTON CO 80602

006538P001-1409A-265
BRITTNAY MUSICK
202 CHARLES ST APT 202
FREDERICKSBURG VA 22401

004248P001-1409A-265
CINDY MUSO
61 MELROSE AVE
STATEN ISLAND NY 10301

030150P002-1409A-265
DAVID MUSSAFER
ADVENT INTERNATIONAL
800 BOYLSTON ST STE 3300
BOSTON MA 02199-8069

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 433 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 420 of 689                                                          03/30/2023 11:35:02 PM

004471P001-1409A-265
DAVID MUSSAY
177 12 FAIR OAKS ST
SAN FRANCISCO CA 94110

007028P001-1409A-265
KYLIE E MUSSLEWHITE
9502 CARY-ALGONQUIN RD
CARY IL 60013

036606P001-1409A-265
LAUREN MUTH
50 VEVAU ST APT # 419
KAHULUI HI 96732

035850P001-1409A-265
MEGAN H MUTH
29259 SNAPDRAGON PL
SANTA CLARITA CA 91387

001399P001-1409A-265
SAMANTHA MUTHERSBAUGH
101 CENTENNIAL MALL S APT #3
LINCOLN NE 68508

035851P001-1409A-265
SAMANTHA MUTHERSBAUGH
2520 SAINT THOMAS DR
LINCOLN NE 68502

030741P001-1409A-265
MUTYAAR INC
530 7TH AVE
STE 1006
NEW YORK NY 10018

008694P001-1409A-265
BRENDA MUY
6125 OLD GAYHILL RD
BRENHAM TX 77833

032299P001-1409A-265
MUZAK LLC
STEPHANIE SANTAMARIA
PO BOX 71070
CHARLOTTE NC 28272-1070

032299S001-1409A-265
MUZAK LLC
2100 S IH 35 FRONTAGE RD
AUSTIN TX 78704

034420P001-1409A-265
MUZAK LLC
PO BOX 71070
CHARLOTTE NC 28272-1070

035136P001-1409A-265
MUZAK LLC
2100 S IH-35 FRONTAGE RD
AUSTIN TX

002606P001-1409A-265
KATHRYN MUZENSKI
11421 W NORTH AVE
4
WAUWATOSA WI 53226

033422P001-1409A-265
MWB COPY PRODUCTS
MWB BUSINESS SYSTEMS
EMILLIO RIOS
5700 WARLAND DR
CYPRESS CA 90630

033394P001-1409A-265
MY SPACE INC
MYSPACECOM
DECLAN COOPER
407 N MAPLE DR
BEVERLY HILLS CA 90210

033810P001-1409A-265
NICOLE MYER
6 FAIRVIEW AVE
CORTE MADERA CA 94925

002650P001-1409A-265
CHRISTINE R MYERS
11211 SPRING PINE ST
SAN ANTONIO TX 78249

009221P001-1409A-265
CLOWIE M MYERS
4975 MONTELONE AVE
LAS VEGAS NV 89141

004138P001-1409A-265
ISABEL G MYERS
7161C NABORS DR TINKER AFB OKL
OKLAHOMA CITY OK 73145

007611P001-1409A-265
MCKENZIE E MYERS
306 E WILSON BLVD
HAGERSTOWN MD 21740

006613P001-1409A-265
SYDNEY D MYERS
815 PASEO CAMARILLO
488
CAMARILLO CA 93010

037806P001-1409A-265
MYKIYA JOHNSON
33459 SHELLEY LYNNE DR
STERLING HEIGHTS MI 48098

032300P001-1409A-265
MYRTLE BEACH FIRE RESCUE
CITY OF MYRTLE BEACH
RICK BENNER
PO BOX 935667
ATLANTA GA 91193-5667

031044P001-1409A-265
MYTAGALONGS
ELIZABETH SIMMONS
5905 RUE KIERAN
SAINT-LAURENT QC H4S 0A3
CANADA

030742P001-1409A-265
MYTH CLOTHING CO INC
ARUN KUMAR
525 FASHION AVE
#1010
NEW YORK NY 10018

036270P001-1409A-265
MYTH CLOTHING COMPANY INC
525 FASHION AVE #1010
NEW YORK NY 10018

000542P001-1409A-265
NIGINA NABIYEVA
4220 HUNT CLUB CIR APT 804
FAIRFAX VA 22033

007268P001-1409A-265
HEUAHEANAHENAHE NAEOLE
PO BOX 11
KAAAWA HI 96730

032165P002-1409A-265
KEN NAGAHARA
1206 FLORIDA ST
VALLEJO CA 94590

001042P001-1409A-265
LORI J NAGLE
5928 TULIP  ST
2ND FL
PHILADELPHIA PA 19135-3304

005725P001-1409A-265
JOHN E NAGUE
338 HIGATE DR
DALY CITY CA 94015

031045P001-1409A-265
NAILMATIC CORP
404 5TH AVE
6TH FL
NEW YORK NY 10018

007752P001-1409A-265
APRIL NAJAR  RAMIREZ
535 WOODLAWN AVE
CHULA VISTA CA 91910

035852P001-1409A-265
RAMIREZ APRIL NAJAR
535 WOODLAWN AVE
CHULA VISTA CA 91910

006487P001-1409A-265
CHRIS A NAJERA
7876 W MEXICO PL
LAKEWOOD MA 80232

006184P001-1409A-265
SOPHIA NAKAZIBWE
2850 S LAKELINE BLVD APT 1638
APT 1638
CEDAR PARK TX 78613

032301P001-1409A-265
NALANI RAVELO
4721 KESTER AVE # 6
SHERMAN OAKS CA 91403

004362P001-1409A-265
SRIDHAR NALLANI
7800 KENNARD LN
SAN RAMON CA 94582

003471P001-1409A-265
LIZ JOYCE NAMA MOUYEGHE
2475 GRAY FALLS DR
APT 721
HOUSTON TX 77077

035853P001-1409A-265
MOUYEGHE LIZ JOYCE NAMA
2475 GRAY FALLS DR
APT 721
HOUSTON TX 77077

034795P001-1409A-265
NAMDAR REALTY GROUP
LAKES MALL REALTY LLC
150 GREAT NECK RD
STE 304
GREAT NECK NY 11021

034807P001-1409A-265
NAMDAR REALTY GROUP
CHAPEL HILLS REALTY LLC
150 GREAT NECK RD
STE 304
GREAT NECK NY 11021

034873P001-1409A-265
NAMDAR REALTY GROUP
NORTHWEST ARKANSAS MALL
SPINOSO MANAGEMENT GROUP LLC
100 NORTHERN CONCOURSE NORTH
SYRACUSE NY 13212

034878P001-1409A-265
NAMDAR REALTY GROUP
PITT REALTY LLC
NAMDAR REALTY GROUP LLC
150 GREAT NECK RD
STE 304
GREAT NECK NY 11021

029909P001-1409A-265
NAMDAR REALTY GROUP (LANDLORD)
LAKES MALL REALTY LLC  NAMDAR REALTY GROUP
150 GREAT NECK RD STE 304
GREAT NECK NY 11021

029910P001-1409A-265
NAMDAR REALTY GROUP (LANDLORD)
CHAPEL HILLS REALTY LLC
NAMDAR REALTY GROUP
150 GREAT NECK RD STE 304
GREAT NECK NY 11021

029911P001-1409A-265
NAMDAR REALTY GROUP (LANDLORD)
FASHION SQUARE MALL REALTY LLC
NAMDAR REALTY GROUP LLC
150 GREAT NECK RD STE 304
GREAT NECK NY 11021

029912P001-1409A-265
NAMDAR REALTY GROUP (LANDLORD)
LOGAN VALLEY REALTY LLC
NAMCO REALTY LLC
150 GREAT NECK RD STE 304
GREAT NECK NY 11021

029913P001-1409A-265
NAMDAR REALTY GROUP (LANDLORD)
4201 NORTH SHILOH DRIVE HOLDINGS LLC
CWCAPITAL ASSET MANAGEMENT LLC
7501 WISCONSIN AVE STE 500 WEST
BETHESDA MD 20814

029913S001-1409A-265
NAMDAR REALTY GROUP (LANDLORD)
NORTHWEST ARKANSAS MALL
SPINOSO MANAGEMENT GROUP LLC
100 NORTHERN CONCOURSE
NORTH SYRACUSE NY 13212

029914P001-1409A-265
NAMDAR REALTY GROUP (LANDLORD)
PITT REALTY LLC
NAMDAR REALTY GROUP LLC
150 GREAT NECK RD STE 304
GREAT NECK NY 11021

029915P001-1409A-265
NAMDAR REALTY GROUP (LANDLORD)
GULF VIEW REALTY LLC
NAMDAR REALTY GROUP LLC
150 GREAT NECK RD
GREAT NECK NY 11021

032751P001-1409A-265
NAMDAR REALTY GROUP LLC
NITTANY CENTRE REALTY LLC
FRANCES ZAR
150 GREAT NECK RD STE 304
GREAT NECK NY 11021

036668P001-1409A-265
NAMDAR REALTY GROUP LLC
150 GREAT NECK RD STE 304
GREAT NECK NY 11021

035302P001-1409A-265
NAME AND ADDRESS INTENTIONALLY OMITTED

035303P001-1409A-265
NAME AND ADDRESS INTENTIONALLY OMITTED

035304P001-1409A-265
NAME AND ADDRESS INTENTIONALLY OMITTED

035305P001-1409A-265
NAME AND ADDRESS INTENTIONALLY OMITTED

035306P001-1409A-265
NAME AND ADDRESS INTENTIONALLY OMITTED

035307P001-1409A-265
NAME AND ADDRESS INTENTIONALLY OMITTED

035308P001-1409A-265
NAME AND ADDRESS INTENTIONALLY OMITTED

035309P002-1409A-265
NAME AND ADDRESS INTENTIONALLY OMITTED

035310P002-1409A-265
NAME AND ADDRESS INTENTIONALLY OMITTED

035311P001-1409A-265
NAME AND ADDRESS INTENTIONALLY OMITTED

035312P001-1409A-265
NAME AND ADDRESS INTENTIONALLY OMITTED

035313P001-1409A-265
NAME AND ADDRESS INTENTIONALLY OMITTED

035314P002-1409A-265
NAME AND ADDRESS INTENTIONALLY OMITTED

035315P001-1409A-265
NAME AND ADDRESS INTENTIONALLY OMITTED

035316P001-1409A-265
NAME AND ADDRESS INTENTIONALLY OMITTED

035317P001-1409A-265
NAME AND ADDRESS INTENTIONALLY OMITTED

035318P001-1409A-265
NAME AND ADDRESS INTENTIONALLY OMITTED

003249P001-1409A-265
MONICA NAN
5445 GARFIELD AVE
PENNSAUKEN NJ 08109

004318P001-1409A-265
HOLLY J NANAN
10121 CAPE ANN DR
COLUMBIA MD 21046

033688P001-1409A-265
NANCY OGAMI
1022 CONDOR LN
FOSTER CITY CA 94404

032302P001-1409A-265
NANCY PARKER LTD
15 INDEPENDANT PL
LONDON  E8 2HE
UNITED KINGDOM

033689P001-1409A-265
NAOMI BOYER
BE SOCIAL
844 N GENESEE AVE
WEST HOLLYWOOD CA 90046

032303P001-1409A-265
NAOMI MCCOLLOCH
773 COLE ST
APT #3
SAN FRANCISCO CA 94117

000509P001-1409A-265
EMILY P NAPIER
10459 WALNUT RIDGE RD
WALTON KY 41094

003886P001-1409A-265
DORCA NAPOLEON
2142 ALDDRIN RD
4A
OCEAN NJ 07712

009287P001-1409A-265
KIANNA L NAPUE
1851 ROOSEVELT AVE
APT 1
MOUNT PLEASANT WI 53406

002263P001-1409A-265
ZARYAAB NAQVI
91 ISABELLE ST
METUCHEN NJ 08840

006954P001-1409A-265
ANGELA NARANJO
1102 N IVY ST
ESCONDIDO CA 92026

006396P001-1409A-265
RUTHIKA NARAYANAN
10 MITCHELL AVE
EAST BRUNSWICK NJ 08816

000483P001-1409A-265
SOLACE NARCISSE
3722 WALTON WAY EXT
129
AUGUSTA GA 30907

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 436 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 423 of 689                                                          03/30/2023 11:35:02 PM

035854P001-1409A-265
ASHLEY NARINE
118-02 107TH AVE
RICHMOND HILL NY 11419

033443P001-1409A-265
NARVAR INC
CHAIT GUDISEVA
633 FOLSOM ST #200
SAN FRANCISCO CA 94107

035137P001-1409A-265
NARVAR INC
50 BEAL ST 7TH FL
SAN FRANCISCO CA 94105

036670P001-1409A-265
NARVAR INC
633 FOLSOM ST #200
SAN FRANCISCO CA 94107

002341P001-1409A-265
ABIGAIL N NARZ
13120 NE 129TH ST
KIRKLAND WA 98034

003756P001-1409A-265
MYCHAYLA M NASH
1600 WOLFE AVE
NORTH BRADDOCK PA 15104

010438P001-1409A-265
NASSAU COUNTY POLICE DEPT
COMMUNICATIONS BUREAU ALARM
PERMIT SECTION - 1490 FRANKLIN
AVE., MINEOLA NY 11501

032304P001-1409A-265
NATHANIEL Y DOWNES
60 ARAGO ST
SAN FRANCISCO CA 94112

006691P001-1409A-265
LETHADDUS C NATHANIEL
5900 TRACY RD
ATOKA TN 38004

037376P001-1409A-265
NATICK MALL
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031438P001-1409A-265
NATICK MALL LLC
GGP NATICK TRUST
SDS-12-3111
PO BOX 86
MINNEAPOLIS MN 55486-3111

033049P001-1409A-265
NATIONAL EXEMPTION SVC
PO BOX 9020
CLEARWATER FL 33758

033050P001-1409A-265
NATIONAL FUEL
PO BOX 4103
BUFFALO NY 14264

033050S001-1409A-265
NATIONAL FUEL
6363 MAIN ST
WILLIAMSVILLE NY 14221

033994P002-1409A-265
NATIONAL FUEL GAS DISTRIBUTION CORP
NATHANIEL EHRMAN
6363 MAIN ST
WILLIAMSVILLE NY 14221

032752P001-1409A-265
NATIONAL GRID
PO BOX 11742
NEWARK NJ 07101-4742

033051P003-1409A-265
NATIONAL GRID
CHRISTINE THOMPSON
300 ERIE BLVD WEST
SYRACUSE NY 13202

033052P001-1409A-265
NATIONAL GRID
PO BOX 11739
NEWARK NJ 07101

033052S001-1409A-265
NATIONAL GRID
300 ERIE BLVD WEST
SYRACUSE NY 13252

033053P001-1409A-265
NATIONAL GRID
PO BOX 11791
NEWARK NJ 07101

033054P001-1409A-265
NATIONAL GRID
PROCESSING CENTER
WOBURN MA 01807

037907P001-1409A-265
NATIONAL GRID
300 ERIE BLVD W
SYRACUSE NY 13069

033055P002-1409A-265
NATIONAL MANAGEMENT SYSTEMS
26999 CENTRAL PARK BLVD STE 200
SOUTHFIELD MI 48076-4145

032775P001-1409A-265
NATIONAL RECOVERY
PO BOX 67015
HARRISBURG PA 17106-7015

033515P001-1409A-265
NATIONAL RETAIL FEDERATION
PO BOX 85001081
PHILADELPHIA PA 19178-1081

032305P001-1409A-265
NATIONAL SECURITY CONSULT
PO BOX 932412
CLEVELAND OH 44193

035201P001-1409A-265
NATIONAL UNION FIRE INS CO OF PITTSBURGH PA
175 WATER ST 18TH FL
NEW YORK CITY NY 10038

037220P001-1409A-265
NATIONAL UNION FIRE INS CO OF PITTSBURGH PA
9171 TOWNE CENTRE DR STE 500
SAN DIEGO CA 92122

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 437 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 424 of 689                                                                03/30/2023 11:35:02 PM

010609P001-1409A-265
NATIONAL UNION FIRE INS CO OF PITTSBURGH, PA
175 WATER ST
18TH FL
NEW YORK NY 10038

030743P001-1409A-265
NATIVE CANADA FOOTWEAR LTD
JOEY SHERREN
5 WEST 6TH AVE
VANCOUVER BC V5Y 1K1
CANADA

036271P001-1409A-265
NATIVE CANADA FOOTWEAR LTD
225 W 35TH ST
NEW YORK NY 10001

032306P001-1409A-265
NATURAL MODEL MGMT
1120 N EL CENTRO AVE # 9
LOS ANGELES CA 90038

008901P001-1409A-265
AMBER K NAUER
490 THORME ST
BRIDGEPORT CT 06606

008295P001-1409A-265
LEXI J NAVA RODRIGUEZ
4711 NAIO LN
HONOLULU HI 96818

007760P001-1409A-265
LIZBETH NAVA
1400 13TH ST
219
IMPERIAL BEACH CA 91932

006869P001-1409A-265
VANESSA NAVA
3422 COLLIER AVE
SAN DIEGO CA 92116

003736P001-1409A-265
LILYBELL D NAVALTA
1665 BRANDYWINE AVE APT E40
CHULA VISTA CA 91911

003671P001-1409A-265
DAYELSY F NAVARRETE ALVAREZ
8347 SWEET MAIDEN
SAN ANTONIO TX 78242

035855P001-1409A-265
ALVAREZ DAYELSY F NAVARRETE
8347 SWEET MAIDEN
SAN ANTONIO TX 78242

005612P001-1409A-265
AMANDA NAVARRETE
15251 SENECA RD
APT 95
VICTORVILLE CA 92392

000597P001-1409A-265
CIELO N NAVARRETE
127 RETIRO
MOSS BEACH CA 94038

002447P001-1409A-265
GRABIELA NAVARRETE
3442 CLOVERDALE LN
DALLAS TX 75234

006321P001-1409A-265
KATIE NAVARRETEFLORES
601 N MAIN ST
PLEASANTVILLE NJ 08232

003250P001-1409A-265
ARIANNA NAVARRO
6424 E VICTORY RD
NAMPA ID 83687

008867P001-1409A-265
CLARISSA N NAVARRO
817 COLCORD AVE APT 3308
WACO TX 76707

001005P001-1409A-265
DANIELLE J NAVARRO
24231 SCHIVENER HOUSE LN
KATY TX 77493

009670P001-1409A-265
ROSE J NAVARRO
67 KLEIN ST
ROCHESTER NY 14621

004734P001-1409A-265
STEPHANIE NAVARRO
2560 HENRY AVE
PINOLE CA 94564

004608P001-1409A-265
KIARALEE E NAVEDO
290 BROADWAY ST STE 287
METHUEN MA 01844

032307P001-1409A-265
NAVEX GLOBAL INC
CLAY OSBORNE
5500 MEADOWS RD
STE 500
LAKE OSWEGO OR 97035

035138P001-1409A-265
NAVEX GLOBAL INC
5500 MEADOWS RD STE 500
LAKE OSWEGO OR 97035

010607P001-1409A-265
NAVIGATORS INSURANCE CO
19200 VON KARMAN AVE
STE 250
IRVINE CA 92612

003924P001-1409A-265
MIMI NAW
223 CEDAR ST
HIGH POINT NC 27260

004364P001-1409A-265
CHRISTINA NAZARIO
701 DIANNE ST
SEAFORD NY 11783

032308P001-1409A-265
NAZIRA SACAS
1221 WEST 3RD ST #154
LOS ANGELES CA 90017

009764P001-1409A-265
NC DEPT OF REVENUE
PO BOX 25000
RALEIGH NC 27640-0500

010572P002-1409A-265
NC- FORSYTH COUNTY TAX COLLECTOR
PO BOX 82
WINSTON SALEM NC 27102-0082

037875P001-1409A-265
NC- PITT COUNTY TAX COLLECTOR
PO BOX 875
GREENVILLE NC 27835

009675P001-1409A-265
DAPHINE M NDAGIRE
822 N 6 1/2 ST
8
TERRE HAUTE IN 47802

035856P001-1409A-265
DAPHINE M NDAGIRE
710 NORTH 7TH STREET APARTMENT 3
APT 3
TERRE HAUTE IN 47807

006820P001-1409A-265
JANE MEGANE NDOMO
1428 HAMPSHIRE WEST CT
#12
SILVER SPRING MD 20903

006687P001-1409A-265
DIAMOND N NEAL
11526 SULPHUR HILLS PL
WALDORF MD 20695

004978P001-1409A-265
LYNTOSHIA NEAL
44370 BAYVIEW AVE
CLINTON TWP MI 48038

004412P001-1409A-265
MADISON R NEAL
3227 INMAN DR
CHANDLER TX 75758

003022P001-1409A-265
STARKISHA B NEAL
1215 2ND AVE N
#14
SAUK-RAPIDS MN 56379

007325P001-1409A-265
DEVON M NEARY
7308 ARAGON ST
LAS VEGAS NV 89145

001953P001-1409A-265
ROBIN NEARY
761 E RIVER RD
GRAND ISLAND NY 14072-2940

007093P002-1409A-265
TAYLOR M NEAVES
9603 BANDERA RD APT 627
SAN ANTONIO TX 78250-5603

000331P001-1409A-265
NEBRASKA ATTORNEY GENERAL
DOUG PETERSON
2115 STATE CAPITOL
LINCOLN NE 68509-8920

000062P001-1409A-265
NEBRASKA DEPT OF ENVIRONMENTAL QUALITY
1200 N ST STE 400
PO BOX 98922
LINCOLN NE 68509-8922

000216P001-1409A-265
NEBRASKA DEPT OF LABOR
COMMISSIONER
550 SOUTH 16TH ST
ADMINISTRATIVE OFFICE
LINCOLN NE 68509

000140P001-1409A-265
NEBRASKA DEPT OF REVENUE
301 CENTENNIAL MALL SOUTH
2ND FL
LINCOLN NE 68509-4818

009765P001-1409A-265
NEBRASKA DEPT OF REVENUE
PO BOX 94818
LINCOLN NE 68509-4818

000437P001-1409A-265
NEBRASKA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
809 P ST
LINCOLN NE 68508-1390

033393P001-1409A-265
KELLY NEDDERMAN
401 HOFFMAN AVE
SAN FRANCISCO CA 94114

001885P001-1409A-265
ELIZABETH NEDZA
10808 S NASHVILLE AVE
WORTH IL 60482-1619

001008P001-1409A-265
JENNIFER L NEEDHAM
15 CARDINAL DR
FLORENCE KY 41042

006805P001-1409A-265
ABBIE N NEEL
5538 WESLEY DR
MILTON FL 32570

007139P001-1409A-265
CAITLIN M NEELEY
3652 BUENA VISTA DR
HUBBARD OH 44425

037552P001-1409A-265
BRITTANY NEESON
118 BOWER CT
STATEN ISLAND NY 10309

001462P001-1409A-265
BRITTANY N NEESON
118 BOWER CT
STATEN ISLAND NY 10309-1634

003129P001-1409A-265
GABRIELLA NEGRETE
11406 CITRUS DR
101
VENTURA CA 93004

004699P001-1409A-265
JOCELYN NEGRETE
6515 DENSMORE AVE
LAKE BALBOA CA 91406

002718P001-1409A-265
KELLY A NEGRI
162 WEST 14TH ST
DEER PARK NY 11729

009264P001-1409A-265
BETTY R NEILS
5837 S 36TH ST
PHOENIX AZ 85040

001451P001-1409A-265
CHRIS A NELLE
16277 CAMERON AVE
PETERSBURG IL 62675

007071P001-1409A-265
EMILY NELLIS
41 NORTH HIGH ST APT B
BALLSTON SPA NY 12020

003567P001-1409A-265
ADDISYN L NELSON
1003 NORTH 9TH AVE EAST
DULUTH MN 55805

006849P001-1409A-265
ALEYAH S NELSON
1213 HERITAGE DR
WENDELL NC 27591

005345P001-1409A-265
CARLETHA NELSON
1537 GRACE AVE
PANAMA CITY FL 32405

004081P001-1409A-265
DEIDRA NELSON
19140 PIERSON
DETROIT MI 48219

035857P001-1409A-265
EMMA R NELSON
117 N GREENGATE DR
YUKON OK 73099

007210P001-1409A-265
JADE K NELSON
3721 ORLEANS AVE
LOWER
SIOUX CITY IA 51106

035858P001-1409A-265
JOSLYN A NELSON
223 TOLLVIEW CT
GILBERTS IL 60136

006327P001-1409A-265
MACKENZIE E NELSON
2070 N SPRIGG ST
4-4106 C
CAPE GIRARDEAU MO 63367

009179P001-1409A-265
MEGAN M NELSON
CPO BOX 2198 3305 W FOSTER AV
CHICAGO IL 60626

005032P001-1409A-265
MICHELLE NELSON
6670 WEST 24TH CT
12
HIALEAH FL 33016

004768P002-1409A-265
NICOLE D NELSON
5478 TIPPLE RD
ROCKFORD IL 61102-4430

000477P001-1409A-265
RICHELLA A NELSON
155 TALL PINES CT
WINSTON-SALEM NC 27107

000523P001-1409A-265
SAMANTHA M NELSON
8704 NE 59TH ST
VANCOUVER WA 98662

036134P001-1409A-265
NEMAN BROTHERS AND ASSOCIATES
DONIGER BURROUGHS
STEPHEN DONIGER SCOTT BURROUGHS
603 ROSE AVE
VENICE CA 90291

032309P001-1409A-265
NEON WORKFORCE TECHNOLOGIES
PO BOX 403
GADSEN AL 35902

032310P001-1409A-265
NEOPOST
25880 NETWORK PL
CHICAGO IL 60676-1258

031046P001-1409A-265
NEOTERIC COSMETICS INC
STEVEN ECKERT
4880 HAVANA ST
#400
DENVER CO 80239

002168P001-1409A-265
SYDNEY NEPOMUCENO
28419 MAYFAIR DR
VALENCIA CA 91354-1521

037459P001-1409A-265
NES JEWELRY INC
NES JEWELRY INC
10 WEST 33RD ST
SUITE 918
NEW YORK NY 10001

030275P001-1409A-265
CHELSEA NESBITT
ADDRESS INTENTIONALLY OMITTED

034414P001-1409A-265
NESHAMINY MALL JOINT VENTURE LIMI
LIMITED PARTNERSHIP
PO BOX 6341
CAROL STREAM IL 60197-6341

031439P001-1409A-265
NESHAMINY MALL JOINT VENTURE LIMITED
PARTNERSHIP
PO BOX 6341
CAROL STREAM IL 60197-6341

037505P001-1409A-265
NESHAMINY MALL JOINT VENTURE LP
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

030587P002-1409A-265
SAMANTHA NEUBAUER
ADDRESS INTENTIONALLY OMITTED

004112P001-1409A-265
SAMANTHA E NEUBAUER
1003 MICHELLE DR
GULFPORT MS 39503

033690P001-1409A-265
NEUSTAR INC
46000 CENTER OAK PLZ
STERLING VA 20166

000332P001-1409A-265
NEVADA ATTORNEY GENERAL
ADAM PAUL LAXALT
OLD SUPREME CT BLDG
100 N CARSON ST
CARSON CITY NV 89701

000390P001-1409A-265
NEVADA ATTORNEY GENERAL
BUREAU OF CONSERVATION AND CONSUMER PROTECTION
100 NORTH CARSON ST
CARSON CITY NV 89701-4717

000063P001-1409A-265
NEVADA DEPT OF
CONSERVATION AND NATURAL RESOURCES
901 S STEWART
STE 1003
CARSON CITY NV 89701

000141P001-1409A-265
NEVADA DEPT OF TAXATION
1550 E COLLEGE PKWY
CARSON CITY NV 89706

009908P001-1409A-265
NEVADA DEPT OF TAXATION
1550 EAST COLLEGE PKWY
CARSON CITY NV 89710-0003

010372P001-1409A-265
NEVADA DEPT OF TAXATION
PO BOX 7165
SAN FRANCISCO CA 94120

035400P001-1409A-265
NEVADA DEPT OF TAXATION
SALES TAX
STATE OF NEVADA SALES USE
PO BOX 7165
SAN FRANCISCO CA 94120

000064P001-1409A-265
NEVADA DIVISION OF ENVIRONMENT PROTECTION
901 S STEWART
STE 1003
CARSON CITY NV 89701-5249

000065P001-1409A-265
NEVADA DIVISION OF FORESTRY
2478 FAIRVIEW DR
CARSON CITY NV 89701

000217P001-1409A-265
NEVADA OFFICE OF THE LABOR COMMISSIONER
COMMISSIONER
555 E WASHINGTON AVE STE 4100
LAS VEGAS NV 89101

033056P001-1409A-265
NEVADA POWER CO
PO BOX 30086
RENO NV 89520

033056S001-1409A-265
NEVADA POWER CO
6226 W SAHARA AVE
LAS VEGAS NV 89146

037222P001-1409A-265
NEVADA POWER CO DBA NV ENERGY
PO BOX 10100
RENO NV 89520

037222S001-1409A-265
NEVADA POWER CO DBA NV ENERGY
SUSANA M GARCIA
6100 NEIL RD
RENO NV 89511

000438P001-1409A-265
NEVADA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
GRANT SAWYER BLDG
555 E WASHINGTON AVE STE 4200
LAS VEGAS NV 89101

007124P001-1409A-265
MELANIE L NEVILL
2915 OLD IRONSIDES RD
COLLEGE STATION TX 77845

006639P001-1409A-265
PAYTON L NEVILLE
3605 STARTOWN RD
NEWTON NC 28658

030452P001-1409A-265
KIM NEVINGER
ADDRESS INTENTIONALLY OMITTED

002530P001-1409A-265
KIMBERLY D NEVINGER
4130 CESAR CHAVEZ ST
APT 21
SAN FRANCISCO CA 94131

033057P001-1409A-265
NEW BRAUNFELS UTILITIES
PO BOX 660
SAN ANTONIO TX 78293

033057S001-1409A-265
NEW BRAUNFELS UTILITIES
263 MAIN PLZ
NEW BRAUNFELS TX 78130

029916P002-1409A-265
NEW ENGLAND DEVELOPMENT (LANDLORD)
CAMBRIDGESIDE GALLERIA ASSOCIATES TRUST
UBS REALTY INVESTORS LLC
10 STATE HOUSE SQ FL 15
HARTFORD CT 06103-3600

029916S001-1409A-265
NEW ENGLAND DEVELOPMENT (LANDLORD)
CAMBRIDGESIDE GALLERIA ASSOCIATES TRUST
NEW ENGLAND DEVELOPMENT
ONE WELLS AVE
NEWTON MA 02459

029917P001-1409A-265
NEW ENGLAND DEVELOPMENT (LANDLORD)
PALM BEACH OUTLETS I LLC
75 PK PLZ THIRD FL
BOSTON MA 02116

000333P001-1409A-265
NEW HAMPSHIRE ATTORNEY GENERAL
JOSEPH A FOSTER
NH DEPARTMENT OF JUSTICE
33 CAPITOL ST
CONCORD NH 03301-6397

000066P001-1409A-265
NEW HAMPSHIRE DEPT OF
ENVIRONMENTAL SVC
29 HAZEN DR
PO BOX 95
CONCORD NH 03302-0095

000218P001-1409A-265
NEW HAMPSHIRE DEPT OF LABOR
COMMISSIONER
95 PLEASANT ST
CONCORD NH 03301

000142P001-1409A-265
NEW HAMPSHIRE DEPT OF REV ADMIN
109 PLEASANT ST
CONCORD NH 03301

009766P001-1409A-265
NEW HAMPSHIRE DEPT OF REVENUE ADMINISTRATION
PO BOX 637
CONCORD NH 03302-0637

000439P001-1409A-265
NEW HAMPSHIRE TREASURER
UNCLAIMED PROPERTY DIVISION
25 CAPITOL ST
RM 121
CONCORD NH 03301

010544P001-1409A-265
NEW HANOVER COUNTY TAX OFFICE
PO BOX 580070
CHARLOTTE NC 28258-0070

033058P001-1409A-265
NEW JERSEY AMERICAN WATER
BOX 371331
PITTSBURGH PA 15250

033058S001-1409A-265
NEW JERSEY AMERICAN WATER
1025 LAUREL OAK RD
VOORHEES NJ 08043

000334P001-1409A-265
NEW JERSEY ATTORNEY GENERAL
GURBIR S GREWAL
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST 8TH FL WEST WING
TRENTON NJ 08625

000067P001-1409A-265
NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION
MARK N MAURIELLO
401 E STATE ST
7TH FL EAST WING
TRENTON NJ 08625-0402

000219P001-1409A-265
NEW JERSEY DEPT OF LABOR
COMMISSIONER
1 JOHN FITCH PLZ
PO BOX 110
TRENTON NJ 08625-0110

010443P001-1409A-265
NEW JERSEY DEPT OF LABOR AND
WORKFORCE DEVELOPMENT - DIV OF
EMPLOYER ACCOUNTS
PO BOX 059
TRENTON NJ 08625-0059

000143P001-1409A-265
NEW JERSEY DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON NJ 08695-0245

000440P001-1409A-265
NEW JERSEY UNCLAIMED PROPERTY DIVISION
PO BOX 214
TRENTON NJ 08695-0214

000335P001-1409A-265
NEW MEXICO ATTORNEY GENERAL
HECTOR BALDERAS
408 GLISTEO ST
VILLAGRA BLDG
SANTA FE NM 87501

000220P001-1409A-265
NEW MEXICO DEPT OF LABOR
SECRETARY
401 BROADWAY NE
PO BOX 1928
ALBUQUERQUE NM 87102

000441P001-1409A-265
NEW MEXICO DEPT OF REVENUE
UNCLAIMED PROPERTY DIVISION
PO BOX 8485
ALBUQUERQUE NM 87198-8485

000068P001-1409A-265
NEW MEXICO ENVIRONMENT DEPT
1190 ST FRANCIS DR STE N4050
PO BOX 5469
SANTA FE NM 87505

000144P001-1409A-265
NEW MEXICO TAX AND REVENUE DEPT
1100 SOUTH ST FRANCIS DR
LEGAL SERVICES BUREAU
SANTA FE NM 87504-0630

034409P001-1409A-265
NEW RIVER ASSOCIATES
PO BOX 511256
LOS ANGELES CA 90051-7811

037944S001-1409A-265
NEW STYLE COLLECTION
AS ASSIGNEE OF: ANAN ENTERPRISES INC DBA
SARAH LA
JOON M KHANG ATTORNEY
4000 BARRANCA PKWY STE 250
IRVINE CA 92604

990003P000-1409A-265
NEW STYLE COLLECTION
1458 S SAN PEDRO ST STE 134
LOS ANGELES CA 90015

037947P000-1409A-265
NEW STYLE COLLECTION/ ANAN INTERPRISES INC DB
TRANSFEROR: ANAN INTERPRISES INC DBA SARAH LA
1458 S SAN PEDRO ST STE 134
LOS ANGELES CA 90015

037946P000-1409A-265
NEW STYLE COLLECTION/ JESSMYN IN USA
TRANSFEROR: JESSMYN IN USA
1458 S SAN PEDRO ST STE 134
LOS ANGELES CA 90015

037858P002-1409A-265
NEW STYLE COLLECTION/ANAN ENTERPRISES DBA
AS ASSIGNEE OF: ANAN ENTERPRISES DBA SARAH LA
KYLE KIM
2080 E 25TH ST
VERNON CA 90058

037858S001-1409A-265
NEW STYLE COLLECTION/ANAN ENTERPRISES DBA
AS ASSIGNEE OF: ANAN ENTERPRISES DBA SARAH LA
KHANG AND KHANG LLP
4000 BARRANCA PKWY STE 250
IRVINE CA 92604

030893S002-1409A-265
NEW STYLE COLLECTION/ANAN ENTERPRISES INC DBA

037944P003-1409A-265
NEW STYLE COLLECTION/ANAN INTERPRISES
AS ASSIGNEE OF: ANAN INTERPRISES DBA
SARAH LA
1458 SOUTH SAN PEDRO STE 134
LOS ANGELES CA 90015

037859P002-1409A-265
NEW STYLE COLLECTION/JESSMYN IN USA
AS ASSIGNEE OF:JESSMYN IN USA
KYLE KIM
1658 TARLETON ST
LOS ANGELES CA 90021-3120

037859S001-1409A-265
NEW STYLE COLLECTION/JESSMYN IN USA
AS ASSIGNEE OF: JESSMYN IN USA
JOON KHANG
4000 BARRANCA PARKWAY STE 250
IRVINE CA 92604

| | | | |
|---|---|---|---|
| 033059P001-1409A-265<br>NEW YORK AMERICAN WATER<br>PO BOX 371332<br>PITTSBURGH PA 15250 | 033059S001-1409A-265<br>NEW YORK AMERICAN WATER<br>60 BROOKLYN AVENUE?<br>MERRICK NY 11566 | 000336P001-1409A-265<br>NEW YORK ATTORNEY GENERAL<br>LETITIA JAMES<br>DEPT OF LAW<br>THE CAPITOL 2ND FL<br>ALBANY NY 12224-0341 | 000145P001-1409A-265<br>NEW YORK CITY DEPT OF FINANCE<br>1 CENTRE ST MUNICIPAL BLDG 500<br>NEW YORK NY 10007 |
| 000221P001-1409A-265<br>NEW YORK DEPT OF LABOR<br>COMMISSIONER<br>STATE CAMPUS BLDG 12 RM 500<br>ALBANY NY 12240 | 000146P001-1409A-265<br>NEW YORK DEPT OF TAX AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY NY 12205-0300 | 010600P001-1409A-265<br>NEW YORK DEPT OF TAXATION<br>CAPITAL REGION OFFICE<br>WADE RD<br>ALBANY NY 12227-0001 | 000391P001-1409A-265<br>NEW YORK STATE<br>CONSUMER PROTECTION BOARD<br>5 EMPIRE STATE PLZ<br>STE 2101<br>ALBANY NY 12223-1556 |
| 000442P001-1409A-265<br>NEW YORK STATE COMPTROLLER<br>OFFICE OF UNCLAIMED FUNDS<br>110 STATE ST<br>ALBANY NY 12236 | 010331P001-1409A-265<br>NEW YORK STATE CORP TAX<br>PO BOX 4136<br>BINGHAMTON NY 13902-4136 | 032311P001-1409A-265<br>NEW YORK STATE CORP TAX<br>NYS DEPT OF TAXATION AND FINANCE<br>CORP-V<br>PO BOX 15163<br>ALBANY NY 12212-5163 | 000069P001-1409A-265<br>NEW YORK STATE DEPT OF ENVIRONMENTAL<br>CONSERVATION<br>625 BROADWAY<br>ALBANY NY 12233-0001 |
| 032312P001-1409A-265<br>NEW YORK STATE INSURANCE FUND<br>DISABILITY BENEFITS<br>PO BOX 5239<br>NEW YORK NY 10008-5239 | 032313P001-1409A-265<br>NEW YORK STATE OFFICE OF<br>THE STATE COMPTROLLER<br>OFFICE OF UNCLAIMED FUNDS<br>110 STATE ST<br>REMITTANCE CONTROL 2ND FL<br>ALBANY NY 12236 | 010454P001-1409A-265<br>NEW YORK STATE SALES TAX<br>PO BOX 1208<br>NEW YORK NY 10116-1208 | 003099P001-1409A-265<br>TAMRA H NEWCOMER<br>18105 AMBERLY LN<br>SOUTH BEND IN 46637 |
| 001494P001-1409A-265<br>ZYANYA A NEWE<br>6 SAPPHIRE RD<br>OCALA FL 34472 | 036676P001-1409A-265<br>NEWMAN AND ASSOCIATES<br>28 DOUGLAS ST<br>WORCESTER MA 01603-2849 | 030494P001-1409A-265<br>MAGDALENE NEWMAN<br>ADDRESS INTENTIONALLY OMITTED | 031440P001-1409A-265<br>NEWPARK MALL LP<br>ROUSE PROPERTIES<br>1114 AVE F THE AMERICAS<br>STE 2800<br>NEW YORK NY 10036 |
| 037405P001-1409A-265<br>NEWPARK MALL LP<br>BROOKFIELD PROPERTY REIT INC<br>JULIE M BOWDEN<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 | 031441P001-1409A-265<br>NEWPORT CENTER<br>NEWPORT CENTER LLC<br>867545 RELIABLE PKWY<br>CHICAGO IL 60686-0075 | 034342P001-1409A-265<br>NEWPORT CENTER LLC<br>867545 RELIABLE PKWY<br>CHICAGO IL 60686-0075 | 037637P003-1409A-265<br>NEWPORT CENTRE LLC<br>A DELAWARE LIMITED LIABILITY CO<br>SIMON PROPERTY GROUP LP RONALD M TUCKER<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 |
| 033060P001-1409A-265<br>NEWPORT NEWS WATERWORKS<br>PO BOX 979<br>NEWPORT NEWS VA 23607 | 033060S001-1409A-265<br>NEWPORT NEWS WATERWORKS<br>700 TOWN CTR DR<br>NEWPORT NEWS VA 23606 | 029918P001-1409A-265<br>NEWQUEST (LANDLORD)<br>AL 95 CREEKSIDE TC PHASE 2 LP<br>NEWQUEST PROPERTIES<br>8827 W SAM HOUSTON PKWY N STE 200<br>HOUSTON TX 77040 | 029918S001-1409A-265<br>NEWQUEST (LANDLORD)<br>AL 95 CREEKSIDE TC PHASE 2, LP<br>NEWQUEST PROPERTIES<br>LEGAL DEPARTMENT<br>8827 W SAM HOUSTON PKWY N STE 200<br>HOUSTON TX 77040 |

008255P001-1409A-265
MYA L NEWSHOLME
504 LIGHTHOUSE DR
MANAHAWKIN NJ 08050

002812P001-1409A-265
JALONI J NEWSOM
3701 W BENJAMIN HOLT DR
149
STOCKTON CA 95219

030420P001-1409A-265
JOSH NEWSOM
ADDRESS INTENTIONALLY OMITTED

006093P001-1409A-265
ZARIA M NEWSOM
1105 PALMER RD
MEMPHIS TN 38116

008457P001-1409A-265
EMANI A NEWTON
215 ELANA LN
STAFFORD TX 77477

002424P001-1409A-265
JANEA L NEWTON
280 GRANGER VIEW CIR
FRANKLIN TN 37064

007274P001-1409A-265
JASMINE NEWTON
10680 WARD RD
WHITAKERS NC 27891

007020P001-1409A-265
JOY E NEWTON
253 37TH PL SE
AUBURN WA 98002

003196P001-1409A-265
RACHEL M NEWTON
441 LONE OAKS LOOP
SILVERTON OR 97381

035860P001-1409A-265
RAVEN M NEWTON
4607 PINE BLVD
ORANGE BEACH AL 36561

032314P001-1409A-265
NEXCESS
21700 MELROSE AVE
SOUTHFIELD MI 48075

032315P002-1409A-265
NEXGEN PACKAGING
RACHELLE FISHER
1010 EXECUTIVE CT
WESTMONT IL 60559

033691P001-1409A-265
NEXT GENERATION FULTON LLC
CROWN ACQUISITIONS INC
767 5TH AVE
24TH FLOOR
NEW YORK NY 10153

032316P002-1409A-265
NEXT MANAGEMENT LLC
MILIE PELLET
15 WATTS ST
NEW YORK NY 10013

033692P001-1409A-265
NEXT WEEK COMMERICAL DBA SPARKLE FRIDAY
1167 MORENA BLVD
SAN DIEGO CA 92110

033305P001-1409A-265
NEXVISIONIX INC
DELIA KELLY
2 PETERS CANYON RD
STE 200
IRVINE CA 92606

005347P001-1409A-265
WABATHI NGECU
4806 STONE SHOP CIR
OWINGS MILLS MD 21117

030650P001-1409A-265
TIAISHIA NGIGE
ADDRESS INTENTIONALLY OMITTED

001548P001-1409A-265
TIAISHIA A NGIGE
2650 N FIZTHUGH AVE
APT 1512
DALLAS TX 75204

009504P001-1409A-265
VICTORIA NGO
8411 WALKER ST
PHILADELPHIA PA 19136

030485P001-1409A-265
LOAN H NGUY
ADDRESS INTENTIONALLY OMITTED

004940P001-1409A-265
ALINA NGUYEN
5419 DEWEY AVE
SAINT LOUIS MO 63116

005498P001-1409A-265
CHRISTINA NGUYEN
27 GREY MEADOW DR
BURLINGTON VT 05408

009120P001-1409A-265
ELISA NGUYEN
12977 N 50TH ST
212A
TAMPA FL 33617

002089P001-1409A-265
HONG NGUYEN
3212 TEN ACRE RD
PANAMA CITY FL 32405

006577P001-1409A-265
IVON NGUYEN
11912 CASTLEFORD WAY
CROWLEY TX 76036

001521P001-1409A-265
JENNA P NGUYEN
115 NORTH BIRCHER ST
ANAHEIM CA 92801

008952P001-1409A-265
JENNIFER NGUYEN
55 BONCOUER RD
CHELTENHAM PA 19012

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 444 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 431 of 689

03/30/2023 11:35:03 PM

005220P001-1409A-265
KAYCEE L NGUYEN
6813 VANCE ST
ARVADA CO 80003

000533P001-1409A-265
KENNY N NGUYEN
355 E PRIMM BLVD PMB 5457
5457
PRIMM NV 89019

004067P001-1409A-265
LILIAN S NGUYEN
18 ROCKEFELLER ST
RANDOLPH MA 02368

005209P001-1409A-265
NATALIE A NGUYEN
2343 55TH ST
SAN DIEGO CA 92105

001951P001-1409A-265
SUSAN NGUYEN
3656 DUNBAR AVE SW APTA1
APTA1
WYOMING MI 49509

000561P001-1409A-265
TAMMIE M NGUYEN
505 E SHERIDAN AVE
APT 2168
OKLAHOMA CITY OK 73104

033376P001-1409A-265
THI MINH NGUYEN
MINH THI NGUYEN
33007 ARIZONA ST
UNION CITY CA 94587

035436P001-1409A-265
THU A NGUYEN
524 PANORAMA DR
SAN FRANCISCO CA 94131

002979P001-1409A-265
THU ANH NGUYEN
524 PANORAMA DR
SAN FRANCISCO CA 94131

008402P001-1409A-265
THUY H NGUYEN
5111 KYLIE SPRINGS LN
HOUSTON TX 77066

009511P001-1409A-265
VANNA NGUYEN
1 DEWAR DR
WORCESTER MA 01603

009452P001-1409A-265
VIVIAN D NGUYEN
6134 VANDEN RD
VACAVILLE CA 95687

005425P001-1409A-265
TIFFANY J NHAN
20 WASHBURN ST
WORCESTER MA 01610

037475P001-1409A-265
TIFFANY J NHAN
TIFFANY NHAN
20 WASHBURN ST
WORCESTER MA 01610

034312P001-1409A-265
NHR NEWCO HOLDINGS LLC
6500 HOLLISTER AVE STE 210
SANTA BARBARA CA 93117

029919P001-1409A-265
NIAGARA FALLS BOULEVARD (LANDLORD)
GCCFC2007GG9 NIAGARA FALLS BLVD
LNR PARTNERS LLC
1601 WASHINGTON AVE STE 700
MIAMI BEACH FL 33139

036869S001-1409A-265
NIAGARA FALLS BOULEVARD LLC
ZAMIAS SVC INC
500 GALLERIA DR STE 287
JOHNSTOWN PA 15904

034920P001-1409A-265
NIAGARA FALLS BOULEVARD LLC ZAMIAS SVC INC
ZAMIAS SVC INC
500 GALLERIA DR
STE #287
JOHNSTOWN PA 15904

036869P001-1409A-265
NIAGARA FALLS BOULEVARD LLC ZAMIAS SVC INC
GCCFC2007GG9 NIAGARA FALLS BLVD
LNR PARTNERS LLC
1601 WASHINGTON AVE STE 700
MIAMI BEACH FL 33139

029919S001-1409A-265
NIAGARA FALLS BOULEVARD, LLC (LANDLORD)
ZAMIAS SERVICES, INC
PO BOX 5540
JOHNSTOWN PA 15904

029919S002-1409A-265
NIAGARA FALLS BOULEVARD, LLC (LANDLORD)
ZAMIAS SERVICES, INC
500 GALLERIA DR STE 287
JOHNSTOWN PA 15904

002106P001-1409A-265
CECILIA NICASIO CHAVEZ
800 HILL AVE LOT 201
AURORA IL 60505

035861P001-1409A-265
CHAVEZ CECILIA NICASIO
800 HILL AVE LOT 201
AURORA IL 60505

032317P001-1409A-265
NICHA PETPRASERT
563 40TH ST APT 1
BROOKLYN NY 11232

032318P001-1409A-265
NICHOLAS E GRENNON
228 JEFFERSON ST
APT 3R
BROOKLYN NY 11237

008633P001-1409A-265
MONIQUE NICHOLAS
2035 CAPSTONE CT
ROCK HILL SC 29732

036375P001-1409A-265
AMANDA NICHOLS
4934 ASPEN ST
FIRESTONE CO 80504

006178P001-1409A-265
JADEN Y NICHOLS
219 OKTIBBEHA ST
HATTIESBURG MS 39401

033382P001-1409A-265
ELIZABETH ANN NICKELS
3462 EVAN BROOKE DR SW
WYOMING MI 49418

007248P001-1409A-265
JASMINE NICKENS
7 JAYSTONE CT
SILVER SPRING MD 20905

005413P001-1409A-265
MADISON NICKLES
501 DELMAR RD
JACKSONVILLE NC 28540

005766P001-1409A-265
BROOKE A NICKS
3915 UPMANN DR
ROCKLEDGE FL 32955

032320P001-1409A-265
NICOLAS EVAN MARANGA
31849 SADDLETREE DR
WESTLAKE VILLAGE CA 91361

007581P001-1409A-265
JENNIFAR L NICOLAS
1029 NW 12TH ST
FORT LAUDERDALE FL 33311

035862P001-1409A-265
KELLEE Y NICOLAS
1003 TOWER BLVD
LAKE WALES FL 33853

001174P002-1409A-265
LAKISHA A NICOLAS
675  NW 56TH ST APT 305
MIAMI FL 33127-1580

037807P001-1409A-265
NICOLE CUNNINGHAM
13924 OCOTILLO RD
DESERT HOT SPRINGS CA 92240

033061S001-1409A-265
NICOR GAS
PO BOX 190
AURORA IL 60507-0190

030288P001-1409A-265
CORY NIEDERHAUS
ADDRESS INTENTIONALLY OMITTED

001049P001-1409A-265
CORY A NIEDERHAUS
53 PLYMOUTH AVE
MT. SINAI NY 11766

030305P001-1409A-265
DAYNA NIEDERSCHUH
ADDRESS INTENTIONALLY OMITTED

002079P001-1409A-265
DAYNA J NIEDERSCHUH
10208 PLYMOUTH
OKLAHOMA CITY OK 73159

030460P001-1409A-265
KRISTIN NIEHL
ADDRESS INTENTIONALLY OMITTED

003788P001-1409A-265
AIMEE L NIES
905 COMMONWEALTH BLVD
MANCHESTER NJ 08759

001156P001-1409A-265
LETICIA NIETO
3130 CRESTDALE DR
APT 1136
HOUSTON TX 77080-3935

005258P001-1409A-265
DAYANA NIEVES
CALLE FENIX G7 URB LAS GAVIO
TOA BAJA PR 00949

007748P001-1409A-265
JACKELINE NIEVES
1514 CLAY AVE
DUNMORE PA 18509

006328P001-1409A-265
JARIMAR NIEVES
2731 GARFIELD AVE
CAMDEN NJ 08105

004917P001-1409A-265
KAMILA NIEVES
CARR 167
BO CUCHILLAS
MOCA PR 00676

008382P001-1409A-265
SHALIYAH P NIEVES
22 WADSWORTH ST
MANCHESTER CT 06040

005331P001-1409A-265
VANESSA M NIEVES
12 OAKLAND AVE
3
CRANSTON RI 02910

035863P001-1409A-265
WENDENDA MA NIKIEMA-OUEDRAOGO
2206 BRIGHTSEAT RD
APT 201
LANDOVER MD 20785

005302P001-1409A-265
WENDENDA MA NIKIEMAOUEDRAOGO
1242 NORTHPOINT DR
D
SAN FRANCISCO CA 94130

032322P001-1409A-265
NINA WESTERVELT
VITTORIA NINA WESTERVELT
NINA WESTERVELT
190 WITHERS ST
#2
BROOKLYN NY 11211

033413P001-1409A-265
NING CHIU AND CO INC DBA DAVINCI
50 DIVISION ST STE 501
SOMERVILLE NJ 08876

036272P001-1409A-265
NINGBO ORIENT HONGYE IMP AND EXP
NO 281 QIYUN ROAD DUAN TANG NAN MEN
NINGBO ZHEJIANG PROVINCE  315012
CHINA

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 446 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 433 of 689

03/30/2023 11:35:03 PM

030819P001-1409A-265
NINGBO ORIENT HONGYE IMP AND EXP CO LTD
RICHARD WEINSIEDER
NO 281 QIYUN RD DUAN TANG
NAN MEN NINGBO
ZHEJIANG PROVINCE 315012
CHINA

035298P001-1409A-265
JACOB NINO
10631 E CERULEAN WAY
TUCSON AZ 85747
UNITED STATES

006395P001-1409A-265
BREEEANN S NISHIDA
28581 AUTHURIUM WAY
MURRIETA CA 92563

037430P001-1409A-265
BREEEANN S NISHIDA
BREEEANN NISHIDA
2542 SARATOGA AVE
CONCORD CA 94519

031442P001-1409A-265
NITTANY CENTRE REALTY LLC
NAMDAR REALTY GROUP
150 GREAT NECK RD STE 304
GREAT NECK NY 11021

034152P001-1409A-265
NITTANY CENTRE REALTY LLC
150 GREAT NECK RD STE 304
GREAT NECK NY 11021

003227P001-1409A-265
AMANDA NITTOLO
703 KENSINGTON CT
BREWSTER NY 10509

010226P001-1409A-265
JAMES P NIX JR
BALDWIN COUNTY REVENUE COMMI
PO BOX 1549
BAY MINETTE AL 36507-1549

005845P001-1409A-265
DELLA NIX
22 4TH CT WEST
BIRMINGHAM AL 35204

001892P001-1409A-265
SYDNEY L NIXON
2324 NW 112TH ST
OKC OK 73120

006627P001-1409A-265
KASSIDY E NIZIOLEK
617 S 32ND ST
SOUTH BEND IN 46615

037918P001-1409A-265
NJ -DEPARTMENT OF TREASURY
DIVISION OF TAXATION
PO BOX 245
TRENTON NJ 08695

033062P001-1409A-265
NJ NATURAL GAS CO
PO BOX 11743
NEWARK NJ 07101

033062S001-1409A-265
NJ NATURAL GAS CO
1415 WYCKOFF RD
WALL NJ 07719

034001P002-1409A-265
NJ NATURAL GAS CO
FRANK TORELLO
1415 WYCKOFF RD
PO BOX 1378
WALL NJ 07719

035296P001-1409A-265
NJ- DEPT OF TREASURY
UNCLAIMED PROPERTY
STEVE HARRIS
PO BOX 214
TRENTON NJ 08625

009767P002-1409A-265
NJ- DIVISION OF TAXATION
BANKRUPTCY SECTION
M UMAR A BUTT
PO BOX 245
TRENTON NJ 08695

010450P002-1409A-265
NM- DONA ANA COUNTY TREASURER
ERIC RODRIGUEZ
845 N MOTEL BLVD
LAS CRUCES NM 88007

036839P002-1409A-265
NM- TAXATION AND REVENUE DEPT
LISA ELA
PO BOX 8575
ALBUQUERQUE NM 87198-8575

001734P001-1409A-265
DIANA V NOCELOTL
311 SIMMS ST
AURORA IL 60505

001419P001-1409A-265
RAELYNN A NOEL
11870 MEADOW WOOD WAY
MORENO VALLEY CA 92557-6216

006400P001-1409A-265
BRIANNA N NOGALES
17100 31ST DR SE
BOTHELL WA 98012

005653P001-1409A-265
ISABELLE NOGOY
4545 17TH AVE NE
SEATTLE WA 98105

037290P001-1409A-265
ISABELLE NOGOY
ISABELLE NOGOY
716 TUFTS AVE E
PORT ORCHARD WA 98366

003056P001-1409A-265
JENNIFER NOLASCO
1472 W 47TH ST
LOS ANGELES CA 90062

007501P001-1409A-265
GRACE A NOLEN
1703 ELECTRIC ST
DUNMORE PA 18509

006599P001-1409A-265
TANNER R NOLL
1902 SE ESTERBROOK ST
PORT ST LUCIE FL 34983

005926P001-1409A-265
KAITLYN NOLTING
6443 NESBIT ST
COALMONT IN 47845

005926S001-1409A-265
KAITLYN NOLTING
PO BOX 83
COALMONT IN 47845

037320P001-1409A-265
NOMAD MANAGEMENT LOS ANGELES LLC
NOMAD MGMT LOS ANGELES
GIOVANNI BERNARDI
8430 SANTA MONICA BLVD # 204
WEST HOLLYWOOD CA 90069

003600P001-1409A-265
KIANNA NOMURA
94-304 KEAOOPUA ST
MILILANI HI 96789

007285P001-1409A-265
CHLOE NORA
1931 BURFOOT ST
FALLS CHURCH VA 22043

005858P001-1409A-265
TATIANA L NORBERT
10704 GUNGROVE DR
UNIT B
AUSTIN TX 78750

008305P001-1409A-265
LAUREN T NORDMAN
19800 SASSAFRASS DR
LITTLE ROCK AR 72206

001536P001-1409A-265
AMBER NORDQUIST
4604 S LOUISE AVE
SIOUX FALLS SD 57106-2219

035864P001-1409A-265
AMBER NORDQUIST
393 9TH AVE
WALCOTT ND 58077

010264P001-1409A-265
NORFOLK CITY TREASURER
COMMISSIONER OF THE REVENUE
PO BOX 2260
NORFOLK VA 23501-2260

004623P001-1409A-265
JENNIFER NORIA
4009 LANFORD RD
MISSION TX 78574

003429P001-1409A-265
MARGARET J NORIEGA RUIZ
155 E SUNSET ST
LONG BEACH CA 90805

004331P001-1409A-265
KIANNA R NORIEGA
2030 PHILLIPS RD
NEW BEDFORD MA 02745

000996P001-1409A-265
RICARDO NORIEGA
1A4-4 SAN RAFAEL
CAGUAS PR 00725

035865P001-1409A-265
RUIZ MARGARET J NORIEGA
155 E SUNSET ST
LONG BEACH CA 90805

006170P001-1409A-265
KEELASHAY NORMAN
2936 SIXTH ST
MUSKEGON HEIGHTS MI 49444

036736P001-1409A-265
ROCHE NORMARY
64 ALLEN AVE APT 199
MERIDEN CT 06451

004657P001-1409A-265
SANDRA C NORRINGTON
8356 104TH AVE
VERO BEACH FL 32967

003019P001-1409A-265
ASHLEY NORRIS
1134 CROSS VLY COVE
CORDOVA TN 38018

005423P001-1409A-265
AUBREY NORRIS
411 MARYLAND ST
PARKER CITY IN 47368

002201P001-1409A-265
BRIANNA NORRIS
83 PEARLHARBOR PL
BRIDGEPORT CT 06610

006066P001-1409A-265
CHRISTAL L NORRIS
4060 BISCAYNE RD
INDIANAPOLIS IN 46226

003282P001-1409A-265
HALEY M NORRIS
102 BROWNLEA DR
14
GREENVILLE NC 27858

003462P001-1409A-265
JOY NORRIS
544 SPUR DR NORTH
BAY SHORE NY 11706

006386P001-1409A-265
SAMANTHA G NORSWORTHY
205 WILLOW COVE
PADUCAH KY 42003

000337P001-1409A-265
NORTH CAROLINA ATTORNEY GENERAL
JOSH STEIN
DEPT OF JUSTICE
PO BOX 629
RALEIGH NC 27602-0629

000070P001-1409A-265
NORTH CAROLINA DEPT OF ENVIRONMENTAL
AND NATURAL RESOURCES
3800 BARRETT DR
RALEIGH NC 27609

000222P001-1409A-265
NORTH CAROLINA DEPT OF LABOR
COMMISSIONER
1101 MAIL SERVICE CTR
RALEIGH NC 27699-1101

000147P001-1409A-265
NORTH CAROLINA DEPT OF REVENUE
501 N WILMINGTON ST
RALEIGH NC 27604

010173P001-1409A-265
NORTH CAROLINA DEPT OF REVENUE
PO BOX 871
RALEIGH NC 27602

010494P001-1409A-265
NORTH CAROLINA DEPTOF REVENUE
PO BOX 25000
RALEIGH NC 27640-0001

000071P001-1409A-265
NORTH CAROLINA ENVIRONMENT AND
NATURAL RESOURCES
3800 BARRETT DR
RALEIGH NC 27609

000443P001-1409A-265
NORTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
325 N SALISBURY ST
RALEIGH NC 27603

031443P001-1409A-265
NORTH CHARLESTON JOINT VENTURE
PO BOX 74892
CLEVELAND OH 44194-4892

031444P001-1409A-265
NORTH COUNTY FAIR
FILE # 55697
LOS ANGELES CA 90074-5697

036916P001-1409A-265
NORTH COUNTY FAIR LP AND
EWH ESCONDIDO ASSOCIATES LP
LECLAIRRYAN PLLC
545 LONG WHARF DR 9TH FL
NEW HAVEN CT 06511

000338P001-1409A-265
NORTH DAKOTA ATTORNEY GENERAL
WAYNE STENEHJEM
600 E BLVD AVE
DEPT 125
BISMARCK ND 58505-0040

000072P001-1409A-265
NORTH DAKOTA DEPT OF HEALTH
ENVIRONMENTAL HEALTH
918 EAST DIVIDE AVE
BISMARCK ND 58501-1947

000148P001-1409A-265
NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER
STATE CAPITOL 600 E BLVD AVE
BISMARC ND 58505

035401P001-1409A-265
NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER
SALES TAX
PO BOX 5623
BISMARCK ND 58506-5623

000444P001-1409A-265
NORTH DAKOTA STATE LAND DEPT
UNCLAIMED PROPERTY DIVISION
1707 NORTH 9TH ST
PO BOX 5523
BISMARK ND 58506-5523

000073P001-1409A-265
NORTH DAKOTA STATE WATER COMMISSION
900 E BLVD AVE
BISMARCK ND 58505-0850

000223P001-1409A-265
NORTH DAKOTADEPARTMENT OF LABOR
COMMISSIONER
STATE CAPITOL BLDG
600 EAST BLVD DEPT 406
BISMARK ND 58505

031445P001-1409A-265
NORTH EAST MALL
SIMON PROPERTY GRPTXLP
867729 RELIABLE PKWY
CHICAGO IL 60686-0077

009896P001-1409A-265
NORTH HILLS SCHOOL DISTRICT
135 SIXTH AVE
PITTSBURGH PA 15229-1291

033063P001-1409A-265
NORTH LITTLE ROCK ELECTRIC
PO BOX 936
N LITTLE ROCK AR 72115

033063S001-1409A-265
NORTH LITTLE ROCK ELECTRIC
120 MAIN ST
NORTH LITTLE ROCK AK 72114

037720P002-1409A-265
NORTH LITTLE ROCK ELECTRIC
BOBBIE L BURKS
PO BOX 936
NORTH LITTLE ROCK AR 72115

034977P001-1409A-265
NORTH PARK
NORTHPARK PARTNERS LP
8080 NORTH CENTRAL EXPWY
STE 1100
DALLAS TX 75206-1807

029920P001-1409A-265
NORTH PARK (LANDLORD)
NORTHPARK PARTNERS LP
8080 NORTH CENTRAL EXPWY STE 1100
DALLAS TX 75206-1807

031446P001-1409A-265
NORTH PARK MERCHANTS ASSOCIATION
PO BOX 612083
DALLAS TX 75361-2083

031447P001-1409A-265
NORTH PARK PARTNERS LP
PO BOX 226864
DALLAS TX 75222-6864

037502P001-1409A-265
NORTH POINT MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

037519P001-1409A-265
NORTH POINT MALL LLC
AKA NORTH POINT MALL UNIT 2040
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031448P002-1409A-265
NORTH POINT MALL, LLC
GGPLP REAL ESTATE INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031449P001-1409A-265
NORTH RIVERSIDE PARK ASSOCIATE
PO BOX 601399
CHARLOTTE NC 28260-1399

010602P001-1409A-265
NORTH SHORE MANAGEMENT
400 SKOKIE BLVD
STE 875
NORTHBROOK IL 60062

037166P001-1409A-265
NORTH WALES WATER AUTHORITY
PO BOX 1339
NORTH WALES PA 19454

006380P001-1409A-265
AIYANA F NORTH
6502 182ND PL SW
LYNNWOOD WA 98037

030363P001-1409A-265
HEATHER NORTH-BECERRA
ADDRESS INTENTIONALLY OMITTED

000953P001-1409A-265
HEATHER S NORTHBECERRA
6155 FLORIDA ST
DETROIT MI 48210-1973

031047P001-1409A-265
NORTHERN GIFTS INC
250 H ST PMB 882
BLAINE WA 98230

000339P001-1409A-265
NORTHERN MARIANA ISLANDS ATTORNEY GENERAL
EDWARD MANIBUSAN
ADMINISTRATION BLDG
PO BOX 10007
CAPITOL HILL
SAIPAN MP 96950-8907

035235P001-1409A-265
NORTHERN STATES POWER CO DBA
XCEL ENERGY
BANKRUPTCY DEPT
PO BOX 9477
MINNEAPOLIS MN 55484

033064P001-1409A-265
NORTHERN VIRGINIA ELEC COOP
PO BOX 34795
ALEXANDRIA VA 22334

033064S001-1409A-265
NORTHERN VIRGINIA ELEC COOP
CORPORATE
PO BOX 2710
MANASSAS VA 20108

005605P001-1409A-265
RYNIAH A NORTHERN
327 SHERBORNE LN
KISSIMMEE FL 34758

036929P001-1409A-265
NORTHFIELD STAPLETON ASSOC LLC
QIC PROPERTIES US INC
JOAN GLENN-KATZAKIS
600 SUPERIOR AVE EAST STE 1500
CLEVELAND OH 44114

036929S001-1409A-265
NORTHFIELD STAPLETON ASSOC LLC
KELLEY DRYE AND WARREN LLP
ROBERT L LEHANE
101 PARK AVE
NEW YORK NY 10178

031450P001-1409A-265
NORTHFIELD STAPLETON ASSOCIATES LLC
600 SUPERIOR AVE EAST
STE 1500
CLEVELAND OH 44114

034927P001-1409A-265
NORTHGATE ASSOCIATES
NW NORTHGATE MALL LLC
NORTHWOOD INVESTORS
575 FIFTH AVE
23RD FL
NEW YORK NY 10017

029921P001-1409A-265
NORTHGATE ASSOCIATES (LANDLORD)
NW NORTHGATE MALL LLC
MICHAEL O'SHAUGHNESSY
1819 WAZEE STREE
DENVER CO 80202

029921S001-1409A-265
NORTHGATE ASSOCIATES (LANDLORD)
NORTHWOOD RETAIL
JONATHAN STEWART
1058 W CLUB BLVD STE 200
DURHAM NC 27701

029921S002-1409A-265
NORTHGATE ASSOCIATES (LANDLORD)
NW NORTHGATE MALL LLC
NORTHWOOD INVESTORS
MARSHALL NEVINS
575 FIFTH AVE 23RD FL
NEW YORK NY 10017

031451P001-1409A-265
NORTHGATE MALL DURHAM LLC
1058 WEST CLUB BLVD
STE 200
DURHAM NC 27701

037742P001-1409A-265
NORTHPARK MALL LIMITED PARTNERSHIP
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

031452P001-1409A-265
NORTHPARK MALL-JOPLIN LLC
CBL AND ASSOCIATES LIMITED PARTN
2030 HAMILTON PL BLVD
#500
CHATTANOOGA TN 37421-6000

031453P001-1409A-265
NORTHPARK MERCHANTS ASSOC
MELINDA SWEENEY
PO BOX 612083
DALLAS TX 75261-2083

034413P001-1409A-265
NORTHPARK MERCHANTS ASSOCIATION
PO BOX 612083
DALLAS TX 75261-2083

035063P001-1409A-265
NORTHPARK PARTNERS
NORTH PARK PARTNERS LP
8080 NORTH CENTRAL EXPRESS WAY
STE 1100
DALLAS TX 75206-1807

029922P001-1409A-265
NORTHPARK PARTNERS (LANDLORD)
NORTH PARK PARTNERS LP
8080 NORTH CENTRAL EXPRESS WAY STE 1100
DALLAS TX 75206-1807

037007P001-1409A-265
NORTHPARK PARTNERS LP
JAMES BILLINGSLEY
POLSINELLI PC
2950 N HARWOOD ST
STE 2100
DALLAS TX 75201

031454P001-1409A-265
NORTHPARK PARTNERS, LP
MELINDA SWEENEY
8080 N CENTRAL EXPWY
STE 1100
DALLAS TX 75206

034327P001-1409A-265
NORTHPARK PARTNERS, LP
8080 N CENTRAL EXPWY
STE 1100
DALLAS TX 75206

031455P001-1409A-265
NORTHPARK REALTY LP
PO BOX 21161
NEW YORK NY 10087-1161

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 450 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 437 of 689                                                                                      03/30/2023 11:35:03 PM

033801P001-1409A-265
NORTHRIDGE GP LLC
BPR-FF LLC
JILLIANA VELARDE
350 N ORLEANS ST
STE 300
CHICAGO IL 60654-1607

036682P001-1409A-265
NORTHRIDGE GP LLC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031456P001-1409A-265
NORTHWOODS MALL
SIMON PROPERTY GROUP
NORTHWOODS DEVELOPMENT CO
867950 RELIABLE PKWY
CHICAGO IL 60686-0079

031457P002-1409A-265
NORTHWOODS MALL CMBS LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

031457S001-1409A-265
NORTHWOODS MALL CMBS LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AE STE 300
CHATTANOOGA TN 37402

036930P001-1409A-265
NORTHWOODS SHOPPING CENTER LLC
WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

036930S001-1409A-265
NORTHWOODS SHOPPING CENTER LLC
STEPHEN E IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

006389P002-1409A-265
BREANNE M NORTON
2800 S HIGHLAND MESA RD
5-206
FLAGSTAFF AZ 86001

005638P001-1409A-265
LINDSEY N NORTON
1506 LINCOLNSHIRE DR
6
CHAMPAIGN IL 61821

001787P001-1409A-265
TARA C NORWOOD
7757 67TH ST N
PINELLAS PARK FL 33781

001988P001-1409A-265
RENEE M NOSEDA
13334 WESTMINISTER
STERLING HEIGHTS MI 48313

033251P001-1409A-265
KIMBERLY ANN VAN NOSTERN
1199 PACIFIC HWY
#2105
SAN DIEGO CA 92101

031048P001-1409A-265
NOTED LLC
28 FOX DEN RD
WEST SIMSBURY CT 06092

003143P001-1409A-265
NOELLE NOY
680 CAMINO DE LA REINA
#2407
SAN DIEGO CA 92108

005596P001-1409A-265
NIA P NOYES
1208 10TH AVE S
ST CLOUD MN 56301

031049P001-1409A-265
NPW USA
NOELLE ELLIOTT
1101 SAINT GREGORY ST
STE 200
CINCINNATI OH 45202

031458P001-1409A-265
NRV MALL ASSOCIATES LLC
FREP HOLDINGS LLC
ONE MARITIME PLZ
STE 2100
SAN FRANCISCO CA 94111

035328P001-1409A-265
NSTAR ELECTRIC CO DBA
EVERSOURCE ENERGY
HONOR HEATH
107 SELDEN ST
BERLIN CT 06037

035328S001-1409A-265
NSTAR ELECTRIC CO DBA
EVERSOURCE ENERGY
KATHLEEN BERRY
247 STATION DR
WESTWOOD MA 02090

036683P001-1409A-265
NTH GENERATION
17055 CAMINO SAN BERNARDO
SAN DIEGO CA 92127

035139P001-1409A-265
NTH GENERATION COMPUTING INC
17055 CAMINO SAN BERNARDO
SAN DIEGO CA 92127

032323P001-1409A-265
NTH GENERATION COMPUTING, INC
BETH FLINN
17055 CAMINO SAN BERNARDO
SAN DIEGO CA 92127

032324P001-1409A-265
NTT SECURITY (US) INC
PO BOX 30213
OMAHA NE 68103-1313

036448P001-1409A-265
CONNYE NUHU
215 WILLOUGHBY CT
MACON GA 31216

008160P001-1409A-265
STEPHANIE A NULL
1042 8TH AVE
BRACKENRIDGE PA 15014

008875P001-1409A-265
LAUREN L NULTER
2608 AVERY ST
22
PARKERSBURG WV 26104

001577P001-1409A-265
MARIA I NUNCIO
2300 18TH ST
PLANO TX 75074-5732

002163P001-1409A-265
YULMA NUNEZ DE HERNANDEZ
10447 LATOUR LN
MIRA LOMA CA 91752

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 451 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 438 of 689                                                          03/30/2023 11:35:03 PM

001848P001-1409A-265
BRENDA NUNEZ
PO BOX 1105
FRAZIER PARK CA 93225

035866P001-1409A-265
ANGELICA C NUNEZ
4 STEVEN ST
APT 2
DANBURY CT 06810

006509P001-1409A-265
CELYNA NUNEZ
11284 IVY PL
LOS ANGELES CA 90064

035437P001-1409A-265
DE HERNANDEZ YULMA NUNEZ
10447 LATOUR LN
MIRA LOMA CA 91752

008603P001-1409A-265
LINDA O NUNEZ
1915 GREENFIELD AVE
NORTH CHICAGO IL 60064

003718P001-1409A-265
ALISE E NUNNALLEE
5006 MADISON HEIGHTS CT SE
OLYMPIA WA 98501

004588P001-1409A-265
NATHALIE S NUON
1781 KYRA CIR
SAN JOSE CA 95122

030171P002-1409A-265
BENNETT NUSSBAUM
ADDRESS INTENTIONALLY OMITTED

033693P001-1409A-265
NUTANIX
THE ENTERPRISE CLOUD CO
1740 TECHNOLOGY DR
STE 150
SAN JOSE CA 95110

001788P001-1409A-265
ALLY J NUTAUT
2945 S 5TH ST
SPRINGFIELD IL 62703-4015

032325P001-1409A-265
NUTECH FIRE AND SECURITY INC
PO BOX 31284
TAMPA FL 33631-3284

035140P001-1409A-265
NUTECH FIRE AND SECURITY INC
150 CANDACE DR
MAITLAND FL 32751

036948P001-1409A-265
NUTECH FIRE AND SECURITY INC
JON E KANE ESQ
SOUTH MILHAUSEN PA
1000 LEGION PL
SUITE #1200
ORLANDO FL 32801

002815P001-1409A-265
JESSICA NUTTER
818 E LANGSFORD RD
APT 204
LEES SUMMIT MO 64063

030548P001-1409A-265
OLIVIA E NUZIO
ADDRESS INTENTIONALLY OMITTED

039127P003-1409A-265
NV- CLARK COUNTY ASSESSOR
BRIANA JOHNSON
500 S GRAND CENTRAL PKWY
PO BOX 551401
LAS VEGAS NV 89155-1401

010398P002-1409A-265
NV- DEPT OF TAXATION
MIXALY M ARAMBULA
555 E WASHINGTON AVE STE 1300
LAS VEGAS NV 89101

010305P002-1409A-265
NV- WASHOE COUNTY TREASURER
PO BOX 30039
RENO NV 89520-3039

034151P002-1409A-265
NW ARKANSAS MALL REALTY LLC
NAMDAR REALTY GROUP LLC
JOSHUA S HACKMAN
150 GREAT NECK RD STE 304
GREAT NECK NY 11021

033065P001-1409A-265
NW NATURAL
PO BOX 6017
PORTLAND OR 97228

033065S001-1409A-265
NW NATURAL
ALICE MAH
220 NW 2ND AVE
PORTLAND OR 97209

034004P001-1409A-265
NW NATURAL
220 NW 2ND AVE
PORTLAND OR 97209

037639P001-1409A-265
NW NORTHGATE MALL LLC
KEVIN S NEIMAN
LAW OFFICES OF KEVIN S NEIMAN PC
999 18TH ST STE 1230 S
DENVER CO 80202

005986P001-1409A-265
BLESSING NWOKE
21 BOURBON CT
PARKVILLE MD 21234

033066P001-1409A-265
NWWA
PO BOX 1339
NORTH WALES PA 19454

033066S001-1409A-265
NWWA
200 WEST WALNUT ST
P O BOX 1339
NORTH WALES PA 19454

032777P001-1409A-265
NY CITY DEPT OF CONSUMER AFFAIRS
42 BROADWAY 9TH FL
NEW YORK NY 10004

035398P001-1409A-265
NY CITY DEPT OF FINANCE
PO BOX 3931
NEW YORK NY 10008-3931

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 452 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 439 of 689                                                                03/30/2023 11:35:03 PM

037863P001-1409A-265
NY- DEPT OF FINANCE
AUDIT DIVISION
BANKRUPTCY AND ASSIGNMENT UNIT
375 PEARL ST
NEW YORK NY 10038

037917P001-1409A-265
NY- DEPT OF TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY NY 12205-0300

037694P001-1409A-265
NYA INTERNATIONAL
55 BISHOPSGATE
LONDON  EC2N 3BD
UNITED KINGDOM

005497P001-1409A-265
DIANA NYAGA
1 COPLEY DR
METHUEN MA 01844

009770P001-1409A-265
NYC DEPT OF FINANCE
BUSINESS CORP TAX
PO BOX 5564
BINGHAMTON NY 13902-5564

009802P001-1409A-265
NYC DEPT OF FINANCE
BUSINESS CORP TAX
PO BOX 5563
BINGHAMTON NY 13902-5563

010342P001-1409A-265
NYC DEPT OF FINANCE
PO BOX 5070
KINGSTON NY 12402-5070

035386P001-1409A-265
NYC OFFICE OF ADMINISTRATIVE
TRIALS AND HEARINGS
NICHOLAS DIETZ
100 CHURCH ST 12TH FL
NEW YORK NY 10007

032326P001-1409A-265
NYLO MODEL+TALENT AGENCY, INC
OLIVIA TEHRANI
1900 POWELL ST
STE688
EMERYVILLE CA 94608

034182P001-1409A-265
NYLO MODEL+TALENT AGENCY, INC
1900 POWELL ST
STE688
EMERYVILLE CA 94608

030744P001-1409A-265
NYLON INTERNATIONAL LLC
CHRISTY RECALDE
224 SOUTH VAN BRUNT ST
ENGLEWOOD NJ 07631

036273P001-1409A-265
NYLON INTERNATIONAL LLC
224 SOUTH VAN BRUNT ST
ENGLEWOOD NJ 07631

009769P001-1409A-265
NYS CORP TAX
PO BOX 15181
ALBANY NY 12212-5181

033067P001-1409A-265
NYSEG
PO BOX 11745
NEWARK NJ 07101

033067S001-1409A-265
NYSEG
18 LINK DR
BINGHAMTON NY 13904

037640P001-1409A-265
NYSEG
BANKRUPTCY DEPT
PO BOX 5240
BINGHAMTON NY 13902

037640S001-1409A-265
NYSEG
KELLY POTTER
18 LINK DRIVE
BINGHAMPTON NY 13904

031050P001-1409A-265
NYX  LOS ANGELES INC
KATTIE ROH
2201 EEL SEGUNDO BLVD
EL SEGUNDO CA 90245

035868P001-1409A-265
COURTNEY S O'BRIEN
9128 S AVERS
EVERGREEN PARK IL 60805

001214P001-1409A-265
MARY KAY O'CONNOR WENTE
758 NORTH PT
#2
SAN FRANCISCO CA 94109

033292P001-1409A-265
COURTNEY O'KANE
169 JORDAN AVE
SAN FRANCISCO CA 94118

034178P002-1409A-265
OAK AND REEDS LLC
118 ECHO AVE APT 2
OAKLAND CA 94611-4362

032327P002-1409A-265
OAK AND REEDS, LLC
DON FRISBIE
118 ECHO AVE APT 2
OAKLAND CA 94611-4362

031459P001-1409A-265
OAK COURT MALL
OAK COURT MALL LLC
3961 PAYSPHERE CIR
CHICAGO IL 60674

036982P001-1409A-265
OAK COURT MALL LLC
WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

036982S001-1409A-265
OAK COURT MALL LLC
WASHINGTON PRIME GROUP INC
STEPHEN E IFEDUBA
180 E BROAD ST
COLUMBUS OH 53215

036684P002-1409A-265
OAK PARK MALL LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
BY GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

036684S001-1409A-265
OAK PARK MALL LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGE AVE STE 300
CHATTANOOGA TN 37402

031460P001-1409A-265
OAK PARK MALL, LLC
CBLTC LLC
2030 HAMILTON PL BLVD
STE 500
CHATTANOOGA TN 37421-6000

037641P001-1409A-265
OAKDALE MALL II LLC
URBAN EDGE PROPERTIES
210 ROUTE 4 EAST
PARAMUS NJ 07652

031461P001-1409A-265
OAKDALE MALL II, LLC
PO BOX 416525
BOSTON MA 02241-6525

031462P001-1409A-265
OAKRIDGE MALL
WESTFIELD CORP INC
FILE BOX# 55714
LOS ANGELES CA 90074-5714

035365P001-1409A-265
OAKRIDGE MALL LLC
LECLAIRRYAN PLLC
NICLAS A FERLAND
545 LONG WHARF DR 9TH FL
NEW HAVEN CT 06511

031463P001-1409A-265
OAKS MALL LLC
WESTROADS-OAKS INC (FKA GGP IV
110 N WACKER DR
CHICAGO IL 60606

036685P001-1409A-265
OAKS MALL LLC
110 N WACKER DR
CHICAGO IL 60606

037516P001-1409A-265
OAKS MALL LLC
AKA THE OAKS MALL
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

032328P001-1409A-265
OAKWOOD CORPORATE HOUSING
WORLDWIDE CORPORATE HOUSING L
SARAH HARRISON
FILE 056739
LOS ANGELES CA 90074-6739

031464P001-1409A-265
OAKWOOD HILLS MALL LLC
GGPLP PRIME LLC
PO BOX 772848
CHICAGO IL 60677-2848

037379P001-1409A-265
OAKWOOD HILLS MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031465P001-1409A-265
OAKWOOD SHOPPING CENTER LLC
GGP LIMITED PARTENRSHIP
PO BOX 772844
CHICAGO IL 60677-2844

037404P001-1409A-265
OAKWOOD SHOPPING CENTER LLC
AKA OAKWOOD CENTER LA
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

035376P001-1409A-265
OATH AMERICAS INC
LAWRENCE SCHWAB
BIALSON BERGEN AND SCHWAB
633 MENLO AVE STE 100
MENLO PARK CA 94551

032329P001-1409A-265
OATH AMERICAS, INC
PO BOX 894147
LOS ANGELES CA 90189-4147

008490P001-1409A-265
AISHA I OBEID
8857 HAPPINESS RD
HARRISBURG NC 28075

037157P001-1409A-265
BLAKE OBERHEUSER
637 CAMINO DEL CONTENTO S
PUEBLO WEST CO 81007

003201P001-1409A-265
BLAKE M OBERHEUSER
637 CAMINO DEL CONTENTO
PUEBLO WEST CO 81007

035867P001-1409A-265
LAUREN N OBIE
10100 NW 86 ST
KANSAS CITY MO 64153

008536P001-1409A-265
TRISHA ALLISON M OBILLO
42112 AUTUMN RAIN CIR
ASHBURN VA 20148

008461P001-1409A-265
AKUNNA R OBIOHA
14267 GARLAND BOOK DR
HOUSTON TX 77083

004460P001-1409A-265
BIANCA OBLEPIAS
669 ROOSEVELT AVE
CARTERET NJ 07008

001692P001-1409A-265
KEARA OBRIEN
505 PACHECO DR
TRACY CA 95376-1426

033491P001-1409A-265
OBTAINBEST LIMITED
PO BOX 141
266 BANBURY RD
OXFORD  OX2 7DL
UNITED KINGDOM

004182P001-1409A-265
ABIGAIL C OCAMPO
4126 W BARRY AVE
2
CHICAGO IL 60641

007588P001-1409A-265
NATASHA OCASIO  RODRIGUEZ
129 HAWTHORNE DR
GUYTON GA 31312

035869P001-1409A-265
RODRIGUEZ NATASHA OCASIO
129 HAWTHORNE DR
GUYTON GA 31312

008084P001-1409A-265
SIERRA OCCHINO
2387 N AUGUSTA DR
FLAGSTAFF AZ 86004

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 454 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 441 of 689                                                                                           03/30/2023 11:35:03 PM

002258P001-1409A-265
HEATHER N OCCHIONERO
1801 DUNWOODY RD
BALTIMORE MD 21234

033235P001-1409A-265
OCCUPANCY COST AUDIT GROUP INC
1 ORCHARD RD STE 130
LAKE FOREST CA 92630

036686P001-1409A-265
OCEAN CITY FACTORY OUTLETS
I LC TANGER PROPERTIES
LEGAL DEPT
3200 NORTHLINE AVE STE 360
GREENSBORO NC 27408

031466P001-1409A-265
OCEAN CITY FACTORY OUTLETS I, LC
TANGER PROPERTIES LP
LEGAL DEPT
3200 NORTHLINE AVE STE 360
GREENSBORO NC 27408

036687P001-1409A-265
OCEAN COUNTY SPECIAL CIVIL
PART CN 2191
118 WASHINGTON ST
TOMS RIVER NJ 08754

035141P001-1409A-265
OCEAN NETWORK EXPRESS PTE LTD
OCEAN NETWORK EXPRESS(NORTH AMERICA)
8730 STONE PT PARKWY
RICHMOND VA 23235

009693P001-1409A-265
PRASIDY OCHI
353 VERMONT ST
BUFFALO NY 14213

006484P001-1409A-265
JENIFER C OCHOA CRUZ
1404 N FRENCH ST #K
K
SANT ANA CA 92701

008442P001-1409A-265
BRIANA D OCHOA
9200 PERRY AVE
AMARILLO TX 79119

009006P001-1409A-265
CONSUELO OCHOA
4304 ALISON JANE DR NE
KENNESAW GA 30144

035870P001-1409A-265
CRUZ JENIFER C OCHOA
1404 N FRENCH ST #K
K
SANT ANA CA 92701

003274P001-1409A-265
BEATRIZ OCHOACARDENAS
1325 ROBERTS ST
RENO NV 89502

003796P001-1409A-265
CHASE J OCHRACH
118 BRENDLYNN TRACE
WOODSTOCK GA 30188

001291P001-1409A-265
CHARLENE R OCONNOR
700 W LA JOLLA ST #63
PLACENTIA CA 92870

035375P004-1409A-265
MARY KAY OCONNOR
758 NORTH PT #2
SAN FRANCISCO CA 94109

005840P001-1409A-265
SHANNON K OCONNOR
1526 S CHARLES BLVD
APT 94A
GREENVILLE NC 27858

033068P001-1409A-265
OCS
PO BOX 9
DEEP RUN NC 28525

010648P001-1409A-265
OCTAGON HIGH INCOME MASTER FUND LTD
OCTAGON
JEREMY STERN AND AUSTIN FLYNN
MAPLES CORPORATE SERVICES LIMITED
GEORGE TOWN
GRAND CAYMAN  KY1-1104
CAYMAN ISLANDS

010648S001-1409A-265
OCTAGON HIGH INCOME MASTER FUND LTD
OCTAGON
JEREMY STERN AND AUSTIN FLYNN
PO BOX 309
UGLAND HOUSE GEORGE TOWN
GRAND CAYMAN  KY1-1104
CAYMAN ISLANDS

010649P001-1409A-265
OCTAGON INVESTMENT PARTNERS XIV, LTD
OCTAGON
JEREMY STERN AND AUSTIN FLYNN
QUEENSGATE HOUSE SOUTH CHURCH ST
GEORGE TOWN
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

010649S001-1409A-265
OCTAGON INVESTMENT PARTNERS XIV, LTD
OCTAGON
JEREMY STERN AND AUSTIN FLYNN
PO BOX 1093
GEORGE TOWN
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

010650P001-1409A-265
OCTAGON INVESTMENT PARTNERS XIX, LTD
OCTAGON
JEREMY STERN AND AUSTIN FLYNN
CLIFTON HOUSE 75 FORT ST
GEORGE TOWN
GRAND CAYMAN  KY1-1108
CAYMAN ISLANDS

010650S001-1409A-265
OCTAGON INVESTMENT PARTNERS XIX, LTD
OCTAGON
JEREMY STERN AND AUSTIN FLYNN
PO BOX 1350 CLIFTON HOUSE
75 FORT ST GEORGE TOWN
GRAND CAYMAN  KY1-1108
CAYMAN ISLANDS

010651P001-1409A-265
OCTAGON INVESTMENT PARTNERS XV, LTD
OCTAGON
JEREMY STERN AND AUSTIN FLYNN
QUEENSGATE HOUSE SOUTH CHURCH ST
GEORGE TOWN
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

010651S001-1409A-265
OCTAGON INVESTMENT PARTNERS XV, LTD
OCTAGON
JEREMY STERN AND AUSTIN FLYNN
PO BOX 1093
GEORGE TOWN
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

010652P001-1409A-265
OCTAGON INVESTMENT PARTNERS XVI, LTD
OCTAGON
JEREMY STERN AND AUSTIN FLYNN
QUEENSGATE HOUSE SOUTH CHURCH ST
GEORGE TOWN
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

010652S001-1409A-265
OCTAGON INVESTMENT PARTNERS XVI, LTD
OCTAGON
JEREMY STERN AND AUSTIN FLYNN
PO BOX 1093
GEORGE TOWN
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

010653P001-1409A-265
OCTAGON INVESTMENT PARTNERS XVII, LTD
OCTAGON
JEREMY STERN AND AUSTIN FLYNN
CLIFTON HOUSE 75 FORT ST
GEORGE TOWN
GRAND CAYMAN  KY1-1108
CAYMAN ISLANDS

010653S001-1409A-265
OCTAGON INVESTMENT PARTNERS XVII, LTD
OCTAGON
JEREMY STERN AND AUSTIN FLYNN
PO BOX 1350 CLIFTON HOUSE
75 FORT ST GEORGE TOWN
GRAND CAYMAN  KY1-1108
CAYMAN ISLANDS

010654P001-1409A-265
OCTAGON INVESTMENT PARTNERS XVIII, LTD
OCTAGON
JEREMY STERN AND AUSTIN FLYNN
QUEENSGATE HOUSE SOUTH CHURCH ST
GEORGE TOWN
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

010654S001-1409A-265
OCTAGON INVESTMENT PARTNERS XVIII, LTD
OCTAGON
JEREMY STERN AND AUSTIN FLYNN
PO BOX 1093
GEORGE TOWN
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

010655P001-1409A-265
OCTAGON INVESTMENT PARTNERS XX, LTD
OCTAGON
JEREMY STERN AND AUSTIN FLYNN
QUEENSGATE HOUSE SOUTH CHURCH ST
GEORGE TOWN
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

010655S001-1409A-265
OCTAGON INVESTMENT PARTNERS XX, LTD
OCTAGON
JEREMY STERN AND AUSTIN FLYNN
PO BOX 1093
GEORGE TOWN
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

010656P001-1409A-265
OCTAGON INVESTMENT PARTNERS XXI, LTD
OCTAGON
JEREMY STERN AND AUSTIN FLYNN
QUEENSGATE HOUSE SOUTH CHURCH ST
GEORGE TOWN
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

010656S001-1409A-265
OCTAGON INVESTMENT PARTNERS XXI, LTD
OCTAGON
JEREMY STERN AND AUSTIN FLYNN
PO BOX 1093
GEORGE TOWN
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

010657P001-1409A-265
OCTAGON INVESTMENT PARTNERS XXII, LTD
OCTAGON
JEREMY STERN AND AUSTIN FLYNN
QUEENSGATE HOUSE SOUTH CHURCH ST
GEORGE TOWN
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

010657S001-1409A-265
OCTAGON INVESTMENT PARTNERS XXII, LTD
OCTAGON
JEREMY STERN AND AUSTIN FLYNN
PO BOX 1093
GEORGE TOWN
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

010658P001-1409A-265
OCTAGON LOAN FUNDING, LTD
OCTAGON
JEREMY STERN AND AUSTIN FLYNN
QUEENSGATE HOUSE SOUTH CHURCH ST
GEORGE TOWN
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

0106 58S001-1409A-265
OCTAGON LOAN FUNDING, LTD
OCTAGON
JEREMY STERN AND AUSTIN FLYNN
PO BOX 1093
GEORGE TOWN
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

010659P001-1409A-265
OCTAGON MULTI-STRATEGY CORPORATE
CREDIT MASTER FUND LP, OCTAGON
JEREMY STERN AND AUSTIN FLYNN
MAPLES CORPORATE SERVICES LIMITED
GEORGE TOWN
GRAND CAYMAN  KY1-1104
CAYMAN ISLANDS

010659S001-1409A-265
OCTAGON MULTI-STRATEGY CORPORATE
CREDIT MASTER FUND LP, OCTAGON
OCTAGON
JEREMY STERN AND AUSTIN FLYNN
PO BOX 309 UGLAND HOUSE GEORGE TOWN
GRAND CAYMAN  KY1-1104
CAYMAN ISLANDS

010660P001-1409A-265
OCTAGON SENIOR SECURED CREDIT MASTER LTD
OCTAGON
JEREMY STERN AND AUSTIN FLYNN
UGLAND HOUSE
SOUTH CHURCH ST
GRAND CAYMAN  KY1-1104
CAYMAN ISLANDS

010660S001-1409A-265
OCTAGON SENIOR SECURED CREDIT MASTER LTD
OCTAGON
JEREMY STERN AND AUSTIN FLYNN
PO BOX 309
GEORGE TOWN
GRAND CAYMAN  KY1-1104
CAYMAN ISLANDS

010217P001-1409A-265
OCTC BEN ANDERSON
OKALOOSA COUNTY FLORIDA
PO BOX 1390
NICEVILLE FL 32588-1390

004387P001-1409A-265
CARMILLA M ODEN
117 BROWNLEA DR APT 10
GREENVILLE NC 27858

008303P001-1409A-265
HALEY ODOM
7 DEAL AVE NW
FORT WALTON BEACH FL 32548

007081P001-1409A-265
LAURYN E ODOM
848 TARA CT
COLUMBIA SC 29210

003760P001-1409A-265
BRILLIANNA C ODONNELL
1622 NORWOOD AVE
PROSPECT PARK PA 19076

002521P001-1409A-265
TENIOLA M ODUMOSU
203 WILLOW RD EAST
STATEN ISLAND NY 10314

033069P001-1409A-265
OFALLON WATER AND SEWER DEPT
255 S LINCOLN AVE
OFALLON IL 62269

000364P001-1409A-265
OFFICE OF CONSUMER PROTECTION
DEPT OF CONSUMER AND REGULATORY AFFAIRS
941 NORTH CAPITOL ST NE
WASHINGTON DC 20002

010251P001-1409A-265
OFFICE OF JOE G TEDDER
PO BOX 2016
BARTOW FL 33831-2016

032330P001-1409A-265
OFFICE OF STATE CONTROLLER
UNCLAIMED PROPERTY DIVISION
PO BOX 942850
SACRAMENTO CA 94250

010089P001-1409A-265
OFFICE OF TAX COLLECTOR
70 W RIVER ST
PO BOX 3025
MILFORD CT 06460-0825

000357P001-1409A-265
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
PO BOX 110300
JUNEAU AK 99811-0300

000358P001-1409A-265
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
501 WASHINGTON AVE
PO BOX 300152 MONTGOMERY AL 36130
MONTGOMERY AL 36104

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 456 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 443 of 689                                                                                          03/30/2023 11:35:03 PM

000359P001-1409A-265
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
323 CTR ST
STE 200
LITTLE ROCK AR 72201

000360P001-1409A-265
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION AND ADVOCACY SECTION
2005 N CENTRAL AVE
PHOENIX AZ 65004-1592

000361P001-1409A-265
OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPT OF JUSTICE
PUBLIC INQUIRY UNIT
PO BOX 944255
SACRAMENTO CA 94244-2550

000365P001-1409A-265
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THOMAS STEVENS DIRECTOR
CARVEL STATE OFFICE BLDG
820 NORTH FRENCH ST
WILMINGTON DE 19801

000369P001-1409A-265
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1305 EAST WALNUT ST 2ND FL
HOOVER BLDG
DES MOINES IA 50319

000372P001-1409A-265
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
302 W WASHINGTON ST
5TH FL
INDIANAPOLIS IN 46204

000373P001-1409A-265
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
120 SW 10TH
2ND FL
TOPEKA KS 66612-1597

000374P001-1409A-265
OFFICE OF THE ATTORNEY GENERAL
OFFICE OF CONSUMER PROTECTION
1024 CAPITAL CTR DR
STE 200
FRANKFORT KY 40601

000375P001-1409A-265
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
PO BOX 94005
BATON ROUGE LA 70804-9005

000377P001-1409A-265
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
200 SAINT PAUL PL
16TH FL
BALTIMORE MD 21202-2021

000378P001-1409A-265
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
6 STATE HOUSE STATION
AUGUSTA ME 04333

000384P001-1409A-265
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
9001 MAIL SERVICE CTR
RALEIGH NC 27699-9001

000385P001-1409A-265
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION AND ANTITRUST BUREAU
600 E BLVD AVE
DPET 125
BISMARK ND 58505

000386P001-1409A-265
OFFICE OF THE ATTORNEY GENERAL
DEPT OF JUSTICE
CONSUMER PROTECTION DIVISION
2115 STATE CAPITOL
PO BOX 98920
LINCOLN NE 68509

000399P001-1409A-265
OFFICE OF THE ATTORNEY GENERAL
CONSUMER AFFAIRS
1302 E HWY 14
STE 356
PIERRE SD 57501-8503

000406P001-1409A-265
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
812 QUARRIER ST 6TH FL
PO BOX 1789
CHARLESTON WV 25326-1789

000409P001-1409A-265
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
123 CAPITOL
200 W 24TH ST
CHEYENNE WY 82002

037900P001-1409A-265
OFFICE OF THE ATTORNEY GENERAL
MAIN JUSTICE BLDG
10TH AND CONSTITUTION AVE NW RM 5111
WASHINGTON DC 20530

000417P001-1409A-265
OFFICE OF THE CHIEF FINANCIAL OFFICER
UNCLAIMED PROPERTY OFFICE
1350 PENNSYLVANIA AVE NW
STE 203
WASHINGTON DC 20004

000451P001-1409A-265
OFFICE OF THE STATE TREASURER SOUTH DAKOTA
UNCLAIMED PROPERTY DIVISION
500 E CAPITOL AVE
PIERRE SD 57501-5070

003722P001-1409A-265
JAANAI OFFOR
4815 BOYLAN ST
FAYETTEVILLE NC 28306

009115P001-1409A-265
BRIANA S OGAZON
1638 MELROSE AVE
CHULA VISTA CA 91911

001619P001-1409A-265
SHEILA OGBEVIRE
4089 ASHWINTON WAY
ROCKFORD IL 61109-3274

036633P001-1409A-265
MARCY OGINGA
344 DANUBE AVE APT 207
TAMPA FL 33606

005748P001-1409A-265
FAITH A OGLESBY
1416 ASIA CT
LATTA SC 29565

008288P001-1409A-265
KNEISHA P OGLESBY
265 SOUTH GEORGIA AVE
ATLANTIC CITY NJ 08401

000688P001-1409A-265
VANESSA C OGLESBY
305 IRONSHIRE PL
FORT WASHINGTON MD 20744

031467P001-1409A-265
OGLETHORPE MALL LLC
SDS-12-1640
PO BOX 86
MINNEAPOLIS MN 55486-1640

030872P001-1409A-265
OGLETREE DEAKINS NASH SMOAK AND STEWART PC
PO BOX 89
COLUMBIA SC 29202

030873P001-1409A-265
OGLOZA FORTNEY LLP
DAVID FRIEDMAN
535 PACIFIC AVE
STE 201
SAN FRANCISCO CA 94133

034297P001-1409A-265
OGLOZA FORTNEY LLP
535 PACIFIC AVE
STE 201
SAN FRANCISCO CA 94133

031051P002-1409A-265
OH YES FASHION
JONG HO OH
855 W WALNUT ST
COMPTON CA 90220

037896P002-1409A-265
OH- DEPT OF TAXATION
REBECCA L DAUM
PO BOX 530
COLUMBUS OH 43215

001022P002-1409A-265
TAMARA OHANIAN
1396 CATNAP LANE
MONUMENT CO 80132-6146

000074P001-1409A-265
OHIO AIR QUALITY DEVELOPMENT AUTHORITY
50 W BROAD ST
STE 1718
COLUMBUS OH 43215

000340P001-1409A-265
OHIO ATTORNEY GENERAL
MIKE DEWINE
STATE OFFICE TOWER
30 E BROAD ST 14TH FL
COLUMBUS OH 43431

000224P001-1409A-265
OHIO DEPT OF COMMERCE
DIRECTOR
77 SOUTH HIGH ST 23RD FL
COLUMBUS OH 43215-6123

000445P001-1409A-265
OHIO DEPT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
20TH FL
COLUMBUS OH 43215-6108

000075P001-1409A-265
OHIO DEPT OF NATURAL RESOURCES
2045 MORSE RD
BLDG D
COLUMBUS OH 43229-6693

000149P001-1409A-265
OHIO DEPT OF TAXATION
PO BOX 530
COLUMBUS OH 43216-0530

009771P001-1409A-265
OHIO DEPT OF TAXATION
PO BOX 27
COLUMBUS OH 43216-0027

009803P001-1409A-265
OHIO DEPT OF TAXATION
BUSINESS TAX DIVISION
CORP FRANCHISE TAX UNIT
PO BOX 2476
COLUMBUS OH 43216-2476

010497P001-1409A-265
OHIO DEPT OF TAXATION
PO BOX 2678
COLUMBUS OH 43216-2678

035402P001-1409A-265
OHIO DEPT OF TAXATION
OH CAT
PO BOX 182101
COLUMBUS OH 43218-2101

033070P001-1409A-265
OHIO EDISON
PO BOX 3637
AKRON OH 44309

033070S001-1409A-265
OHIO EDISON
FIRST ENERGY
76 SOUTH MAIN STREET
AKRON OH 44308

037234P001-1409A-265
OHIO EDISON
FIRST ENERGY
NATALIE ALLARD
5001 NASA BLVD
FAIRMONT WV 26554

000076P001-1409A-265
OHIO ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF THE DIRECTOR
50 WEST TOWN ST STE 700
COLUMBUS OH 43215

006226P001-1409A-265
HANNAH G OJHA
305 FERRARA CT
KISSIMMEE FL 34758

031052P001-1409A-265
OK ORIGINALS LTD
DONNA MORGAN
389 5TH AVE
STE 800
NEW YORK NY 10016

035263P001-1409A-265
OK- COUNTY TREASURER
FORREST BUTCH FREEMAN
TAMMY JONES
320 ROBERT S KERR RM 307
OKLAHOMA CITY OK 73102

010485P002-1409A-265
OK- TULSA COUNTY TREASURER
J DENNIS SEMLER
500 S DENVER
TULSA OK 74103

037692P001-1409A-265
OKC OUTLETS I LLC
THOMPSON HINE LLP
LOUIS F SOLIMINE
312 WALNUT ST 14TH FL
CINCINNATI OH 45202

037692S001-1409A-265
OKC OUTLETS I LLC
SINGERMAN REAL ESTATE LLC
JOE CONCEPCION
980 N MICHIGAN AVE STE 1660
CHICAGO IL 60011

031468P001-1409A-265
OKC OUTLETS JV, LLC
980 N MICHIGAN AVE
STE 1660
CHICAGO IL 60611

003175P001-1409A-265
SARAH OKEDIRAN
5461 N EAST RIVER RD
1601
CHICAGO IL 60656

003065P001-1409A-265
LUCIANNA J OKEEFE
71 HUDSON ST
SOUTH GLENS FALLS NY 12803

007681P001-1409A-265
HILLARY H OKELLY
5376 NEIL DR
SAINT PETERSBURG FL 33714

006676P001-1409A-265
CYNTHIA L OKEY
2616 22ND ST NW
CANTON OH 44708

000341P001-1409A-265
OKLAHOMA ATTORNEY GENERAL
MIKE HUNTER
313 NE 21ST ST
OKLAHOMA CITY OK 73105

000393P001-1409A-265
OKLAHOMA ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
313 NE 21ST ST
OKLAHOMA CITY OK 73105

010437P001-1409A-265
OKLAHOMA CITY POLICE DEPT
PERMIT AND ID SECTION
PO BOX 268837
OKLAHOMA CITY OK 73126-8837

000077P001-1409A-265
OKLAHOMA CONSERVATION COMMISSION
2800 N LINCOLN BLVD
STE 160
OKLAHOMA CITY OK 73105

010288P001-1409A-265
OKLAHOMA COUNTY TREASURER
PO BOX 268875
OKLAHOMA CITY OK 73126-8875

000078P001-1409A-265
OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY
707 N ROBINSON
PO BOX 1677
OKLAHOMA CITY OK 73101-1677

000225P001-1409A-265
OKLAHOMA DEPT OF LABOR
COMMISSIONER
3017 N STILES
STE 100
OKLAHOMA CITY OK 73105

033071P001-1409A-265
OKLAHOMA GAS AND ELECTRIC
PO BOX 24990
OKLAHOMA CITY OK 73124

033071S001-1409A-265
OKLAHOMA GAS AND ELECTRIC
321 NORTH HARVEY
PO BOX 321
OKLAHOMA CITY OK 73101

037461P001-1409A-265
OKLAHOMA GAS AND ELECTRIC SVC
BANKRUPTCY CLERK
PO BOX 321 M223
OKLAHOMA CITY OK 73101

033072P001-1409A-265
OKLAHOMA NATURAL GAS
PO BOX 219296
KANSAS CITY MO 64121

000446P001-1409A-265
OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2401 NW 23RD ST
STE 42
OKLAHOMA CITY OK 73107

000150P001-1409A-265
OKLAHOMA TAX COMMISSION
2501 LINCOLN BLVD
OKLAHOMA CITY OK 73194

009772P001-1409A-265
OKLAHOMA TAX COMMISSION
INCOME TAX
PO BOX 26800
OKLAHOMA CITY OK 73126-0800

010182P001-1409A-265
OKLAHOMA TAX COMMISSION
PO BOX 26850
OKLAHOMA CITY OK 73126-0850

010411P001-1409A-265
OKLAHOMA TAX COMMISSION
PO BOX 269027
OKLAHOMA CITY OK 73126-9027

008691P001-1409A-265
IFY OKOYE
2805 SINGLE TRACE CT
AUSTIN TX 78728

009435P001-1409A-265
SOMTY C OKOYE
2805 SINGLE TRACE CT
AUSTIN TX 78728

007802P001-1409A-265
MARCIA E OKRAKEL
3927 49TH AVE SW
OLYMPIA WA 98512

008014P001-1409A-265
OLAPEJU V OLADITAN
18 GIORDAN CT
STATEN ISLAND NY 10303

008651P001-1409A-265
KEHINDEAYOBAMI D OLAYIWOLA
1400 N STATE HWY 360
APT 2714
MANSFIELD TX 76063

034206P002-1409A-265
OLD HICKORY MALL VENTURE II LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

034206S001-1409A-265
OLD HICKORY MALL VENTURE II LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

031469P001-1409A-265
OLD ORCHARD URBAN LIMITED PART
MIRIAM ROLON
FILE NO 771681
1681 SOLUTIONS CTR
CHICAGO IL 60677-1006

034380P001-1409A-265
OLD ORCHARD URBAN LIMITED PARTNER
FILE NO 771681
1681 SOLUTIONS CTR
CHICAGO IL 60677-1006

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 459 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 446 of 689

03/30/2023 11:35:03 PM

035364P001-1409A-265
OLD ORCHARD URBAN LIMITED PARTNERSHIP
LECLAIRRYAN PLLC
NICLAS A FERLAND
545 LONG WHARF DR 9TH FL
NEW HAVEN CT 06511

003995P001-1409A-265
PETER G OLDHAM
1125 S EBENEZER AVE
APT 221
SIOUX FALLS SD 57106

004496P001-1409A-265
CINTHIA OLEA GARCIA
1965 BLUEBIRD CT
MIDDLETOWN OH 45044

035871P001-1409A-265
GARCIA CINTHIA OLEA
1965 BLUEBIRD CT
MIDDLETOWN OH 45044

004754P001-1409A-265
MARCELENA A OLEA
3200 S LITZLER DR
APT 5-220
FLAGSTAFF AZ 85392

037413P001-1409A-265
OGLETHORPE MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

003537P001-1409A-265
JENNIFER L OLIPHANT
1361 CYPRESS PT LN
APT 104
VENTURA CA 93003

031053P001-1409A-265
OLIS FASHION INC
RICKY
106 1/2 JUDGE JOHN AISO ST #20
LOS ANGELES CA 90012

000661P001-1409A-265
ZITLALY G OLIVARES VALDEZ
17317 120TH LN SE
J103
RENTON WA 98058

005226P001-1409A-265
ESTEFANIE OLIVARES
3075 REDDING AVE APART 915
SACRAMENTO CA 95820

005985P001-1409A-265
NATALIE OLIVAREZ
4422 LOMINA AVE
LAKEWOOD CA 90713

000640P001-1409A-265
AMANDA OLIVAS
2123 SOUTH KANSAS
2123
WICHITA KS 67211

004867P001-1409A-265
KAILEE OLIVAS
8220 E 24TH DR
DENVER CO 80238

006760P001-1409A-265
LEANDRA G OLIVAS
8710 MESA OAK DR
RIVERSIDE CA 92508

006140P001-1409A-265
KRISTY D OLIVE
5300 PASEO RANCHO CATILLA
LOS ANGELES CA 90032

006291P001-1409A-265
CAROLINE M OLIVEIRA
106 RAYMOND ST
FALL RIVER MA 02723

008921P001-1409A-265
MAISYN OLIVER
1965 E 15TH AVE
405
EUGENE OR 97403

008708P001-1409A-265
SKYLER M OLIVER
2036 WESTON AVE
YOUNGSTOWN OH 44514

008698P001-1409A-265
TRINITY M OLIVER
500 WELLBORN RD N
APPT 2322
COLLEGE STATION TX 77840

000633P001-1409A-265
ZHANIAH E OLIVERAS
53 WARNER PL
UNIT F
WATERBURY CT 06704

006397P001-1409A-265
CLAUDIA OLIVEROS
519 BRIGGS AVE
MODESTO CA 95351

031054P001-1409A-265
OLIVIA MILLER INC
JOSEPH GARGAN
1 WEST 34TH ST
10TH FL
NEW YORK NY 10001

032331P001-1409A-265
OLIVIA MOORE
UNIVERSITY OF CALIFORNIA
SANTA CRUZ
411 PORTER-KRESGE RD #235
SANTA CRUZ CA 95064

001576P001-1409A-265
ALANA M OLIVIERI
540 MAIN ST
APT 407
NEW YORK NY 10044

007359P001-1409A-265
CAMILLE OLIVO
CALLE VIEJA 7143 20C
SABANA SECA PR 00952

007582P001-1409A-265
NATHALIA OLMO
3300 LORNE DR
KILLEEN TX 76542

001532P001-1409A-265
CRYSTAL OLMOS
4200 KAYTLAIN AVE
BAKERSFIELD CA 93313-3983

006505P001-1409A-265
DEYSI E OLMOS
619 E GORHAM ST
APT1
FORT ATKINSON WI 53538

035872P001-1409A-265
DEYSI E OLMOS
619 E GORHAM ST
APT1
MADISON WI 53703

036579P001-1409A-265
JULIE OLMSTEAD
255 MONTEREY BLVD
SAN FRANCISCO CA 94131

032332P001-1409A-265
OLR AMERICA INC
PAULA KORNTVED
100 SOUTH FIFTH ST
STE 850
MINNEAPOLIS MN 55402

036689P001-1409A-265
OLR AMERICA INC
100 SOUTH FIFTH ST STE 850
MINNEAPOLIS MN 55402

030172P002-1409A-265
DOUGLAS M OLSEN
ADDRESS INTENTIONALLY OMITTED

005570P001-1409A-265
KALEY N OLSEN
1945 VALANCE ST
SAN DIEGO CA 92154

008042P001-1409A-265
HALLE OLSON
5150 THISTLE CT
COLORADO SPRINGS CO 80917

004487P001-1409A-265
JOSALYN M OLSON
813 LUPINE DR
PROCTOR MN 55810

004800P002-1409A-265
NATALIE B OLSON
2713 W MAPLEWOOD AVE APT 210
BELLINGHAM WA 98225-8836

035873P001-1409A-265
NATALIE B OLSON
2713 W MAPLEWOOD AVE #210
BELLINGHAM WA 98225

001733P001-1409A-265
KENIA M OLSZYK
415 MONTCLAIR
APT K
BETHLEHEM PA 18015

004577P001-1409A-265
TOMI OLUGBAKINRO
4351 SW 160TH AVE
MIRAMAR FL 33027

009223P001-1409A-265
CHRISTINA F OLUPITAN
2609 FEATHERSTONE RD APT 497
OKC OK 73120

033073P001-1409A-265
OLYMPIC COMPACTOR RENTALS III
PO BOX 55287
HOUSTON TX 77255

033073S001-1409A-265
OLYMPIC COMPACTOR RENTALS III
1724 OAK TREE DR
HOUSTON TX 77080

033074P001-1409A-265
OLYMPIC II MALL SVC
PO BOX 19930
FOUNTAIN HILL AZ 85269

033075P001-1409A-265
OLYMPIC III MALL SVC
PO BOX 55287
HOUSTON TX 77255

033076P001-1409A-265
OLYMPIC IV MALL SVC
PO BOX 96383
LAS VEGAS NV 89193

033077P001-1409A-265
OLYMPIC MALL SVC
PO BOX 800336
HOUSTON TX 77280

007686P001-1409A-265
ERIN E OMALLEY
69 CHERYL DR
RONKONKOMA NY 11779

005963P002-1409A-265
MADISON A OMALLEY
3204 DEER TRAIL UNIT 8
CORTLAND OH 44410-9114

037062P001-1409A-265
DANIELLE OMEALLY
12L SUNMIST SQUARE
AMHERST NY 14228

001359P001-1409A-265
DANIELLE E OMEALLY
12L SUNMIST SQUARE
AMHERST NY 14228

031055P001-1409A-265
OMG ACCESSORIES LLC
KIM VANDER WENDE
10 W33RD ST
STE #1224
NEW YORK NY 10001

009228P001-1409A-265
CAITLIN ON
6304 EVERGLADES DR
ALEXANDRIA VA 22312

006581P001-1409A-265
VICKI ON
200 MORAGA WAY
ORINDA CA 94563

031056P001-1409A-265
ONE STEP UP
BARRY JANOW
1412 BROADWAY
3RD FL
NEW YORK NY 10018

003111P001-1409A-265
CRISTYL A ONEAL
900 ASHFORD LN
1104
ARLINGTON TX 76006

007411P001-1409A-265
JAYLA M ONEAL
1000 17TH AVE
169
NASHVILLE TN 37208

037723P003-1409A-265
SCARLETT R ONEIL
3735 8TH AVE S APT 320
ST CLOUD MN 56301-6408

002569P001-1409A-265
SCARLETT R ONEIL
929 5TH ST SOUTH
SAUK RAPIDS MN 56379

008611P001-1409A-265
EMILY P ONNI
117 ORCHID CT
TOMS RIVER NJ 08753

031470P001-1409A-265
ONTARIO MILLS LIMITED PARTNERSHIP
ONTARIO MILLS LIMITED PARTNERS
MARGIE ZEPEDA
PO BOX 198844
ATLANTA GA 30384-8844

034396P001-1409A-265
ONTARIO MILLS LIMITED PARTNERSHIP
PO BOX 198844
ATLANTA GA 30384-8844

037643P002-1409A-265
ONTARIO MILLS LIMITED PARTNERSHIP
A DELAWARE LIMITED PARTNERSHIP
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

033078P003-1409A-265
ONTARIO MUNICIPAL UTILITIES CO
CITY OF ONTARIO
DELILAH PATTERSON
1333 S BON VIEW AVE
ONTARIO CA 91761

031057P001-1409A-265
ONTT USA INC DBA BLUSH PINK
1458 SSAN PEDRO ST
#132
LOS ANGELES CA 90015

032333P001-1409A-265
ONWARD SEARCH
SHANNON MCGRATH
PO BOX 5063
NEW YORK NY 10087

037168P001-1409A-265
OOCL LOGISTICS USA INC
BRYAN DAVID PRESS ESQ
METRO GROUP MARITIME
61 BROADWAY STE 905
NEW YORK NY 10006

037808P001-1409A-265
OOCL USA INC
BRYAN DAVID PRESS ESQ
METRO GROUP MARITIME
61 BROADWAY STE 905
NEW YORK NY 10006

037462P001-1409A-265
OOLY LLC
CINDY BITTICK
3923 OCEANIC DR STE 100
OCEANSIDE CA 92056

002476P001-1409A-265
LYDIA OOYAMA
11 MIMA CIR
FAIRPORT NY 14450

032334P001-1409A-265
OPENDNS INC
STEVE ELGIE
444 TOWNSEND ST
SAN FRANCISCO CA 94107

006590P001-1409A-265
ARIANA OPPENHEIMER
482 ALLEN PK RD
SPRINGFIELD MA 01118

009090P001-1409A-265
CASSANDRA L OPPERMANN
150 CARMEN RD
AMHERST NY 14226

037644P002-1409A-265
OPRY MILLS MALL LIMITED PARTNERSHIP
A DELAWARE LIMITED PARTNERSHIP
SIMON PROPERTY GROUP LP RON TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

031471P001-1409A-265
OPRY MILLS MALL LP
PO BOX 402242
ATLANTA GA 30384-2242

033442P001-1409A-265
OPTIMIZELY INC
631 HOWARD ST
STE 100
SAN FRANCISCO CA 94105

032335P001-1409A-265
OPTIS LABS LLC
TANGIRALA C SARMA
2828 PICCADILLY CIR
SAN RAMON CA 94582

036690P001-1409A-265
OPTIS LABS LLC
2828 PICCADILLY CIR
SAN RAMON CA 94582

033246P001-1409A-265
OPTIV SECURITY INC
ACCOUNTS PAYABLE
1125 17TH ST STE 1700
DENVER CO 80202

000801P001-1409A-265
JACKELINE A OQUENDO
34 N SWEZEYTOWN RD
MIDDLE ISLAND NY 11953-1443

037842P001-1409A-265
OR- CLACKAMAS COUNTY ASSESSMENT AND TAX
150 BEAVERCREEK RD
OREGON CITY OR 97045

000151P002-1409A-265
OR- DEPT OF REVENUE
BANKRUPTCY UNIT COLLECTIONS DIV
KIMBERLY LIVELY
955 CENTER ST NE
SALEM OR 97301-2555

010307P002-1409A-265
OR- LANE COUNTY TAX COLLECTOR
DANIELA URBATZKA
125 E 8TH AVE
EUGENE OR 37401

010290P002-1409A-265
OR- MULTNOMAH COUNTY
DART
ALLISON WELLMAN
PO BOX 2716
PORTLAND OR 97208-2716

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 462 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 449 of 689                                                          03/30/2023 11:35:03 PM

032336P001-1409A-265
ORACLE AMERICA INC
ANAND ASOPA
500 ORACLE PKWY
REDWOOD CITY CA 94065

035144P001-1409A-265
ORACLE AMERICA INC
RESPONSYS EMAIL SUBSCRIPTION
500 ORACLE PKWY
REDWOOD CITY CA 94065

035348P001-1409A-265
ORACLE AMERICA INC
DEBORAH MILLER ESQ
ALICE MILLER, ESQ.
500 ORACLE PKWY
REDWOOD CA 94065

036691P001-1409A-265
ORACLE AMERICA INC
500 ORACLE PKWY
REDWOOD CITY CA 94065

037645P001-1409A-265
ORACLE AMERICA INC
AMISH R DOSHI ESQ
DOSHI LEGAL GROUP PC
1979 MARCUS AVE STE 210E
LAKE SUCCESS NY 11042

035142P001-1409A-265
ORACLE AMERICA INC COUPON CODE
500 ORACLE PKWY
REDWOOD CITY CA 94065

035143P001-1409A-265
ORACLE AMERICA INC RESPONSYS EMAIL SVC
500 ORACLE PKWY
REDWOOD CITY CA 94065

035145P001-1409A-265
ORACLE AMERICA INC SEND TIME OPTIMIZATION
500 ORACLE PKWY
REDWOOD CITY CA 94065

032337P001-1409A-265
ORACLE USA, INC
PO BOX 44471
SAN FRANCISCO CA 94144-4471

034010P001-1409A-265
ORANGE AND ROCKLAND
390 W RTE 59
SPRING VALLEY NY 10977

033079P002-1409A-265
ORANGE AND ROCKLAND UTILITIES
PO BOX 1005
SPRING VALLEY NY 10977

033079S001-1409A-265
ORANGE AND ROCKLAND UTILITIES
JENNIFER WOEHRLE
390 W RTE 59
SPRING VALLEY NY 10977

010462P001-1409A-265
ORANGE COUNTY TAX COLLECTOR
PO BOX 1438
SANTA ANA CA 92702-1438

010539P001-1409A-265
ORANGE COUNTY TAX COLLECTOR
PO BOX 545100
ORLANDO FL 32854-5100

010169P001-1409A-265
ORANGE COUNTY TREASURER
PO BOX 4005
SANTA ANA CA 92702-4005

031472P001-1409A-265
ORANGE PARK MALL LLC
WASHINTON PRIME GROUP INC
180 EAST BROAD ST
COLUMBUS OH 43215

036978P001-1409A-265
ORANGE PARK MALL LLC
WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

036978S001-1409A-265
ORANGE PARK MALL LLC
WASHINGTON PRIME GROUP INC
STEPHEN E IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

002632P001-1409A-265
LETIA ORANGE
2390 NUT TREE RD
12
VACAVILLE CA 95687

031058P001-1409A-265
ORCHARD INTERNATIONAL INC
275 SUPERIOR BLVD
UNIT I
MISSISSAUGA ON L5T 2L6
CANADA

036274P001-1409A-265
ORCHID LOVE INC
2731 SOUTH ALAMEDA ST
LOS ANGELES CA 90058

008480P001-1409A-265
ALICIA M ORDAZ
323 MOSSWOOD LN
IOWA CITY IA 52246

004176P001-1409A-265
DAISY ORDONEZ
24929 ALDERBROOK DR
APT5
NEWHALL CA 91321

030330P001-1409A-265
ELIZABETH ORDONEZ
ADDRESS INTENTIONALLY OMITTED

001790P001-1409A-265
ELIZABETH A ORDONEZ
4001 FAUDREE RD APT L205
ODESSA TX 79765

009708P001-1409A-265
CHISA J ORDU
6229 LENNOX LN
GARLAND TX 75043

034130P001-1409A-265
OREC AMARILLO MALL MEMBER LLC
124 JOHNSON FERRY RD NE
ATLANTA GA 30328

034131P001-1409A-265
OREC FORT SMITH MALL MEMBER LLC
124 JOHNSON FERRY RD NE
ATLANTA GA 30328

03/30/2023 11:35:03 PM

034125P001-1409A-265
OREC MESILLA VALLEY MALL MEMBER LLC
SPINOSO MANAGEMENT GROUP
112 NORTHERN CONCOURSE
NORTH SYRACUSE NY 13212

004489P001-1409A-265
STEPHANIE OREGEL
1329 NOCHE DR
OXNARD CA 93030

000342P001-1409A-265
OREGON ATTORNEY GENERAL
ELLEN F ROSENBLUM
OREGON DEPARTMENT OF JUSTICE
1162 CT ST NE
SALEM OR 97301-4096

000226P001-1409A-265
OREGON BUREAU OF LABOR AND INDUSTRIES
COMMISSIONER
800 NE OREGON ST
STE 1045
PORTLAND, OR 97232

000079P001-1409A-265
OREGON DEPT OF ENVIRONMENTAL QUALITY
811 SW 6TH AVE
PORTLAND OR 97204-1390

000080P001-1409A-265
OREGON DEPT OF FISH AND WILDLIFE
4034 FAIRVIEW INDUSTRIAL DR SE
SALEM OR 97302

000394P001-1409A-265
OREGON DEPT OF JUSTICE
CONSUMER PROTECTION
1162 CT ST NE
SALEM OR 97301-4096

009773P001-1409A-265
OREGON DEPT OF REVENUE
PO BOX 14777
SALEM OR 97309-0960

009816P001-1409A-265
OREGON DEPT OF REVENUE
PO BOX 14790
SALEM OR 97309-0470

010464P001-1409A-265
OREGON DEPT OF REVENUE
PO BOX 14780
SALEM OR 97309-0469

000447P001-1409A-265
OREGON DEPT OF STATE LANDS
UNCLAIMED PROPERTY SECTION
775 SUNNER ST NE
STE 100
SALEM OR 97301-1279

010661P001-1409A-265
OREGON PUBLIC EMPLOYEES RETIREMENT FUND
KKR
JEREMIAH LANE
350 WINTER ST NE
STE 100
SALEM OR 97301-3896

002160P001-1409A-265
CARLA ORELLANA
205 BENTON DR
APT 1203
ALLEN TX 75002-5359

009013P001-1409A-265
JEISSI J ORELLANA
400 EAST LITTLE CREEK RD
NORFOLK VA 23505

002940P001-1409A-265
KEITHY ARABELLA ORELLANA
10600 MONTARA AVE
SOUTH GATE CA 90280

008371P001-1409A-265
VALERIE ORELLANA
30560 APPALACHIAN DR
CASTAIC CA 91384

002070P001-1409A-265
YOSELIN ORELLANA
1705 RIVER OAKS DR
ALLEN TX 75002-5359

032338P001-1409A-265
ORGANIC CHEF CATERING LLC
EDEN BENAVIDES
1760 CESAR CHAVEZ
STE F
SAN FRANCISCO CA 94124

034170P001-1409A-265
ORGANIC CHEF CATERING LLC
1760 CESAR CHAVEZ
STE F
SAN FRANCISCO CA 94124

031059P001-1409A-265
ORGANIC GREY INC
3140 E PICO BLVD
UNIT A
LOS ANGELES CA 90023

033695P001-1409A-265
ORGANIC SPREAD MEDIA
32 UNION SQUARE EAST
NEW YORK NY 10013

030820P001-1409A-265
ORIENT FASHION EXPORTS (INDIA)
PARUL SAXENA
E-45/14  OKHLA INDUSTRIAL AREA
NEW DELHI  110020
INDIA

031473P001-1409A-265
ORLAND LP
288 ORLAND SQUARE
ORLAND PARK IL 60462

036961P001-1409A-265
ORLAND LP AN ILLINOIS LIMITED PARTNERSHIP
SIMON PROPERTY GROUP LP
RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

031474P001-1409A-265
ORLANDO OUTLET OWNER LLC
SIMON PROPERTY GROUP LLC
PO BOX 772811
CHICAGO IL 60677-2811

033080P001-1409A-265
ORLANDO UTILITIES COMMISSION
PO BOX 4901
ORLANDO FL 32802

033080S001-1409A-265
ORLANDO UTILITIES COMMISSION
RELIABLE PLAZA
100 WEST ANDERSON ST
ORLANDO FL 32801

031475P001-1409A-265
ORLANDO VINELAND PO LP
PREMIUM OUTLET PARTNERS LP
PO BOX 827733
PHILADELPHIA PA 19182-7733

036692P001-1409A-265
ORLANDO VINELAND PO LP
PO BOX 827733
PHILADELPHIA PA 19182-7733

002624P001-1409A-265
KRISTIN N ORLANDO
74 MADISON AVE
WESTBURY NY 11590

009572P001-1409A-265
ASHLEY ORMANDY
217 MAPLE CT
MADERA CA 93637

030215P001-1409A-265
ANDREA ORNELAS
ADDRESS INTENTIONALLY OMITTED

001830P001-1409A-265
ARIANA D ORNELAS
240 GURRIES DR
B
GILROY CA 95020

008158P001-1409A-265
MARY G ORNELAS
852 EAST 20TH ST LN
GREELEY CO 80631

005175P001-1409A-265
KARINA OROZCO VILLASENOR
3877 LIGHT YEAR DR
LAS VEGAS NV 89115

008227P001-1409A-265
ASTRID M OROZCO
5135 N POST RD
TRLR 235
INDIANAPOLIS IN 46226

007441P001-1409A-265
MARISOL M OROZCO
8839 GRAHAM
DEARBORN MI 48126

035874P001-1409A-265
VALERIE OROZCO
42774 AMAZON ST
HEMET CA 92544

035875P001-1409A-265
VILLASENOR KARINA OROZCO
3877 LIGHT YEAR DR
LAS VEGAS NV 89115

002722P001-1409A-265
KYRA ORR
605 NE EMERSON ST
PORTLAND OR 97211

001969P001-1409A-265
SIERRA D ORR
200 MULLER GDN RD
APT 712
TYLER TX 75703-5071

030874P001-1409A-265
ORRICK, HERRINGTON AND SUTCLIFFE LLC
ORRICK HERRINGTON AND SUTCLIFFE
DEPT 34461  PO BOX 39000
SAN FRANCISCO CA 94139

034373P001-1409A-265
ORRICK, HERRINGTON AND SUTCLIFFE LLC
DEPT 34461
PO BOX 39000
SAN FRANCISCO CA 94139

035876P001-1409A-265
ERIS M ORTA
325 CLARENDON
COLUMBUS OH 43223

009014P001-1409A-265
GABRIELA ORTA
1360 PEORIA ST APT 301
301
AUROA CO 80011

007696P001-1409A-265
AMERICA G ORTEGA MARTINEZ
1906 JEROME AV SW
GRAND RAPIDS MI 49507

002972P001-1409A-265
ERIKA J ORTEGA VILLALOBOS
2816 FM 1978
SAN MARCOS TX 78666

007227P001-1409A-265
ANA D ORTEGA
88 MANHATTAN AVE
3L
BROOKLYN NY 11206

005859P001-1409A-265
BEATRIZ A ORTEGA
2100 STALCUP RD
FORT WORTH TX 76112

006104P002-1409A-265
BETZABET S ORTEGA
11263 GOLDEN LEAF CIRCLE
MANASSAS VA 20109-7667

035877P001-1409A-265
GIZELLE ORTEGA
5461 DEHESA RD
EL CAJON CA 92019

001716P001-1409A-265
GUADALUPE O ORTEGA
3076 OAK CREST CIR
EL PASO TX 79936-0664

035878P001-1409A-265
MARTINEZ AMERICA G ORTEGA
1906 JEROME AV SW
GRAND RAPIDS MI 49507

003992P001-1409A-265
MICHELLE L ORTEGA
14647 LASATER RD
173
DALLAS TX 75253

005691P001-1409A-265
VERONICA F ORTEGA
15873 YARNELL ST
SYLMAR CA 91342

035879P001-1409A-265
VILLALOBOS ERIKA J ORTEGA
2816 FM 1978
SAN MARCOS TX 78666

007618P001-1409A-265
GABRIELA ORTEGON
1701 MILL ST
SAN MARCOS TX 78666

003063P001-1409A-265
ELVIA M ORTEZ
57 NEW ST
SOUTH RIVER NJ 08882

004111P001-1409A-265
ALEX G ORTIZ
268 POPLAR ST
10
CATASAUQUA PA 18032

003152P001-1409A-265
ERANDI ORTIZ
6927 WRIGHT PLZ APT O2
OMAHA NE 68106

001188P001-1409A-265
FRANCISCA ORTIZ
6910 W WATERS AVE
APT 600
TAMPA FL 33634-2215

005866P002-1409A-265
GYSSELLE ORTIZ
2502 FLINT CT BLDG 4
SOUTH BEND IN 46628-3639

035880P001-1409A-265
GYSSELLE ORTIZ
2502 FLINT CT
SOUTH BEND IN 46628

007374P001-1409A-265
INDIRA ORTIZ
MAGUAYO
DORADO PR 00646

000869P001-1409A-265
INGRID ORTIZ
969 GROVE ST
1ST FL
ELIZABETH NJ 07202

000961P001-1409A-265
JANYZE O ORTIZ
4416 ELIZABETH ST APT 5
CUDAHY CA 90201

001653P001-1409A-265
JESSICA ORTIZ
2687 E BERETTA PL
CHANDLER AZ 85286-5704

006223P002-1409A-265
KATELYNN E ORTIZ
101 W BROWING RD APT 19A
COLLINGSWOOD NJ 08108-2936

001705P001-1409A-265
MARGARITA ORTIZ
5709 BROSAM DR
PLAINFIELD IL 60586

001647P001-1409A-265
MARIA G ORTIZ
9108 MAPLE ST
BELLFLOWER CA 90706-5619

004116P002-1409A-265
MILAGROS E ORTIZ
18908 SMOOTHSTONE WAY APT 5
MONTGOMERY VILLAGE MD 20886-3864

004406P001-1409A-265
MIRIAM ORTIZ
720 BAYSHORE DR CONDO 303
FT LAUDERDALE FL 33304

007873P001-1409A-265
PRECIOSA ORTIZ
1550 E LYCOMING ST
PHILADELPHIA PA 19124

004402P001-1409A-265
YESENIA ORTIZ
1500 SEMINOLE DR
22
JOHNSON CITY TN 37604

007984P001-1409A-265
ZOIE I ORTIZ
2241 VINE ST
DENVER CO 80205

007442P001-1409A-265
ANDREA M ORTOLANI
113 AQUEDUCT CT
FOREST HILL MD 21050

031476P001-1409A-265
OSAGE BEACH PREMIUM OUTLETS
PREMIUM OUTLET PARTNERS LP
LEASE ACCOUNTING
PO BOX 822941
PHILADELPHIA PA 19182-2941

033229P001-1409A-265
CAMELIA OSAIAN
562 LUTON ST
GLENDALE CA 91206

005509P001-1409A-265
ASHLEY OSBORN
6145 STRAWBERRY LN
FLORENCE KY 41042

007942P001-1409A-265
EMALEE N OSBURN
1008 PEPPERTREE PL
NORMAN OK 73071

032703P001-1409A-265
OSCAR J GARCIA, COUNTY TAX COLLECTOR
VICKI CROW CPAFRESNO
PO BOX 1192
FRESNO CA 93715-1192

008567P001-1409A-265
DEANNA K OSCARLYNN
10870 PINE ST
TAYLOR MI 48180

005777P001-1409A-265
HANNAH L OSENTOSKI
202 MANZANA CT NW
APT 3D
WALKER MI 49534

010081P001-1409A-265
OSG
OUTSOURCING SOLUTIONS GROUP
630 N CENTRAL EXPWY
STE A
PLANO TX 75074

003602P001-1409A-265
JESSICA C OSIER
3060 SEDGWICK CIR
LOVELAND CO 80538

009429P001-1409A-265
AMINA S OSMAN
14405 8TH AVE SW
APT 110
BURIEN WA 98166

000590P001-1409A-265
ESTEFANIA OSORIO MARTINEZ
1775 LINNERUD DR
APT 201
SUN PRAIRIE WI 53590

035881P001-1409A-265
MARTINEZ ESTEFANIA OSORIO
1775 LINNERUD DR
APT 201
SUN PRAIRIE WI 53590

006044P001-1409A-265
BRYAN OSORTO
416 1/2 W WHITEHALL ST
ALLENTOWN PA 18102

004070P001-1409A-265
LISETTE M OSORTO
2208 RICHWOOD PIKE DR
RUSKIN FL 33570

002348P001-1409A-265
BERNADETTE OSSUN
5669 N FRESNO ST
142
FRESNO CA 93710

001074P001-1409A-265
LAURA J OSTROW
3221A MT ZION RD
UPPERCO MD 21155

004914P001-1409A-265
MARTHA L OSUNA AGUERO
2004 E WHITE AVE
APT101
FRESNO CA 93701

035882P001-1409A-265
AGUERO MARTHA L OSUNA
2004 E WHITE AVE
APT101
FRESNO CA 93701

008116P001-1409A-265
HEAVEN M OSUNA
208 LAURA LN
GRAND PRAIRIE TX 75052

000795P001-1409A-265
LUZ OSUNA
5896 JANET ST
RIVERSIDE CA 92509

005872P001-1409A-265
ALEXANDREA J OSWALD
319 CHESTNUT HEIGHTS DR
LIVERPOOL NY 13088

001894P001-1409A-265
ANNA OSWALD
4144 W 90TH ST
HOMETOWN IL 60456-1214

001884P001-1409A-265
CLARA OSWALD
530 WARRICK DR
WASHINGTON PA 15301-9514

007331P001-1409A-265
APRIL OTERO
1529 SAN PEDRO RD NE
RIO RANCHO NM 87144

003739P001-1409A-265
MARIANN C OTERO
1804 OXFORD SQ
BEL AIR MD 21015

008088P001-1409A-265
JESSICA OTTAH
2861 INGRAM CIR
MESQUITE TX 75181

000779P001-1409A-265
AVA OTWAY
919 MYRTLE AVE
APT 12L
BROOKLYN NY 11206

004866P001-1409A-265
PAYTON L OTZENBERGER
12029 LA PALMERA AVE
LAS VEGAS NV 89138

010555P001-1409A-265
OUACHITA PARISH TAX COLLECTOR
PO BOX 660587
DALLAS TX 75266-0587

003171P001-1409A-265
HEDAYA OUBAID
4515 SE DUPONT RD
BERRYTON KS 66409

036886P001-1409A-265
THE OUTLET COLLECTION LLC
AKA WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

036886S001-1409A-265
THE OUTLET COLLECTION LLC
AKA WASHINGTON PRIME GROUP INC
STEPHEN E IFEDUBA
180 E FOURTH ST
COLUMBUS ZOH 43215

036693P001-1409A-265
OUTLET MALL OF SAVANNAH LLC
TANGER PROPERTIES LIMITED
PO BOX 414225
BOSTON MA 02241-4225

031477P001-1409A-265
OUTLET MALL OF SAVANNAH, LLC
TANGER PROPERTIES LIMITED PARTNERSHIP
PO BOX 414225
BOSTON MA 02241-4225

031478P001-1409A-265
OUTLETS AT WESTGATE, LLC
TANGER PROPERTIES LIMITED PARTNERSHIP
PO BOX 414225
BOSTON MA 02241-4225

032704P001-1409A-265
OUTSOURCING SOLUTIONS GROUP
GEOFFREY BRASS
630 N CENTRAL EXPWY
STE A
PLANO TX 75074

034310P001-1409A-265
OUTSOURCING SOLUTIONS GROUP
630 N CENTRAL EXPWY
STE A
PLANO TX 75074

007420P001-1409A-265
BELEN OVALLE
742 W WHEATRIDGE DR
TUCSON AZ 85704

007161P001-1409A-265
BRIDGET S OVANDO
13301 KEATING ST
ROCKVILLE MD 20853

033364P001-1409A-265
OVED APPAREL
TONI JONES
31 W 34TH ST
4TH FLOOR
NEW YORK NY 10001

009644P001-1409A-265
ASHLEY N OVERSTREET
813 GREEN APPLE CT
ARNOLD MO 63010

008733P001-1409A-265
MARY K OVERTON
2522 EAGLE AVE
ALAMEDA CA 94501

003884P001-1409A-265
SELINA C OVERTON
2712 BEACHMONT AVE
NORFOLK VA 23504

002270P001-1409A-265
ERICA C OVERVOLD
2122 JUDAH ST
SAN FRANCISCO CA 94122

034726P001-1409A-265
OVIEDO MALL HOLDING LLC
1700 OVIEDO MALL BLVD
OVIEDO FL 32765

036870P001-1409A-265
OVIEDO MALL HOLDING LLC
MALL MANAGEMENT OFFICE
1700 OVIEDO MALL BLVD
OVIEDO FL 32765

029923P001-1409A-265
OVIEDO MALL HOLDING LLC (LANDLORD)
OVIEDO MALL HOLDING LLC
MALL MANAGEMENT OFFICE
1700 OVIEDO MALL BLVD
OVIEDO FL 32765

031479P001-1409A-265
OVIEDO MALL HOLDING, LLC
MALL OFFICE
1700 OVIEDO MALL BLVD
OVIEDO FL 32765

034165P001-1409A-265
OVIEDO MALL HOLDING, LLC
OVIEDO MALL HOLDING LLC
MALL OFFICE
1700 OVIEDO MALL BLVD
OVIEDO FL 32765

003968P001-1409A-265
ANGELIKA R OVIEDO
566 CENTRAL AVE
BROOKLYN NY 11207

004724P001-1409A-265
YANET E OVIEDO
COUNTRY CLUB C/259 #GY21
CAROLINA PR 00982

009497P001-1409A-265
KIARA S OWEN
1163 THE GROVE
VICTOR NY 14564

001064P001-1409A-265
MANDIE OWEN
18081 MIDWAY RD
APT1912
DALLAS TX 75287

030497P001-1409A-265
MANDIE OWEN
ADDRESS INTENTIONALLY OMITTED

002065P001-1409A-265
SARAH G OWEN
94-214 NOHOLOA CT
APT 29
MILILANI HI 96789-2431

007867P001-1409A-265
IKERRIYA OWENS
2493 BOXFORD LN
CORDOVA TN 38016

008423P001-1409A-265
JAIASHLI OWENS
5106 N 52ST
OMAHA NE 68104

005751P001-1409A-265
JAMI M OWENS
5311 FAIRBANKS
LANSING MI 48917

009492P001-1409A-265
MAKENA R OWENS
9920 LEGRAND DR
WEXFORD PA 15090

009062P001-1409A-265
SHELBY D OWENS
100 BYRAM DR APT 19H
BYRAM MS 39272

009520P001-1409A-265
XZARIA T OWENS
4313 CORYELL WAY
MESQUITE TX 75150

005071P001-1409A-265
JAYNAH L OWES
1712 EAST CLEAR LAKE DR
SALISBURY MD 21804

008052P001-1409A-265
SHALOM OWOLABI
2405 VILLANOVA ST
ARLINGTON TX 76018

008470P001-1409A-265
CLAUDIA E OWUSU
7426 OLIVER AVE S APT 3
3
RICHFIELD MN 55423

037161P001-1409A-265
EMILY OXLEY
47 FLINT ST
SPRINGFIELD MA 01129

002395P001-1409A-265
EMILY R OXLEY
47 FLINT ST
SPRINGFIELD MA 01129

007006P001-1409A-265
KAYLEIGH C OXLEY
1032 LAIRD AVE
PARKERSBURG WV 26101

009311P001-1409A-265
TAMI OXLEY
426 GDN ST
WEST SACRAMENTO CA 95691

030632P001-1409A-265
TAMI OXLEY
ADDRESS INTENTIONALLY OMITTED

035883P001-1409A-265
TAMI OXLEY
426 GARDEN ST
WEST SACRAMENTO CA 95691

002327P001-1409A-265
MARIE A OXNER
668 CHINQUAPIN WAY
STONE MOUNTAIN GA 30083

037463P001-1409A-265
OZARKS ELECTRIC COOP
DAVID DIXON
OZARKS ELECTRIC COOP
3641 WEDINGTON DR
FAYETTEVILLE AR 72704

033081P001-1409A-265
OZARKS ELECTRIC COOPERATIVE
PO BOX 22114
TULSA OK 74121

033081S001-1409A-265
OZARKS ELECTRIC COOPERATIVE
3641 WEDINGTON DR
FAYETTEVILLE AR 72704

008057P001-1409A-265
DIANA OZERUGA
236 COOKINGHAM WAY
SACRAMENTO CA 95838

031060P001-1409A-265
P AND A FASHION
YOUNG MI KWON
738 E 14TH ST
STE H
LOS ANGELES CA 90021

036275P001-1409A-265
P AND A FASHION
738 E 14TH ST SUITE H
LOS ANGELES CA 90021

037321P001-1409A-265
P AND A FASHION
PNAK
738 EAST 14TH ST
H
LOS ANGELES CA 90021

032339P001-1409A-265
P AND M DISTRIBUTORS
ARN DISTRIBUTORS
2345 E 52ND ST
VERNON CA 90058

036694P001-1409A-265
P AND M DISTRIBUTORS
2345 E 52ND ST
VERNON CA 90058

009774P001-1409A-265
PA DEPT OF REVENUE
NO PAYMENT NO REFUND
PO BOX 280708
HARRISBURG PA 17128-0708

009804P001-1409A-265
PA DEPT OF REVENUE
REFUND REQUESTED
PO BOX 280706
HARRISBURG PA 17128-0706

009817P001-1409A-265
PA DEPT OF REVENUE
PAYMENT ENCLOSED
PO BOX 280427
HARRISBURG PA 17128-0427

010151P001-1409A-265
PA DEPT OF REVENUE
BUREAU OF CORP TAXES
DEPT 280701
HARRISBURG PA 17128-0701

010501P001-1409A-265
PA DEPT OF REVENUE
PO BOX 280427
HARRISBURG PA 17128

032888P002-1409A-265
PA- CITY OF LANCASTER
JULIE TAYLOR
PO BOX 1020
39 W CHESTNUT ST
LANCASTER PA 17608-1020

035256P002-1409A-265
PA- DEPT OF REVENUE
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG PA 17128-0946

035256S001-1409A-265
PA- DEPT OF REVENUE
SEAN GRIMM
4TH & WALNUT ST
HARRISBURG PA 17128

032705P001-1409A-265
PABLO VILLAREAL JR, TAX ASSESSORCOLLECTOR
HIDALGO COUNTY TAX COLLECTOR
PO BOX 3337
EDINBURG TX 78540-3337

009087P001-1409A-265
MICHELLE M PABON MARTINEZ
2745 SAMPSON AVE
3C
BRONX NY 10465

035884P001-1409A-265
MARTINEZ MICHELLE M PABON
2745 SAMPSON AVE
3C
BRONX NY 10465

007300P001-1409A-265
ARACELI N PACHECO
3327 E KERCKHOFF AVE
FRESNO CA 93702

037322P001-1409A-265
PACIFIC BELL TELEPHONE CO
AT AND T SVC INC
KAREN CAVAGNARO ESQ
ONE AT&T WAY ROOM 3A104
BEDMINSTER NJ 07921

037322S001-1409A-265
PACIFIC BELL TELEPHONE CO
Melinda Alonzo
Bankruptcy Representative
4331 Communications Dr, Flr 4W
Dallas TX 75211

033082P001-1409A-265
PACIFIC GAS AND ELECTRIC
PAYMENT PROCESSING
885 EMBARCADERO DR
W SACRAMENTO CA 95605

033082S001-1409A-265
PACIFIC GAS AND ELECTRIC
885 EMBARCADERO DR
W SACRAMENTO CA 95605

036907P001-1409A-265
PACIFIC GAS AND ELECTRIC CO
CHARLENE HORTON
PO BOX 8329
STOCKTON CA 95208

034271P001-1409A-265
PACIFIC PREMIER RETAIL TRUST
401 WILSHIRE BLVD
STE 700
SANTA MONICA CA 90401

029924P001-1409A-265
PACIFIC RETAIL CAP PRTNRS (LANDLORD)
YTC MALL OWNER LLC
MANAGING PRINCIPAL
100 NORTH SEPULVEDA BLVD STE 1925
EL SEGUNDO CA 90245

029925P001-1409A-265
PACIFIC RETAIL CAP PRTNRS (LANDLORD)
GS P PACIFIC ER LLC
MANAGING PRINCIPAL
100 NORTH SEPULVEDA BLVD STE 1925
EL SEGUNDO CA 90245

029926P001-1409A-265
PACIFIC RETAIL CAP PRTNRS (LANDLORD)
NORTHPARK REALTY LP
MANAGING PRINCIPAL
100 NORTH SEPULVEDA BLVD STE 1925
EL SEGUNDO CA 90245

029927P001-1409A-265
PACIFIC RETAIL CAP PRTNRS (LANDLORD)
WP GALLERIA REALTY LP
MANAGING PRINCIPAL
100 N PACIFIC COAST HIGHWAY STE 1925
EL SEGUNDO CA 90245

034891P001-1409A-265
PACIFIC RETAIL CAPITAL PARTNERS
GS P PACIFIC ER LLC
100 NORTH SEPULVEDA BLVD
STE 1925
EL SEGUNDO CA 90245

034894P001-1409A-265
PACIFIC RETAIL CAPITAL PARTNERS
NORTHPARK REALTY LP
100 NORTH SEPULVEDA BLVD
STE 1925
EL SEGUNDO CA 90245

034897P001-1409A-265
PACIFIC RETAIL CAPITAL PARTNERS
WP GALLERIA REALTY LP
100 N PACIFIC COAST HIGHWAY
STE 1925
EL SEGUNDO CA 90245

029924S001-1409A-265
PACIFIC RETAIL CAPITAL PARTNERS (LANDLORD)
YTC MALL OWNER, LLC
MALL MANAGEMENT OFFICE
203 YORKTOWN SHOPPING CTR
LOMBARD IL 60148

029925S001-1409A-265
PACIFIC RETAIL CAPITAL PARTNERS (LANDLORD)
GS P PACIFIC ER LLC
EASTRIDGE MANAGEMENT OFFICE
2200 EASTRIDGE LOOP
SAN JOSE CA 95122

029926S001-1409A-265
PACIFIC RETAIL CAPITAL PARTNERS (LANDLORD)
NORTHPARK REALTY LP
NORTHPARK MALL MANAGEMENT OFFICE
1200 E COUNTY LINE RD
RIDGELAND MS 39157

029927S001-1409A-265
PACIFIC RETAIL CAPITAL PARTNERS (LANDLORD)
WP GALLERIA REALTY LP
THE GALLERIA AT WHITE PLAINS
MALL MANAGEMENT OFFICE 100 MAIN ST
WHITE PLAINS NY 10601

033083P001-1409A-265
PACIFICORP
1033 NE 6TH AVE
PORTLAND OR 97256

004787P001-1409A-265
JOZETTE PACKER
16 W 38TH ST
BAYONNE NJ 07002

001343P001-1409A-265
MAYLANI PACLEB
94-342 HANAWAI CIR
WAIPAHU HI 96797

036966P001-1409A-265
PADDOCK MALL LLC
WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

036966S001-1409A-265
PADDOCK MALL LLC
WASHINGTON PRIME GROUP INC
STEPHEN E IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

031480P001-1409A-265
PADDOCK MALL, LLC
PO BOX 5503
DEPT: CP000266
CAROL STREAM IL 60197-5503

007243P001-1409A-265
KRISTY M PADELSKI
3417 WINDY WOOD DR
ORLANDO FL 32812

005433P001-1409A-265
ANNA M PADEN
30 CHERYL LN
STONY POINT NY 10980

004133P001-1409A-265
ALLYSSA S PADIA
3395 S TATUM CT
GILBERT AZ 85297

004133S001-1409A-265
ALLYSSA S PADIA
105 N BEEBE ST APT 2006
GILBERT AZ 85234

001183P001-1409A-265
ADRIANA PADILLA
1825 BAYVIEW HEIGHTS DR
APT 87
SAN DIEGO CA 92105

030178P001-1409A-265
ADRIANA PADILLA
ADDRESS INTENTIONALLY OMITTED

002109P001-1409A-265
ARIANA PADILLA
10727 O ST PLZ
APT 17
OMAHA NE 68127

004225P001-1409A-265
GABRIELA PADILLA
1529 E PRINCETON AVE
FRESNO CA 93704

007761P001-1409A-265
JASMINE T PADILLA
3311 EAST MILLER DR
FLAGSTAFF AZ 86004

007742P001-1409A-265
JESSICA PADILLA
20951 ROSCOE BLVD
21
CANOGA PARK CA 91304

006571P001-1409A-265
LESLIE P PADILLA
1787 HARMONY WAY
PITTSBURG CA 94565

007354P001-1409A-265
LEXI J PADILLA
40258 MIMULUS WAY
TEMECULA CA 92591

009067P001-1409A-265
TAIRY M PADILLA
2124 ALEXANDER ST
OXNARD CA 93033

009081P001-1409A-265
VIVIAN E PADILLA
963 CAMELOT DR
CRYSTAL LAKE IL 60014

009991P001-1409A-265
PADUCAH FIRE DEPT
301 WASHINGTON ST
PADUCAH KY 42003

033084P001-1409A-265
PADUCAH WATER
UTILITY PAYMENT CENTER
PO BOX 2477
PADUCAH KY 42002

033084S001-1409A-265
PADUCAH WATER
1800 N 8TH ST
PADUCAH KY 42001

034014P002-1409A-265
PADUCAH WATER
ANGELA TOMASSI
1800 N 8TH ST
PADUCAH KY 42001

009076P001-1409A-265
KATIE A PAEZ
16 ATTERBURY RD
SOUTHAMPTON NY 11968

000554P001-1409A-265
BRIANNA M PAGAN
2130 RAMONA DR
PLEASANT HILL CA 94523

002897P001-1409A-265
IDALYS M PAGAN
1815 RICHMOND AVEN
LEHIGH ACRES FL 33972

000686P001-1409A-265
JASMINE J PAGAN
2201 MCLEAN ST
GASTONIA NC 28054

001685P001-1409A-265
VICTORIA PAGAN
68 ASTI AVE
REVERE MA 02151

008560P001-1409A-265
NICOLETTE M PAGANO
186 KING RD
ROCKY POINT NY 11778

005999P001-1409A-265
ANIYAH L PAGE
2728 WOODCUTTER AVE
COLUMBUS OH 43224

005203P001-1409A-265
TYANNA PAGE
9617 LANNEAU CT
BAKERSFIELD CA 93311

006882P001-1409A-265
ALISHA A PAIGE JOINER
6524 MORRISON RD
UTICA MS 39175

009074P001-1409A-265
ERIN PAIGE
1120 APOLLO DR
ATLANTA GA 30331

035885P001-1409A-265
JOINER ALISHA A PAIGE
6524 MORRISON RD
UTICA MS 39175

001828P001-1409A-265
DAISJAH L PAIO
99105 OHEKANI LOOP
AIEA HI 96701

008017P001-1409A-265
CAROLINA PAIZ
333 PLAINFIELD ST
2ND
PROVIDENCE RI 02909

002150P001-1409A-265
JESY BIANCA PAJAS
94125 PAHU ST
#29
WAIPAHU HI 96797

009471P001-1409A-265
EDNA L PALACIO
9448 JILL LN
DALLAS TX 75227

000974P001-1409A-265
MARIA A PALACIO
121 LINDSEY WAY
SANFORD FL 32771-7718

035886P001-1409A-265
MARIA A PALACIO
2538 LAKE DEBRA APT 23109
ORLANDO FL 32835

035887P001-1409A-265
MICHELLE D PALACIO
1838 WAKE FOREST RD NW
PALM BAY FL 32907

005581P001-1409A-265
DANIELA PALACIOS FLORES
657 SALOON CT
HENDERSON NV 89011

035888P001-1409A-265
FLORES DANIELA PALACIOS
657 SALOON CT
HENDERSON NV 89011

037912P002-1409A-265
JOHN A PALAVANCHI
61 JUSTINE AVE
PLYMOUTH MA 02360

003365P001-1409A-265
KIRAN PALHAN
832 93RD ST
NIAGARA FALLS NY 14304

000751P001-1409A-265
AUDREY D PALLADINO
3582 WELLER DR
GARNET VALLEY PA 19060

002048P001-1409A-265
KARA PALLANTE
4 KENT CT
EASTAMPTON NJ 08060-3271

010274P001-1409A-265
PALM BEACH COUNTY SHERIFF'S
OFFICE
PO BOX 24681
WEST PALM BEACH FL 33416-4681

037695P001-1409A-265
PALM BEACH MALL HOLDINGS LLC
MIRICK OCONNELL
PAUL CAREY; KATE FOLEY
100 FRONT ST
WORCESTER MA 01608

037695S001-1409A-265
PALM BEACH MALL HOLDINGS LLC
NEW ENGLAND DEVELOPMENT
ISSIE SHAIT
75 PARK PLAZA
BOSTON MA 02116

034485P001-1409A-265
PALM BEACH OUTLETS HOLDINGS LLC
PO BOX 9468
NEW YORK NY 10087-9468

032753P001-1409A-265
PALM BEACH OUTLETS I LLC
PO BOX 9468
NEW YORK NY 10087-9468

032753S001-1409A-265
PALM BEACH OUTLETS I LLC
HEADQUARTERS
230 PARK AVE 12TH FL
NEW YORK NY 10169

006568P001-1409A-265
AMY D PALMA
118 WALLACE AVE
AUBURN MA 01501

006554P001-1409A-265
MARIANNE G PALMA
409 N KODIAK ST
A
ANAHEIM CA 92807

036954P001-1409A-265
LISA PALMER
PO BOX 236
DONEGAL PA 15628

006836P001-1409A-265
ABIGAIL J PALMER
100 49TH AVE CT
GREELEY CO 80634

009609P001-1409A-265
ALEXIS PALMER
633 S CALHOUN ST
WICHITA KS 67207

006985P001-1409A-265
BRANDI A PALMER
6120 LYN LN
JACKSON MS 39211

009387P001-1409A-265
DEZIYAH G PALMER
33 LAFAYETTE AVE
TOMS RIVER NJ 08753

000628P001-1409A-265
KALIMAH Q PALMER
1617 DIAMOND RIDGE CIR
CASTLE ROCK CO 80108

004148P001-1409A-265
LAURA PALMERIN
14964 E 54TH AVE
DENVER CO 80239

002740P001-1409A-265
SAMANTHA A PALMIERI
4059 CAMBRONNE ST
PITTSBURGH PA 15212

005609P001-1409A-265
KIRA PALMITER
3721 BOSK LN
COLLEGE GROVE TN 37046

009557P001-1409A-265
MARISOL PALOMINO
4401 MORRIS ST NE
244
ALBUQUERQUE NM 87111

009340P002-1409A-265
ASHLEY G PALUCK
1078 STILLSPRING DRIVE
VACAVILLE CA 95687-7705

003911P001-1409A-265
YILING L PAN
108 CALIFORNIA AVE
WATERTOWN NY 13601

009593P001-1409A-265
KALENAONALANI PANA
2030 E COLLEGE WAY
OLATHE KS 66062

033276P001-1409A-265
PANALPINA INC
1425 CORPORATE CTR DR
STE 900
SAN DIEGO CA 92154

032341P001-1409A-265
PANDORA MEDIA, INC
2101 WEBSTER ST
STE 1650
OAKLAND CA 94612

002619P001-1409A-265
MARI PANEGHELLO
135 LEWIS AVE
EAST LANSDOWNE PA 19050

008413P001-1409A-265
KACEY R PANELLA
120 AZALEA CIR
JACKSON NJ 08527

004522P001-1409A-265
ANNALYSIA Y PANGELINAN
1906 GREY FOX TRL
KILLEEN TX 76543

002546P001-1409A-265
SARIENDA K PANN
5635 WEST 176TH ST
FARMINGTON MN 55024

007070P001-1409A-265
MARIELA J PANTALEON
46 HEYWARD ST
BRENTWOOD NY 11718

033356P001-1409A-265
PANTAZIS AND ASSOCIATES INC
TOM PANTAZIS
301 BRENTWOOD RD
HILLSBOROUGH CA 94010

036697P001-1409A-265
PANTHEON
1536 HUTTON DR STE 100
CARROLLTON TX 75006

032342P001-1409A-265
PANTHEON FLOOR SOLUTIONS INC
JOHN GAYHART
1536 HUTTON DR
STE 100
CARROLLTON TX 75006

031061P001-1409A-265
PANTIES PLUS INC
ALAN PRAWER
320 FIFTH AVE
SECOND FL
NEW YORK NY 10001

036276P001-1409A-265
PANTIES PLUS INC
320 FIFTH AVENUE SECOND FLOOR
NEW YORK NY 10001

007966P001-1409A-265
IXEL A PANTOJA
7033 LOWE DR
CARPENTERSVILLE IL 60110

031062P001-1409A-265
PAPER SOURCE DBA WASTE NOT PAP
125 SCLARK ST
FL 15
CHICAGO IL 60603

002121P001-1409A-265
DANIELLE PAPILON
225 BURKE AVE
APT C
TOWSON MD 21286

004690P001-1409A-265
ALEXIS B PAPIRI
32749 BLACKWATER RD
FRANKFORD DE 19945

031063P001-1409A-265
PAR MARR DBA BLING2O
525 BROADHOLLOW RD
STE 104
MELVILLE NY 11747

032343P001-1409A-265
PARAMUS BOARD OF HEALTH
JOCKISH SQUARE
PARAMUS NJ 07652

031481P001-1409A-265
PARAMUS PARK SHOPPING CENTER L
DEIDRE LAURER
PO BOX 776184
CHICAGO IL 60677-6184

034444P001-1409A-265
PARAMUS PARK SHOPPING CENTER LIMI
PO BOX 776184
CHICAGO IL 60677-6184

037391P001-1409A-265
PARAMUS PARK SHOPPING CENTER LP
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

003921P001-1409A-265
PAOLINA PAREDES RAMIREZ
1504 TANYARD HILL RD
GAITHERSBURG MD 20879

006101P001-1409A-265
EMMA L PARGEON
12 E 3RD ST
POTTSTOWN PA 19464

004571P001-1409A-265
RAVEN D PARHAM
11401 DUNBROOK RD
APT 102
NORTH CHESTERFIELD VA 23235

009003P001-1409A-265
PAIGE PARISELLA
117 WASHINGTON AVE
APT 414
SCHENECTADY NY 12305

010451P001-1409A-265
PARISH OF ASCENSION
JEFFREY FWILEYSHERIFF AND TAX CO
PO BOX 118
GONZALES LA 70707-0118

| | | | |
|---|---|---|---|
| 010428P001-1409A-265<br>PARISH OF EAST BATON ROUGE<br>PO BOX 70<br>BATON ROUGE LA 70821 | 031482P001-1409A-265<br>PARK CITY CENTER BUSINESS TRUS<br>GGPLP REAL ESTATE INC<br>110 NORTH WACKER DR<br>CHICAGO IL 60606 | 037358P001-1409A-265<br>PARK CITY CENTER LLC<br>BROOKFIELD PROPERTY REIT INC<br>JULIE M BOWDEN<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 | 037368P001-1409A-265<br>PARK MALL LLC<br>AKA PARK PLACE<br>BROOKFIELD PROPERTY REIT INC<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 |
| 031483P001-1409A-265<br>PARK MEADOWS MALL LLC<br>PK MEADOWS SDS-12-3096<br>MINNEAPOLIS MN 55486-3096 | 031484P001-1409A-265<br>PARK PLACE<br>GGP LIMITED PARTNERSHIP<br>SDS-12-1377<br>PO BOX 86<br>MINNEAPOLIS MN 55486-1377 | 035146P001-1409A-265<br>PARK PLACE TECHNOLOGIES<br>POWEREDGE<br>5910 LANDERBOOK DR  STE 300<br>MAYFIELD HEIGHTS OH 44124 | 035147P001-1409A-265<br>PARK PLACE TECHNOLOGIES<br>MAINTENANCE<br>5910 LANDERBOOK DR  STE 300<br>MAYFIELD HEIGHTS OH 44124 |
| 035148P001-1409A-265<br>PARK PLACE TECHNOLOGIES<br>POWER VAULT MD3200<br>5910 LANDERBOOK DR  STE 300<br>MAYFIELD HEIGHTS OH 44124 | 035149P001-1409A-265<br>PARK PLACE TECHNOLOGIES<br>SERIES 40 STORAGE CONTROLLER MAINTENANCE<br>5910 LANDERBOOK DR  STE 300<br>MAYFIELD HEIGHTS OH 44124 | 032344P001-1409A-265<br>PARK PLACE TECHNOLOGIES, LLC<br>PETE TURNER<br>5910 LANDERBOOK DR<br>STE 300<br>MAYFIELD HEIGHTS OH 44124 | 008326P001-1409A-265<br>JUNG HYUN PARK<br>3223 W PKWY DR<br>2A<br>NORTHBROOK IL 60062 |
| 031485P003-1409A-265<br>PARKDALE MALL CMBS LLC<br>BY CBL AND ASSOCIATES MANAGEMENT INC<br>GARY RODDY<br>2030 HAMILTON PL BLVD STE 500<br>CHATTANOOGA TN 37421-6000 | 031485S001-1409A-265<br>PARKDALE MALL CMBS LLC<br>BY CBL AND ASSOCIATES MANAGEMENT INC<br>CALEB HOLZAEPFEL<br>736 GEORGIA AVE STE 300<br>CHATTANOOGA TN 37402 | 036698P001-1409A-265<br>PARKDALE MALL CMBS LLC<br>2030 HAMILTON PL STE 500<br>CHATTANOOGA TN 37421-6000 | 009250P001-1409A-265<br>AILENE M PARKER<br>222 CLOVER ST<br>SALISBURY MD 21804 |
| 007265P001-1409A-265<br>AYLIA PARKER<br>2107 HORIZON TRL APT 3910<br>ARLINGTON TX 76011 | 004994P001-1409A-265<br>ERIN M PARKER<br>3913 NORTH I-10 SERVICE RD<br>APT 119<br>METAIRIE LA 70002 | 003617P001-1409A-265<br>HALEY PARKER<br>1030 MUNSEN SPRING DR<br>COLUMBIA SC 29209 | 035889P001-1409A-265<br>JAYLAAN PARKER<br>3500 JOHN A MERRITT BLVD<br>BOX #5063<br>NASHVILLE TN 37209 |
| 006071P001-1409A-265<br>KATHERINE J PARKER<br>27 GOSS ST<br>CLINTON MA 01510 | 002302P001-1409A-265<br>MALLORY PARKER<br>3051 JUNIPER ST SW<br>B<br>JBLM WA 98439 | 030536P001-1409A-265<br>MORGAN PARKER<br>ADDRESS INTENTIONALLY OMITTED | 005389P003-1409A-265<br>MORGAN W PARKER<br>1320 MILFORD ST NE<br>CANTON OH 44714-1638 |
| 007130P001-1409A-265<br>AURORA G PARKINSON<br>1829 EAST 14TH ST<br>BROOKLYN NY 11229 | 037520P001-1409A-265<br>PARKS AT ARLINGTON LLC<br>BROOKFIELD PROPERTY REIT INC<br>JULIE M BOWDEN<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 | 034520P001-1409A-265<br>PARKS AT ARLINGTON LP<br>SDS-12-2881<br>PO BOX 86<br>MINNEAPOLIS MN 55486-2881 | 006506P001-1409A-265<br>ALLIAH PARKS<br>274 REGENTS CIR<br>MAYS LANDING NJ 08330 |

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 474 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 461 of 689

03/30/2023 11:35:03 PM

031486P002-1409A-265
PARKWAY PLACE SPE LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

031486S001-1409A-265
PARKWAY PLACE SPE LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

004017P001-1409A-265
ALEXANDRIA A PARLIER
433 SOUTH VAN BUREN ST
12
IOWA CITY IA 52240

003910P001-1409A-265
AMANDA PARMELE
11 HOMER DR
MONSON MA 01057

007408P001-1409A-265
ISABELLA A PARMETER
402 KAYLA CT
NEWBURGH NY 12550

005479P001-1409A-265
BRIANA M PARONELLI
26 HOLLOWAY
SAN FRANCISCO CA 94112

005981P001-1409A-265
CARMELLA A PARRA
1313 EL SERENO DR
BAKERSFIELD CA 93304

007157P001-1409A-265
YASIEL PARRA
9 THAYER ST
APT C14
NEW YORK NY 10040

035890P001-1409A-265
MARIA A PARRA-VEIRA
105 LOUISIANA AVE
BRIDGEPORT CT 06610

031064P002-1409A-265
PARRAGON INC
KIM KEELY
432 PK AVE S FL 15
NEW YORK NY 10016-8013

010351P001-1409A-265
SHIRLEY B PARRAGUIRRE
COUNTY CLERK ATTN:FFN
PO BOX 551604
LAS VEGAS NV 89155-1604

001748P001-1409A-265
MARIA A PARRAVEIRA
105 LOUISIANA AVE
BRIDGEPORT CT 06610

009479P001-1409A-265
DEZIREE D PARRILLA
11 HARLAN ST
SPRINGFIELD MA 01104

003574P001-1409A-265
BROOKLYNN PARSON
185 WELDON ST
ROCHESTER NY 14611

002166P001-1409A-265
HANNAH PARSONS
784 CALICO CT APT F
TERRE HAUTE IN 47803

001862P001-1409A-265
MARISSA PARSONS
407 OVERTON ST
ENDICOTT NY 13760

001712P001-1409A-265
SHAYLEE PARSONS
16 STAFFORD WAY
ROCHESTER NY 14626

036801P001-1409A-265
TONI PARSONS
6504 SE 8TH ST RD
OCALA FL 34471

030658P001-1409A-265
TURQUOISE PARSONS
ADDRESS INTENTIONALLY OMITTED

005190P001-1409A-265
XORIA PARSONS
114 PENN FOREST DR
ALBRIGHTSVILLE PA 18210

006309P001-1409A-265
JADE K PARTRIDGE
17894 COUNTY RTE 3
CLAYTON NY 13624

004184P001-1409A-265
JESSICA PASCALE
9 HAYES ST
NESCONSET NY 11767

033085P001-1409A-265
PASCO COUNTY UTILITIES SRV BRN
CUST INFO AND SERV DEPT
PO BOX 2139
NEW PT RICHEY FL 34656

036429P001-1409A-265
CASSANDRA PASCO
221 GRACE ST
GROVE CITY PA 16127

003649P001-1409A-265
CASSANDRA R PASCUAL
221 GRACE ST
GROVE CITY PA 16127

007716P001-1409A-265
ADRIANNA V PASCUAL
94-1832 KULEWA LOOP
APT 44R
WAIPAHU HI 96797

007749P001-1409A-265
TORI A PASDERTZ
800 BAILEY DR
JOLIET IL 60404

002461P001-1409A-265
CHYANNA PASSLEY
4347 52ND AVE S
SAINT PETERSBURG FL 33711

037122P001-1409A-265
CHYANNA PASSLEY
4347 52ND AVE SOUTH
ST PETERSBURG FL 33711

002893P001-1409A-265
ANAHI PASTRANA
2903 W BELMONT
CHICAGO IL 60618

004200P001-1409A-265
JANESSA A PATAOSANTOS
408 KEA ST
WAIHEE
KAHULUI HI 96732

001075P002-1409A-265
JEAVINE S PATE
1908 LIBERTY DR
MADISON AL 35758-8141

008855P001-1409A-265
SARAH J PATE
5100 O'BANNON DR
APT 71
LAS VEGAS NV 89146

001860P001-1409A-265
AMI PATEL
7364 HIDDEN CV
COLUMBIA MD 21046-2025

006717P001-1409A-265
ANMOLBEN PATEL
285 N RUTHERFORD BLVD
MURFREESBORO TN 37130

036387P001-1409A-265
ANMOLBEN PATEL
285 N RUTHERFORD BLVD #J104
MURFREESBORO TN 37130

000536P001-1409A-265
FANNY PATEL
182 CAYUGA AVE
SAN FRANCISCO CA 94112

003307P001-1409A-265
KRISHNA B PATEL
2967 COLUMBIA DR
BENSALEM PA 19020

003399P001-1409A-265
MIRA D PATEL
104 IRIS DR
EGG HARBOR TOWNSHI NJ 08234

007011P001-1409A-265
VISHWA PATEL
487 LOWELL ST
METHUEN MA 01844

000591P001-1409A-265
YAMINI PATEL
548 PICADILLY DR
MURFREESBORO TN 37128

037175P001-1409A-265
YAMINI PATEL
548 PICCADILLY DR
MURFREESBORO TN 37128

003819P002-1409A-265
KAYLA M PATEY
7714 LOLA CIRCLE
NAVARRE FL 32566-7995

002385P001-1409A-265
LAURA G PATINO
263 TIMBERLINE DR BOX B
VICTORIA TX 77905

001037P001-1409A-265
TURQUOISE S PATRICK PARSONS
14325 LUNA RD
VICTORVILLE CA 92392

035891P001-1409A-265
PARSONS TURQUOISE S PATRICK
14325 LUNA RD
VICTORVILLE CA 92392

006019P001-1409A-265
SIERRA D PATRICKWILLIAMS
7101 GAVILAN AVE
COLUMBIA SC 29203

032345P001-1409A-265
PATRIOT CONSULTING TECHNOLOGY GROUP LLC
PATRIOT CONSULTING TECHNOLOGY
ROB FEGAN
17192 MURPHY AVE
STE 14067
IRVINE CA 92623-4067

034168P001-1409A-265
PATRIOT CONSULTING TECHNOLOGY GROUP LLC
17192 MURPHY AVE
STE 14067
IRVINE CA 92623-4067

010180P001-1409A-265
PATSY SCHULTZ, RTA
FT BEND COUNTY TAX ASSESSOR
PO BOX  1028
SUGAR LAND TX 77487-1028

032346P001-1409A-265
PATTERN TEXTILES LIMITED
UNIT 206
15 PUNDERSONS GARDENS
LONDON  E2 9QG
UNITED KINGDOM

037077P001-1409A-265
PATTERN TEXTILES LTD
15 PUNDERSONS GARDENS UNIT 206
LONDON  E2 9QG
UNITED KINGDOM

003637P001-1409A-265
CLARISSA J PATTERSON
155 WALTER SE
WYOMING MI 49508

006497P001-1409A-265
DAONJRA K PATTERSON
1675 LAUREL
YPSILANTI MI 48198

000582P001-1409A-265
EMMA G PATTERSON
2435 WALNUT AVE
BUENA VISTA VA 24416

003385P001-1409A-265
EMMA J PATTERSON
49 BROOK ST
WEST SAYVILLE NY 11796

| | | | |
|---|---|---|---|
| 000566P001-1409A-265<br>JADE A PATTERSON<br>4716 NW 22ND ST<br>COCONUT CREEK FL 33063 | 001510P001-1409A-265<br>LAKENDRA T PATTERSON<br>1075 POTATO HOUSE RD<br>HICKORY GROVE SC 29717 | 005180P001-1409A-265<br>LINDSEY J PATTERSON<br>505 APPLE TREE LN<br>FAIRFIELD CA 94533 | 005614P001-1409A-265<br>MADELINE M PATTERSON<br>2499 SOUTH JOSEPHINE ST<br>DENVER CO 80210 |
| 004893P001-1409A-265<br>PAYTON PATTERSON<br>400 E MAIN ST<br>F6<br>ENDICOTT NY 13760 | 005640P002-1409A-265<br>ROSA M PATTERSON<br>151 W COMMERCE RD APT 438<br>RICHMOND VA 23224-2370 | 006221P001-1409A-265<br>SANAYA A PATTERSON<br>2475 LINWOOD AVE<br>NIAGARA FALLS NY 14305 | 037698P003-1409A-265<br>ABBIE PATTOCK<br>AKA ABIGAIL PATTOCK<br>3325 RIVERVIEW ST<br>LOWER BURRELL PA 15068 |
| 004848P001-1409A-265<br>ABBIE S PATTOCK<br>3325 RIVERVIEW ST<br>LOWER BURRELL PA 15068 | 032347P001-1409A-265<br>PATTON STEEL CORP<br>DARIENE RUIZ<br>PO BOX 273<br>ONTARIO CA 91762 | 005550P001-1409A-265<br>BRIANA E PATTON<br>5429 SHERMAN OAKS CT<br>HAYMARKET VA 20169 | 001251P001-1409A-265<br>KRISTEN L PATTON<br>3909 COPPERHEAD HILLS ST<br>LAS VEGAS NV 89129 |
| 005104P001-1409A-265<br>EMILY R PATUBO<br>501 W BACON ST<br>APT 5301<br>RICHMOND VA 23222 | 037862P001-1409A-265<br>PAUL DEAGRO<br>16 WINCHESTER DR<br>EAST BRUNSWICK NJ 08816 | 002937P001-1409A-265<br>JULLIETTE PAUL<br>91-60 193RD ST<br>APT 2B<br>HOLLIS NY 11423 | 002446P001-1409A-265<br>OLIVIA PAUL<br>327 WALKER AVE<br>LANGHORNE PA 19047 |
| 033338P001-1409A-265<br>PAULETTE MAGLASANG<br>2461 COBBLESTONE DR<br>HAYWARD CA 94545 | 007263P001-1409A-265<br>YURALIS PAULINO<br>2520 GREY PAW CT<br>104<br>RALEIGH NC 27603 | 001698P001-1409A-265<br>KATIE N PAULSEN<br>402 BOYCE ST<br>URBANA OH 43078 | 030163P001-1409A-265<br>LEXIE PAVAO<br>ADDRESS INTENTIONALLY OMITTED |
| 007346P001-1409A-265<br>LEXIE M PAVAO<br>146 ARMOUR ST<br>NEW BEDFORD MA 02740 | 034517P001-1409A-265<br>PAVILIONS AT BUCKLAND HILLS LLC<br>SDS-12-2776<br>PO BOX 86<br>MINNEAPOLIS MN 55486 | 010662P001-1409A-265<br>PAX WORLD HIGH YIELD BOND FUND<br>PAX<br>PHYLLIS CAMARA<br>30 PENHALLOW ST<br>STE 400<br>PORTSMOUTH NH 03801 | 005918P001-1409A-265<br>YARITZIA PAYAN<br>480 N WALNUT ST<br>M<br>LA HABRA CA 90631 |
| 002407P001-1409A-265<br>BINTA M PAYE<br>58 KINFIELD ST<br>PROVIDENCE RI 02909 | 004742P001-1409A-265<br>YASMINE T PAYE<br>1104 HARFORD AVE<br>BALTIMORE MD 21234 | 032348P001-1409A-265<br>PAYMENT PROCESSING SVC LL<br>RJ<br>5440 W NORTHERN AVE<br>GLENDALE AZ 85301 | 001449P001-1409A-265<br>CHELSEA R PAYNE<br>3304 NORDLAND DR<br>URBANA IL 61802 |

03/30/2023 11:35:03 PM

008172P001-1409A-265
JOHNE PAYNE
181 PONDEROSA DR
LADSON SC 29456

037605P001-1409A-265
JOHNE PAYNE
2432 FALCON RD
NORTH CHARLESTON SC 29406

005364P001-1409A-265
SAMANTHA M PAYNE
3094 LAKE DR
APT C7
MARINA CA 93933

007464P001-1409A-265
TREMON PAYNE
10829 GAMBRIL DR
21
MANASSAS VA 20109

004925P001-1409A-265
ASHLEY E PAYO
725 N FIG ST #44
ESCONDIDO CA 92025

035150P001-1409A-265
PAYPAL INC
EBAY PARK NORTH 2211 NORTH FIRST STREET
SAN JOSE CA 95131

003136P001-1409A-265
DESIRAE A PAYTON
2191 WHITMAN WAY
APT 11
SAN BRUNO CA 94066

008383P001-1409A-265
KEONNA L PAYTON
710 PRINCESS CT
NEWPORT NEWS VA 23608

003960P001-1409A-265
ANGIE M PAZ
4158 MIRADA LN
OXNARD CA 93033

006958P001-1409A-265
VICTORIA PAZ
2007 VIA BRAVO
CARROLLTON TX 75006

007679P002-1409A-265
MELANIE PAZMINO
43 1/2 ERIE ST
ELIZABETH NJ 07206

033086P001-1409A-265
PDC AREA COMPANIES
32289 COLLECTION CTR DR
CHICAGO IL 60693

033087P001-1409A-265
PEA RIDGE PUBLIC SVC DIST
PO BOX 86
BARBOURSVILLE WV 25504

033087S001-1409A-265
PEA RIDGE PUBLIC SVC DIST
500 NOVA STREET
HUNTINGTON WV 25705

034015P001-1409A-265
PEA RIDGE PUBLIC SVC DIST
500 NOVA ST
HUNTINGTON WV 25705

037417P001-1409A-265
PEACHTREE MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031487P001-1409A-265
PEACHTREE MALL, LLC
SDS-12-2330
PO BOX 86
MINNEAPOLIS MN 55486-2330

007750P001-1409A-265
ALEXEIS PEACOCK
2221 EUCLID RD
HUNTSVILLE AL 35810

032349P001-1409A-265
PEAGREEN
EMMA NEAL
HAMPSHIRE HOUSE10 SAINT
CLEMENT ST WINCHESTER
HAMPSHIRE  S023 9HH
UNITED KINGDOM

010663P001-1409A-265
PEAKS CLO 1, LTD
ARROWMARK
DINGLI GRAHAM
190 ELGIN AVE
GEORGE TOWN
GRAND CAYMAN  KY1-9005
CAYMAN ISLANDS

007027P001-1409A-265
KELCEY S PEAN
215 GREAT LAWN DR
SUMMERVILLE SC 29483

007772P001-1409A-265
JESSICA D PEARCE
218 TAREYTON LN
PORTSMOUTH VA 23701

009981P001-1409A-265
PEARLAND ALARM REGISTRATION/
FALSE ALARMS
2555 CULLEN PKWY
PEARLAND TX 77581

031488S001-1409A-265
PEARLAND TOWN CENTER LIMITED
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

031488P003-1409A-265
PEARLAND TOWN CENTER LTD PARTNERSHIP
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

004812P001-1409A-265
HEIDI PEARLEY
205 MADEWOOD DR
DONALDSONVILLE LA 70346

035267P001-1409A-265
PEARLRIDGE CENTER
98-1005 MOANALUA RD
AIEA HI 96701

031489P001-1409A-265
PEARLRIDGE MERCHANTS ASSN
PO BOX 31000
HONOLULU HI 96849-5525

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 478 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 465 of 689                                                                03/30/2023 11:35:03 PM

006827P001-1409A-265
BRITNEE A PEARSON
7952 CASTELARDO PL
ROUND ROCK TX 78665

003693P001-1409A-265
DEMI PEARSON
11001 OLD SAINT AUGUSTINE RD
APT 2209
JACKSONVILLE FL 32257

005623P001-1409A-265
PATRICIA K PEARSON
4412 HARDWICK WAY
NORTH HIGHLANDS CA 95660

007768P001-1409A-265
TOLICIA PEARSON
4412 HARDWICK WAY
NORTH HIGHLANDS CA 95660

004831P001-1409A-265
OLIVIA A PEASLEY
185 PICKETT RD
PLAINFIELD CT 06374

037365P001-1409A-265
PECANLAND MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 3400
CHICAGO IL 60654-1607

031490P001-1409A-265
PECANLAND MALL, LLC
SDS-12-2424
PO BOX 86
MINNEAPOLIS MN 55486-2424

006248P001-1409A-265
LAUREN PECK
434 E 17TH ST
APT 314
OAKLAND CA 94606

007725P001-1409A-265
MEREDITH PECK
852 CLAYTON ST
SAN FRANCISCO CA 94117

035892P001-1409A-265
RACHEL PECK
71 HICKORY HOLLOW PL
ANTIOCH TN 37013

004050P001-1409A-265
STEFANIE R PECK
406 N WASHINGTON AVE
SCRANTON PA 18509

036829P001-1409A-265
WHITNEY PECK
1928 BROOKDATE DR
COLORADO SPRINGS CO 80918

007645P001-1409A-265
STHEFANY PEDRAZA
3851 VLY CREEK DR
FLOWERY BRANCH GA 30542

004696P001-1409A-265
YVETTE A PEDRAZA
2557 PALM PL
HUNTINGTON PARK CA 90255

008041P001-1409A-265
JOHNNALYNN PEDRO
2214 ST PAUL DR
COLORADO SPRINGS CO 80910

004731P001-1409A-265
ELLIANNA S PEEBLES
6919 GLENBROOK LN
DALLAS TX 75252

033424P001-1409A-265
PEEK
575 FLORIDA ST
SAN FRANCISCO CA 94110
INDIA

005178P001-1409A-265
CHLOE D PEEPLES
13 BEECHWOOD ST
CABOT AR 72023

032351P001-1409A-265
PEGGY CAMPBELL, COLLECTOR
411 JULES
STE 123
ST JOSEPH MO 64501

006616P001-1409A-265
ALYSSA D PEGO
1125 IONIA AVE SW
GRANDRAPIDS MI 49507

034368P001-1409A-265
BEN PEGRAM
958 28TH ST
#21
OAKLAND CA 94608

005147P001-1409A-265
JASMINE PEL
18431 47TH PL W
LYNNWOOD WA 98037

001617P001-1409A-265
REBEKA PELAEZ GAETZ
86 BALMY ST
SAN FRANCISCO CA 94110

035438P001-1409A-265
GAETZ REBEKA PELAEZ
86 BALMY ST
SAN FRANCISCO CA 94110

029601P001-1409A-265
DANIELLE PELCHAT
30 FRONT ST
415
NASHUA NH 03064

035893P001-1409A-265
SIERRA R PELKEY
425 RIVERBEND PKWY
29
ATHENS GA 30605

007676P001-1409A-265
OLIVIA PELLEGRINI
320 GOODALE ST
WEST BOYLSTON MA 01583

007589P001-1409A-265
RYLEE PELLEGRINO
1934 HILLTOWN PIKE
PO BOX 303
HILLTOWN PA 18927

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 479 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 466 of 689

03/30/2023 11:35:03 PM

006655P001-1409A-265
TAMMY L PELLHAM
485 N CITRUS AVE75
75
ESCONDIDO CA 92027

006034P001-1409A-265
KATY PELLICCIOTTI
5 ORANGE CT
WAPPINGERS FALLS NY 12590

033088P001-1409A-265
PELLITTERI WASTE SYSTEMS
PO BOX 259426
MADISON WI 53725

033088S001-1409A-265
PELLITTERI WASTE SYSTEMS
7035 RAYWOOD RD
MADISON WI 53713

002642P001-1409A-265
KAITLYNN M PELOT
1510 S AVE REGULO
TUCSON AZ 85710

008465P001-1409A-265
BRIDGET PELRINE
84 JF KENNEDY BLVD
ELK GROVE VILLAGE IL 60007

008471P001-1409A-265
BRIANNA M PELUSO
16 DANBURY CT
LAKE IN THE HILLS IL 60156

031491P001-1409A-265
PEMBROKE LAKES MALL LLC
GGPLP REAL ESTATE INC
SDS-12-3094
PO BOX 86
MINNEAPOLIS MN 55486-3094

037377P001-1409A-265
PEMBROKE LAKES MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

004500P001-1409A-265
EMILY PENA CARRENO
12905 MAPLEVIEW ST
133
LAKESIDE CA 92040

005595P001-1409A-265
KATIA Y PENA LOPEZ
420 IOOF AVE
GILROY CA 95020

035894P001-1409A-265
CARRENO EMILY PENA
12905 MAPLEVIEW ST
133
LAKESIDE CA 92040

002877P001-1409A-265
DAISY M PENA
1415 E APACHE BLVD
APT 317
TEMPE AZ 85281

008403P001-1409A-265
JACQUELINE PENA
5805 S TALMAN AVE
CHICAGO IL 60629

035895P001-1409A-265
LOPEZ KATIA Y PENA
420 IOOF AVE
GILROY CA 95020

007141P001-1409A-265
RUBI M PENA
775 CASCADE ST
809
OREGON CITY OR 97045

008997P001-1409A-265
SAMANTHA PENA
97 ROSE HILL AVE
1
DANBURY CT 06810

008683P001-1409A-265
SOLIARYS PENA
1919 W 10TH ST
66
LAKELAND FL 33805

005518P002-1409A-265
CITLALLY PENAGASTELUM
81857 VIA SAN CLEMENTE
LA QUINTA CA 92253-7960

003314P001-1409A-265
GABRIELA A PENAGOS
274 BOLTON RD
EAST WINDSOR NJ 08520

008826P001-1409A-265
JESSICA PENALOZA
14311 CR 45
TYLER TX 75704

003766P002-1409A-265
JANINE PENALVER
2209 HUDSON LANDINGS DR APT G
GASTONIA NC 28054

033089P001-1409A-265
PENELEC
PO BOX 3687
AKRON OH 44309

033089S001-1409A-265
PENELEC
FIRST ENERGY
76 SOUTH MAIN STREET
AKRON OH 44308

035255P001-1409A-265
PENELEC
FIRSTENERGY/PENELEC
101 CRAWFORD'S CORNER RD
BLDG # 1 SUITE 1-511
HOLMDEL NJ 07733

031065P001-1409A-265
PENGUIN RANDOM HOUSE LLC
KAMALA KELLEY
1745 BROADWAY
NEW YORK NY 10019

035236P001-1409A-265
PENGUIN RANDOM HOUSE LLC
CREDIT COORDINATOR
400 HAHN RD
WESTMINSTER MD 21157

036277P001-1409A-265
PENGUIN RANDOM HOUSE LLC
1745 BROADWAY
NEW YORK NY 10019

033090P001-1409A-265
PENN POWER
PO BOX 3687
AKRON OH 44309

033090S001-1409A-265
PENN POWER
HEADQUARTERS
76 SOUTH MAIN STREET
AKRON OH 44308

037231P001-1409A-265
PENN POWER
FIRST ENERGY
NATALIE ALLARD
5001 NASA BLVD
FAIRMONT WV 26554

031492P001-1409A-265
PENN ROSS JOINT VENTURE
1326 PAYSPHERE CIR
CHICAGO IL 60674

033817P001-1409A-265
PENN ROSS JOINT VENTURE (LANDLORD)
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

031493P001-1409A-265
PENN SQUARE MALL LIMITED
32122 COLLECTIONS CTR DR
CHICAGO IL 60693

035896P001-1409A-265
OLIVIA PENN
13 HAMPTON WOODS LN
DARDENNE PRAIRIE MO 63368

010197P001-1409A-265
JAMES B PENNER
CITY TAX COLLECTOR
PO BOX 1139
MURFREESBORO TN 37133

004807P001-1409A-265
KIRSTEN S PENNINGTON
1902 JUNIPER CIR
COLUMBIA MO 65201

033091P001-1409A-265
PENNSYLVANIA AMERICAN WATER
PO BOX 371412
PITTSBURGH PA 15250

033091S001-1409A-265
PENNSYLVANIA AMERICAN WATER
100 N PENNSYLVANIA AVE
WILKES-BARRE PA 18701

000343P001-1409A-265
PENNSYLVANIA ATTORNEY GENERAL
JOSH SHAPIRO
1600 STRAWBERRY SQUARE
16TH FL
HARRISBURG PA 17120

000395P001-1409A-265
PENNSYLVANIA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
16 FL STRAWBERRY SQUARE
HARRISBURG PA 17120

000081P001-1409A-265
PENNSYLVANIA DEPT OF
ENVIRONMENTAL PROTECTION
RACHEL CARSON STATE OFFICE BLDG
400 MARKET ST
HARRISBURG PA 17101

000082P001-1409A-265
PENNSYLVANIA DEPT OF CONSERVATION
AND NATURAL RESOURCES
RACHEL CARSON STATE OFFICE BLDG
6TH FL
HARRISBURG PA 17105-8522

000227P001-1409A-265
PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
SECRETARY
651 BOAS ST
RM 1700
HARRISBURG PA 17121

000152P001-1409A-265
PENNSYLVANIA DEPT OF REVENUE
11 STRAWBERRY SQUARE
HARRISBURG PA 17128

033092P001-1409A-265
PENNSYLVANIA POWER AND LIGHT CO
TWO N NINTH ST
ALLENTOWN PA 18101

000448P001-1409A-265
PENNSYLVANIA STATE TREASURY
OFFICE OF UNCLAIMED PROPERTY
PO BOX 1837
HARISBURG PA 17105-1383

002380P001-1409A-265
BRANDI J PENNY
10857 SHARONDALE RD
APT 70
CINCINNATI OH 45241

004991P001-1409A-265
KATIE M PENROD
5119 VICTORIA COVE
BRENTWOOD TN 37027

036539P001-1409A-265
HENRI PENTHER
552 SAN PEDRO COVE
SAN RAFAEL CA 94109

003093P001-1409A-265
CATHERINE D PENUNURI
1753 E PLEASANT LN
PHOENIX AZ 85042

033697P002-1409A-265
PEOPLE MATTER
174 MEETING ST STE 300
CHARLESTON SC 29401-3211

033093P001-1409A-265
PEOPLES GAS
PO BOX 19100
GREEN BAY WI 54307

033093S001-1409A-265
PEOPLES GAS
HEADQUARTERS
200 E RANDOLPH ST
CHICAGO IL 60601-6302

001286P001-1409A-265
ELBONEY PEOPLES
2812 CRAIGIE AVE
A
DECATUR GA 30030

008443P001-1409A-265
JASMINE PEOPLES
1355 MARSHSIDE CT
INDIANAPOLIS IN 46239

033094P001-1409A-265
PEPCO
PO BOX 4863
TRENTON NJ 08650

033094S001-1409A-265
PEPCO
CORPORATE CORRESPONDENCE
701 NINTH ST NW
WASHINGTON DC 20068

001233P001-1409A-265
DANIELLE M PEPI
35 ALISON CT
MAHOPAC NY 10541

031066P001-1409A-265
PEPPERCORN KIDS
9601 OWENSMOUTH AVE
STE 27
CHATSWORTH CA 91331

009027P001-1409A-265
CAROLINA PERDOMO
14548 ANDREWS DR
DENVER CO 80239

003100P001-1409A-265
KRYSTLE A PEREGRINO
1166 FASSLER AVE
PACIFICA CA 94044

001793P002-1409A-265
NICOLE C PEREIRA
253 SAN FELIPE AVE
S SAN FRANCISC0 CA 94080

005156P001-1409A-265
JEARA PERENA
6730 4TH AVE
SACRAMENTO CA 95817

030875P001-1409A-265
PEREZ AND MORRIS LLC
JOSHUA D ROCKWELL
8000 RAVINES EDGE CT
STE 300
COLUMBUS OH 43235

034324P001-1409A-265
PEREZ AND MORRIS LLC
8000 RAVINES EDGE CT
STE 300
COLUMBUS OH 43235

008278P001-1409A-265
ARIELIS V PEREZ ARIAS
1059 SW 147TH AVE
PEMBROKE PINES FL 33027

037705P002-1409A-265
BRANDIN PEREZ
JILL WILLIAMSON
211 S 61ST ST
TACOMA WA 98408

003593P001-1409A-265
ABIGAIL PEREZ
14527 PACIFIC AVE
BALDWIN PARK CA 91706

006591P001-1409A-265
ABRYANNA A PEREZ
4817 BRIDE ST
LAS VEGAS NV 89081

002158P001-1409A-265
ADRIANA PEREZ
880 CALLE TOMAS
PALM SPRINGS CA 92264

004071P001-1409A-265
ADRIANA PEREZ
159 DANIEL
PROVIDENCE RI 02909

002923P001-1409A-265
ALEXA M PEREZ
6146 TWILIGHT VIEW WAY
EL PASO TX 79932

007518P001-1409A-265
ALONDRA PEREZ
1395 YOST ST
APT 2
AURORA CO 80011

008076P001-1409A-265
AMNERIS PEREZ
525 MAIN ST
GOULDSBORO PA 18424

004832P001-1409A-265
ANNYA G PEREZ
1754 INGALLS ST
LAKEWOOD CO 80214

035897P001-1409A-265
ANNYA G PEREZ
6020 E 68TH WAY
COMMERCE CITY CO 80022

030234P001-1409A-265
ASHLEY PEREZ
ADDRESS INTENTIONALLY OMITTED

000685P001-1409A-265
ASHLEY G PEREZ
5400 COLLINS RD LOT 107
JACKSONVILLE FL 32244

001992P001-1409A-265
BIANCA PEREZ
2901 VINE CIR
ROCKLIN CA 95765-4721

004310P001-1409A-265
BRANDIN L PEREZ
211 S 61ST ST
TACOMA WA 98408

002904P001-1409A-265
DANIELA PEREZ
5403 HAYTER AVE
LAKEWOOD CA 90712

009639P001-1409A-265
DESTINY T PEREZ
6 TEMPLE ST
4L
HOLYOKE MA 01040

004640P001-1409A-265
EMILY J PEREZ
296 FORREST ST
1B
JERSEY CITY NJ 07304

006260P001-1409A-265
EMILY M PEREZ
60-16 70TH AVE
RIDGEWOOD NY 11385

002598P001-1409A-265
EMILY R PEREZ
3421 QUINTANA TRL
SEGUIN TX 78155

007733P001-1409A-265
ERIS T PEREZ
6014 N SACRAMENTO AVE
CHICAGO IL 60659

000786P001-1409A-265
EUFEMIA PEREZ
1716 SIERRA DAWN PL
ONTARIO CA 91762-5637

008099P001-1409A-265
ICXIA J PEREZ
COLONIAL VLG DR
366
LINCOLNTON NC 28092

036546P001-1409A-265
ILEANA PEREZ
CARR 173 KM 85
AGUAS BUUNAS PR 00703

000613P001-1409A-265
INDIA PEREZ
3020
CONCORD NC 28025

003973P001-1409A-265
JACQUELINE PEREZ
12304 27TH PL W
EVERETT WA 98204

001700P001-1409A-265
JAZMIN S PEREZ
25508 SAN LUPE AVE
MORENO VALLEY CA 92551-7038

002466P001-1409A-265
JENNIE PEREZ
5117 BROOKDALE DR
OKLAHOMA CITY OK 73135

002182P001-1409A-265
JENNIFER PEREZ
625 CRANBROOK PK
GARLAND TX 75043-5413

002347P001-1409A-265
JENNIFER M PEREZ
2323 BAYLEAF DR
ORLANDO FL 32837

004541P001-1409A-265
JORDAN R PEREZ
4880 W 88TH PL
WESTMINSTER CO 80031

004202P001-1409A-265
JULISA M PEREZ
716 FERNANDINA ST NW
PALM BAY FL 32907

002180P001-1409A-265
LESLIE S PEREZ
15553 DON ROBERTO RD
VICTORVILLE CA 92394-1872

003875P001-1409A-265
LUZMARIA PEREZ
124 WYCKOFF RD
31
EATONTOWN NJ 07724

005201P001-1409A-265
MADELYNN A PEREZ
101 BLUEBONNET ST
WESLACO TX 78596

003138P001-1409A-265
MARIA J PEREZ
9805 AUDEILA RD APT 2010
DALLAS TX 75238

006946P001-1409A-265
MELEENA PEREZ
1471 LARKSPUR CT
ROMEOVILLE IL 60446

036671P001-1409A-265
NATALIE D PEREZ
15614 INDIANA QUEEN DR
TAMPA FL 33615

036678P001-1409A-265
NICOLE M PEREZ
180 FREMONT ST
WORCESTER MA 01603

007559P001-1409A-265
NIDIA Y PEREZ
13902 VILLA CAMINO
SAN ANTONIO TX 78233

004749P001-1409A-265
NYLA L PEREZ
10052 GRACE AVE
FELLSMERE FL 32948

035898P001-1409A-265
NYLA L PEREZ
362 BISCAYNE LN
SEBASTIAN FL 32958

035899P001-1409A-265
SALINA M PEREZ
2291 GORMAN ST
CAMARILLO CA 93010

004393P001-1409A-265
SAMANTHA K PEREZ
1008 LOWELL RD
LAS CRUCES NM 88001

003159P001-1409A-265
SANDRA L PEREZ
2123 GROSS AVE
PENNSAUKEN NJ 08110

007193P001-1409A-265
SANDRY A PEREZ
221 MARINA CT
SPARTANBURG SC 29303

005161P001-1409A-265
SARAHI PEREZ
1704 S CYPRESS AVE
BROKEN ARROW OK 74012

007769P001-1409A-265
STEPHEN A PEREZ
2913 HUNTER RD APT 314
SAN MARCOS TX 78666

001904P001-1409A-265
TREYSY N PEREZ
867 FLAGSTONE WAY
LAS VEGAS NV 89110

001755P001-1409A-265
KARLA PEREZACEVEDO
30 W SAGE CREEK PL
THE WOODLANDS TX 77382-1470

003334P001-1409A-265
KIMBERLY A PEREZLEMUS
3404 FULLERTON ST
CALVERTON MD 20705

003717P001-1409A-265
ERICA M PEREZMONTEZ
3432 LONDON RD
EAU CLAIRE WI 54701

003605P001-1409A-265
ARIANA PEREZREYES
452 TWIN OAKS VLY RD
APT C
SAN MARCOS CA 92069

032353P001-1409A-265
PERFAWARE, LLC
RANJITH MANIYEDATH
320 DECKER DR
STE 100
IRVING TX 75062

032354P001-1409A-265
PERFORCE SOFTWARE INC
LAURA SCHEINMAN
PO BOX 742263
LOS ANGELES CA 90074-2263

035151P001-1409A-265
PERFORCE SOFTWARE INC
PO BOX 742263
LOS ANGELES CA 90074-2263

037390P001-1409A-265
PERIMETER MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

034483P001-1409A-265
PERIMETER MALL VENTURE, LLC
PO BOX 860381
MINNEAPOLIS MN 55486-0381

031494P001-1409A-265
PERIMETER MALL, LLC
PERIMETER MALL VENTURE LLC
PO BOX 860381
MINNEAPOLIS MN 55486-0381

032355P001-1409A-265
PERISCOPE
3500 W OLIVE AVE
STE 300
BURBANK CA 91505

004555P001-1409A-265
AMY PERKINS
238 GRUENE HAVEN
NEW BRAUNFELS TX 78132

035900P001-1409A-265
ANNAH M PERKINS
80004B GENERAL PATTON ST
FORT DRUM NY 13603

033432P001-1409A-265
AUDRA ANN PERKINS
602 HILLSBOROUGH ST
OAKLAND CA 94606

004971P001-1409A-265
TONI M PERKINS
131 DEVON ST
APT 2
DORCHESTER MA 02121

009620P001-1409A-265
CHEYANNE PERKINSSELLERS
3757 SE 11TH ST
DES MOINES IA 50315

032356P001-1409A-265
PERR AND KNIGHT
401 WILSHIRE BLVD
STE 300
SANTA MONICA CA 90401

009246P001-1409A-265
GEORGIA PERREAULT
55 DAKOTA DR
CHICOPEE MA 01013

003801P002-1409A-265
REBECCA PERREIRA
425 CIRBY WAY APT 56
ROSEVILLE CA 95678

003087P001-1409A-265
COURTNEY L PERRETT
6427 SEMINOLE LN
RAPID CITY SD 57702

005905P001-1409A-265
SAMANTHA PERRI
740 STAFFORD AVE
STATEN ISLAND NY 10309

000728P001-1409A-265
ANGELA M PERRICONE
21 FOX AVE
KEANSBURG NJ 07734

007444P001-1409A-265
CARISSA L PERRY
233 BULLOCKS PT AVE
RIVERSIDE RI 02915

030284P001-1409A-265
CHRISTOPHER PERRY
ADDRESS INTENTIONALLY OMITTED

001958P001-1409A-265
JANAE PERRY
2310 CARTWRIGHT ST
TYLER TX 75701-2635

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 484 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 471 of 689                                                                03/30/2023 11:35:04 PM

036567P001-1409A-265
JESSICA PERRY
8132 CHANCEL CT
NAPLES FL 33917

007074P001-1409A-265
JOHNELL PERRY
218 HAWKINS ST
FRANKLINTON NC 27525

005322P001-1409A-265
JORDAN PERRY
555 W FOREST MEADOWS
410A
FLAGSTAFF AZ 86001

035901P001-1409A-265
JORDAN PERRY
3752 E FARGO ST
MESA AZ 85205

004356P001-1409A-265
KARLEE E PERRY
8000 YORK RD
TU UNIT 0506
TOWSON MD 21252

002177P001-1409A-265
REBECCA PERRY
10705 TIDEWATER TRL
FREDERICKSBURG VA 22408

007977P001-1409A-265
TIA M PERRY
800 COLUMBIA DR LOT 33
MYRTLE BEACH SC 29577

035902P001-1409A-265
ANNA-MARIA PERRYMAN
1215 SENECA ST
APT 417
SEATTLE WA 98101

005015P001-1409A-265
ALICIA A PERSAUD
13613 WELLINGTON CRESCENT
BURNSVILLE MN 55337

002425P001-1409A-265
HANESHA PERSAUD
19 CYPRESS CT
BROOKLYN NY 11208

037193P001-1409A-265
HANESHA PERSAUD
HANESHA PERSAUD
19 CYPRESS CT
BROOKLYN NY 11208

008884P001-1409A-265
KATRINA A PERSAUD
201 EAST GAY ST
APT335
WEST CHESTER PA 19380

002492P001-1409A-265
ANGELLY PERTUZ
46 BUTLER AVE
CENTRAL FALLS RI 02863

000635P001-1409A-265
HAILI A PERUCCIO
110 FOREST RIDGE RD
WATERBURY CT 06708

030821P002-1409A-265
PERUVIAN FIT SAC
AMALIA E RIMAYHUAMAN
CALLE R MZ X1 LOTE 12 URB R
LUCYANA DE CARABAYLLO
LIMA
PERU

036278P001-1409A-265
PERUVIAN FIT SAC
CALLE 'R' MZ X1 LOTE 12
URB R LUCYANA DE CARABAYLLO
LIMA
PERU

001192P001-1409A-265
GINA N PESAVENTO
26523 W STONEBRIAR WAY
CHANNAHON IL 60410-8744

035061P001-1409A-265
PESHO MONTANA ASSOCIATES
PESHO MONTANA ASSOCIATES LLC
4636 VAN NUYS BLVD
SHERMAN OAKS CA 91403-2964

029928P001-1409A-265
PESHO MONTANA ASSOCIATES (LANDLORD)
PESHO MONTANA ASSOCIATES LLC
4636 VAN NUYS BLVD
SHERMAN OAKS, CA 91403-2964

031495P001-1409A-265
PESHO MONTANA ASSOCIATES LLC
4636 VAN NUYS BLVD
SHERMAN OAKS CA 91403-2964

009624P001-1409A-265
MADISON PESKIE
37 GREENMONT DR
ENOLA PA 17025

035903P001-1409A-265
JULIA K PESUT
9845 CHILLICOTHE RD
KIRTLAND OH 44094

003001P001-1409A-265
PRISCILLA PETATAN
3602 YALE AVE
WINSTON SALEM NC 27107

007443P001-1409A-265
AUBREY R PETE
10416 COUNTRY GROVE CIR
DELMAR DE 19941

000919P001-1409A-265
KATY L PETE
10416 COUNTRY GROVE CIR
DELMAR DE 19940

006602P001-1409A-265
KENNA C PETERKIN
3720 BOSTIC DR
203B
GREENVILLE NC 27834

033420P001-1409A-265
CANDACE C PETERS
539 MANDANA BLVD
APT D
OAKLAND CA 94610

008434P001-1409A-265
SARAH J PETERS
42 PAW PAW AVE
RIVESVILLE WV 26588

003753P001-1409A-265
SARAH K PETERS
3558 CITRUS ST
LEMON GROVE CA 91945

007888P001-1409A-265
BRITTANY L PETERSEN
330 STYLER APT 608
WICHITA KS 67209

000666P001-1409A-265
LILLIAN S PETERSEN
17 TERREL WAY
GANSEVOORT NY 12831

005416P001-1409A-265
BONNIE L PETERSEN
1003 ETON WAY
NEPTUNE NJ 07753

036439P001-1409A-265
CHRISTINA PETERSON
717 OAKDALE AVE APT 215
SPRINGFIELD OR 97477-7726

004705P001-1409A-265
JULIA R PETERSON
1712 VAN BUREN AVE
CHARLOTTE NC 28216

005465P001-1409A-265
NICOLE PETERSON
2106 SW WOODLAND DR
ANKENY IA 50023

009610P001-1409A-265
VICTORYA L PETERSON
5001 EAST 46TH ST NORTH
BEL AIRE KS 67220

031067P001-1409A-265
PETIT COLLAGE INC
HARMONY BAILEY
2069A MISSION ST
SAN FRANCISCO CA 94110

007974P001-1409A-265
NINA PETRALBA
2403 RUSSELL LONG BLV
CANYON TX 79016

010092P001-1409A-265
PEYTON C COCHRANE,TAX
COLLECTOR
714 GREENSBORO AVE RM 124
TUSCALOOSA AL 35401-1891

032706P001-1409A-265
PEYTON C COCHRANE,TAX COLLECTOR
TUSCALOOSA COUNTY
714 GREENSBORO AVE RM 124
TUSCALOOSA AL 35401-1891

001621P001-1409A-265
CORY M PEYTON
2435 S 25TH ST
APT 1
PADUCAH KY 42003-3327

004653P001-1409A-265
CHIARA PEZZELATO
110 AUDREY AVE
100
OYSTER BAY NY 11771

005095P001-1409A-265
JACKIE PFEIL
713 KLEMONT AVE
PITTSBURGH PA 15202

031496P001-1409A-265
PFP COLUMBUS II LLC
GLIMCHER PRPERTIES LP
180 EAST BRAOD ST
COLUMBUS OH 43215

036974P001-1409A-265
PFP COLUMBUS II LLC
WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

036974S001-1409A-265
PFP COLUMBUS II LLC
WASHINGTON PRIME GROUP INC
STEPHEN E IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

033698P001-1409A-265
PFS WEB
505 MILLENNIUM DR
ALLEN TX 75013

002747P001-1409A-265
ALYSIA N PHAM
3165 SORREL ST
YORK PA 17404

005702P001-1409A-265
NHI PHAM
25 LAUREL PL
STRATFORD CT 06615

033359P001-1409A-265
CYNTHIA PHAN
30210 BROOKFILED RD
HAYWARD CA 94544

002538P001-1409A-265
KIMYEN T PHAN
5136 SPRINGWOOD DR
TAMPA FL 33624

003553P001-1409A-265
NATALIE U PHAN
3414 N 52ND ST
FORT SMITH AR 72904

003470P001-1409A-265
SIENNA PHAN
269 NORTH SLATE ST
GILBERT AZ 85234

007450P001-1409A-265
SERINA PHANTHALATH
720 MARION DR
LAS VEGAS NV 89110

001760P001-1409A-265
ASIA U PHARR
65 JUDY LN
STAMFORD CT 06906

009621P001-1409A-265
AURIEL S PHARR
13215 WINSLOW HILLS DR
DURHAM NC 28278

032357P001-1409A-265
PHASE 3 DIGITAL, LLC
444 N WELLS STE 402
CHICAGO IL 60654

031497P001-1409A-265
PHEASANT LANE MALL
PHEASANT LANE REALTY TRUST
310 DANIEL WEBSTER HWY
NASHUA NH 03060

037648P001-1409A-265
PHEASANT LANE REALTY TRUST
A MASSACHUSETTS TRUST
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

032276P001-1409A-265
GABBRIELLE M PHELPS
119 N 54TH ST
PHILADELPHIA PA 19139

006471P001-1409A-265
JORDAN D PHELPS
206 MARK SPITZ DR
CLARKSVILLE TN 37042

003155P001-1409A-265
MADISON PHELPS
923 DEGEEST DR
RAPID CITY SD 57703

007212P001-1409A-265
OLIVIA PHELPS
1920 BENNETT RD
ABERDEEN MD 21001

002601P001-1409A-265
TERADA L PHENGPHONG
31 N SHELLY AVE
FRESNO CA 93727

035904P001-1409A-265
GRACE PHENGPHONGSAVANH
140 SALISBURY ST
DRACUT MA 01824

009865P001-1409A-265
PHIL FRANEY - KCTTC
KERN COUNTY TREASURER-TAX COLL
1115 TRUXTUN AVE 2ND FL
BAKERSFIELD CA 93301-4640

032358P001-1409A-265
PHILADELPHIA PREMIUM OUTLETS
PREMIUM OUTLET PARTNER LP
LEE YAIST
18 WEST LIGHTCAP RD
STE 880
LIMERICK PA 19464

006441P001-1409A-265
BRANDON PHILLIP
31 EAST 31ST ST
6A
BROOKLYN NY 11226

009084P001-1409A-265
ALEXIS N PHILLIPS
1918 WESTWOOD DR
CAPE GIRARDEAU MO 63701

035905P001-1409A-265
AMBER L PHILLIPS
2855 REESE RD
COLUMBUS GA 31907

008287P001-1409A-265
CARLY PHILLIPS
141 CAMPUS VIEW RD
APT 4
MANKATO MN 56001

005010P001-1409A-265
COREY S PHILLIPS
5127 VANNOY AVE
CASTRO VALLEY CA 94546

007702P002-1409A-265
DYMIN PHILLIPS
23104 RICHARDS RD
29310
PRAIRIE TX 77446

003747P001-1409A-265
KATHERINE PHILLIPS
25420 SENATOR AVE #9
HARBOR CITY CA 90710

002541P001-1409A-265
MACKENZIE C PHILLIPS
1822 CAMELOT DR
CLARKSVILLE TN 37042

035906P001-1409A-265
MACKENZIE C PHILLIPS
2608 NOLAN CREEK ST
TEMPLE TX 76504

002589P001-1409A-265
SASHE L PHILLIPS
174 PITTSTON CIR
OWINGS MILLS MD 21117

004386P001-1409A-265
TORRIE PHILLIPS
518
RAPID CITY SD 57719

035907P001-1409A-265
TORRIE PHILLIPS
518 PRAIRIE RD
BOX ELDER SD 57719

035908P001-1409A-265
TYSHELLE PHILLIPS
3000 FORD RD
APT F23
BRISTOL PA 19007

031498P001-1409A-265
PHIPPS PLAZA CPI - PHIPPS LIMITED LIABILITY
THE RETAIL PROPERTY TRUST
PHIPPS PLAZA
PO BOX 772842
CHICAGO IL 60677-2842

005399P001-1409A-265
ALEXANDRIA LYNN J PHIPPS
3 SUSAN CT
OLD BRIDGE NJ 08857

036470P001-1409A-265
D'EBONY PHIPPS
333 AIRTEX DR APT 9304
HOUSTON TX 77090-6636

032359P001-1409A-265
PHOEBE SELIGMAN
656 O'FARRELL ST
APT 201
SAN FRANCISCO CA 94109

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 487 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 474 of 689                                                                03/30/2023 11:35:04 PM

010506P001-1409A-265
PHOENIX CITY TREASURER
FINANCE DEPT
PO BOX 29125
PHOENIX AZ 85038-9125

010508P001-1409A-265
PHOENIX CITY TREASURER
PO BOX 29690
PHOENIX AZ 85038-9690

030295P001-1409A-265
DALLA A PHOMMACHANH
ADDRESS INTENTIONALLY OMITTED

003144P001-1409A-265
ARIANA A PHOMMARATH
780 CLARK ST
BRIDGEPORT CT 06606

009139P001-1409A-265
MEW PHONGSAVTH
1510 MCDONALD ST
SIOUX CITY IA 51103

032360P001-1409A-265
PHOTOGENICS LLC
KIM BREWER
3121B S LA CIENEGA BLVD
LOS ANGELES CA 90016

034241P001-1409A-265
PHOTOGENISC LLC
3121B S LA CIENEGA BLVD
LOS ANGELES CA 90016

037325P001-1409A-265
PHOTOSOPHIC INC
PHOTOSOPHIC INC
PO BOX 752
SANTA CRUZ CA 95061

032361P001-1409A-265
PHOTOSOPHIC, INC
129 BULKHEAD ST
SANTA CRUZ CA 95060

002638P001-1409A-265
VICTORIA D PICASION
7430 PAINTED MURAL AVE
LAS VEGAS NV 89179

036745P001-1409A-265
RUTH PICAZO
2115 MANTELLI DR
GILROY CA 95020

004479P001-1409A-265
VERONICA PICAZO
1154 WHEELER ST SW
WYOMING MI 49509

004842P001-1409A-265
DANA J PICH
2670 22ND AVE
SAN FRANCISCO CA 94116

030498P001-1409A-265
MARCK PICHOFF
ADDRESS INTENTIONALLY OMITTED

001689P001-1409A-265
MARK PICHOFF
317 PLANTERS CANAL RD
BELLE CHASSE LA 70037

008308P001-1409A-265
JAWAYNE PICHON
2420 TATTERSALL DR
HARVEY LA 70058

005241P001-1409A-265
TIONNA A PICINICH
218 COUNTRY CLUB DR
MELBOURNE FL 32940

035909P001-1409A-265
TIONNA A PICINICH
2267 ATTILBURGH BLVD
WEST MELBOURNE FL 32904

009636P001-1409A-265
AYONA A PICKENS
305 SOUTH SUMMEY ST
DALLAS NC 28034

002023P001-1409A-265
ANJERRICA PICKETT
7199 NIXON ST
GREENWOOD LA 71033-1909

007186P001-1409A-265
KINSEY R PICOU
327 ROBERT ST
B
SLIDELL LA 70458

004752P001-1409A-265
SARA M PIEDRA
115 PROUT AVE
APT 1
MANCHESTER NH 03103

031499P001-1409A-265
PIER PARK LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

037649P001-1409A-265
PIER PARK LLC A DELAWARE LIMITED LIABILITY CO
SIMON PROPERTY GROUP LP
RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

032362P001-1409A-265
PIERCE COUNTY BUDGET AND FINANCE
PO BOX 11621
TACOMA WA 98411-6621

004173P001-1409A-265
JULIA M PIERCE
221 JEFFERSON ST
STRATFORD CT 06615

035910P001-1409A-265
NICOLE L PIERCE
150 BELAIRE AVE
#004
DAYTON OH 45420

001414P001-1409A-265
MAHALIA PIERRE
5212 CULPEPPER PL
WESLEY CHAPEL FL 33544

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 488 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 475 of 689                                                                03/30/2023 11:35:04 PM

004097P001-1409A-265
SAMUEL PIERRE
5113 PIPES O THE GLEN WAY
ORLANDO FL 32808

002449P001-1409A-265
SANDRA N PIERRE
105 LAWRENCE ST
2
MALDEN MA 02148

003780P001-1409A-265
CLARUIZ M PIERSON
3485 W HAROLD AVE
VISALIA CA 93291

035911P001-1409A-265
CLARUIZ M PIERSON
210 E CAMERON AVE APT H
VISALIA CA 93277

001447P001-1409A-265
JADE L PIERSON
242 S WINOOSKI AVE
APT 7
BURLINGTON VT 05401

008923P001-1409A-265
ROSHUNDA R PIERSON
12610 JUPITER RD
APT 1126
DALLAS TX 75238

010008P001-1409A-265
RUTH PIETRUSZEWSKI
MARTIN COUNTY TAX COLLECTOR
3485 SE WILLOUGHBY BLVD
STUART FL 34994-5062

007594P001-1409A-265
GRACE E PIETZSCH
3103 COOPER AVE
PENNSAUKEN NJ 08109

004394P001-1409A-265
MARIA H PIGATTI
591 LAKEWAY DR
WEST BABYLON NY 11704

001068P001-1409A-265
SHELLY PIKE
1757 26TH AVE #106
OAKLAND CA 94601

005527P001-1409A-265
ALYSSA M PILAC
8754 N OLEANDER AVE
NILES IL 60714

002573P001-1409A-265
GINA PILGER
6632 S 76TH DR
LAVEEN AZ 85339

002097P001-1409A-265
LINOSHKA M PILIER
722 MYRTLE COVE CT
202
ORLANDO FL 32825

030780P001-1409A-265
PILOT AIR FREIGHT
PO BOX 654058
DALLAS TX 75265-4058

010504P001-1409A-265
PIMA COUNTY TREASURER
PO BOX 29011
PHOENIX AZ 85038-9011

032707P001-1409A-265
PIMA COUNTY TREASURER
BETH FORD
PO BOX 29011
PHOENIX AZ 85038-9011

002387P001-1409A-265
ALEXANDRA A PIMENTEL
43 ABNER POTTER'S WAY
DARTMOUTH MA 02748

002525P001-1409A-265
MORGAN PIMENTEL
43 ABNER POTTER'S WAY
DARTMOUTH MA 02748

032363P001-1409A-265
PINEAPPLE AND PROSECCO, LLC
DANIELLE GERVINO
110 SOUND CT
NORTHPORT NY 11768

006371P001-1409A-265
AMANDA B PINEDA
495 BLUE HILL AVE
104
DORCHESTER MA 02121

002780P001-1409A-265
LEANNA M PINEDA
4102 SHERWOOD LN
3
HOUSTON TX 77092

006148P001-1409A-265
DAISY G PINEDO
6734 CURTIS AVE
LONG BEACH CA 90805

005681P001-1409A-265
AUTUMN N PINKNEY
2321 CENTENNIAL RIDGE WAY
103
RALEIGH NC 27603

004234P001-1409A-265
MAKALAH M PINKNEY
16 LUFFING CT
ESSEX MD 21221

008209P001-1409A-265
MORIAH G PINKNEY
2047 ROBINSON RD
NEWTON NC 28658

037371P001-1409A-265
PINNACLE HILLS LLC
AKA PINNACLE HILLS PROMENADE
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031500P001-1409A-265
PINNACLE HILLS, LLC
ROGERS RETAIL LLC
PO BOX 860066
MINNEAPOLIS MN 55486-0066

034280P001-1409A-265
SYLVIA ERIKA PINO
42 GREENWOOD DR SOUTH
SAN FRANCISCO CA 94080

006011P001-1409A-265
LAURA PINTO
408 MILGATE ST
UTICA NY 13501

005889P001-1409A-265
LUIS A PINTOR FERREYRA
2206 IOWA ST
MELROSE PARK IL 60160

035912P001-1409A-265
FERREYRA LUIS A PINTOR
2206 IOWA ST
MELROSE PARK IL 60160

031068P001-1409A-265
PIPER FINN
235 W1400 N
BOUNTIFUL UT 84010

005393P001-1409A-265
ELIZABETH A PIPER
2825 WOODSDALE BLVD
LINCOLN NE 68502

009284P001-1409A-265
MIAYA PIPES
6613 KINNERTON DR
INDIANAPOLIS IN 46254

007307P001-1409A-265
QUIERRA PIPKORN
8501 W GRANTOSA DR APT 3
MILWAUKEE WI 53225

032364P001-1409A-265
PIPP MOBILE STORAGE SYSTEMS
PO BOX 674812
DETROIT MI 48267-4812

004021P001-1409A-265
MELISSA E PIRANDO
343 SYLVAN KNOLL RD
STAMFORD CT 06902

004437P001-1409A-265
MARISSA G PISCANI
132 HANSEN AVE
PEARL RIVER NY 10965

008467P001-1409A-265
ALEXA N PISCANIO
6400 FOLSOM BLVD
432
SACRAMENTO CA 95819

030667P001-1409A-265
VICTORIA PISTOCHINI
ADDRESS INTENTIONALLY OMITTED

001222P001-1409A-265
VICTORIA H PISTOCHINI
4361 IDAHO ST APT 4
SAN DIEGO CA 92104

035419P001-1409A-265
VICTORIA H PISTOCHINI
4561 MIDDLESEX RD
WILMINGTON NC 28405

030438P001-1409A-265
KATIE PITCHFORD
ADDRESS INTENTIONALLY OMITTED

037032P001-1409A-265
KATIE PITCHFORD
302 S 14TH ST
FORT SMITH AK 72901-3809
UNITED STATES

001004P001-1409A-265
KATIE D PITCHFORD
302 S 14TH ST
FORT SMITH AR 72901

010579P001-1409A-265
PITT COUNTY TAX COLLECTOR
PO BOX 875
GREENVILLE NC 27835-0875

004254P001-1409A-265
MEAGAN E PITTMAN
575 SANDSTONE DR
DOTHAN AL 36303

002565P002-1409A-265
SHAMARA L PITTMAN
1321 KITCHEN ST APT 1
JONESBORO AR 72401-4272

035913P001-1409A-265
SHAMARA L PITTMAN
1321 KITCHEN ST
UNIT 1
JONESBORO AR 72401

037783P001-1409A-265
PITTS REALTY LLC
NAMDAR REALTY GROUP LLC
JOSHUA S HACKMAN
150 GREAT NECK RD STE 304
GREAT NECK NU 11021

009126P001-1409A-265
JORDAN Q PITTS
1510 WAHNISH WAY
TALLAHASSEE FL 32307

006903P001-1409A-265
SAVANAH A PITTS
1650 HAGER ST
2
UTICA NY 13502

008667P001-1409A-265
LISA M PITZ
1825 WILLOW HAVEN LN
APT 3E
CHARLOTTE NC 28262

009852P001-1409A-265
DAVID PIWONKA
CYPRESSFAIRBANK ISD TAX ASR
10494 JONES RD  STE 106
HOUSTON TX 77065

032365P003-1409A-265
PIXLEE INC
ALEXIS COLE
625 MARKET ST 9TH FL
SAN FRANCISCO CA 94105

002073P001-1409A-265
KEVIN P PIYATILAKE
179  20TH AV  4
4
SAN FRANCISCO CA 94121

009490P001-1409A-265
DANITZA Z PIZA
1702 E ALMERIA RD
PHOENIX AZ 85006

003939P001-1409A-265
ESKARLET Y PIZZATI
216 BAYLOR PL
KENNER LA 70065

033501P001-1409A-265
PL MORENA BOULEVARD LP
KIMCO REALTY CORP
PO BOX 5020
NEW HYDE PARK NY 11042-0020

002694P001-1409A-265
BRENDA D PLAISIR
300 NEPTUNE GARDENS
APT 2009
NEPTUNE NJ 07753

035914P001-1409A-265
BRENDA D PLAISIR
2132 ALDRIN RD
APT 1B
OCEAN NJ 07712

036700P002-1409A-265
PLANS EXAMINERS INC
DAVID T BRAZELTON
1000 CHURCH HILL RD STE 210
PITTSBURGH PA 15205

032366P001-1409A-265
PLATTE COUNTY COLLECTOR
SHEILA L PALMER PLATTE COUNT
415 THIRD AVE RM 212
PLATTE CITY MO 64079

010124P001-1409A-265
PLATTE COUNTY MISSOURI SOUTH
UNION BANK  KELLY H
9221 N OAK TRAFFICWAY
KANSAS CITY MO 64155

034882P001-1409A-265
PLAZA ASSOCIATES
PLAZA ASSOCIATES INC
2840 PLAZA PL
STE 100
RALEIGH NC 27612

029929P001-1409A-265
PLAZA ASSOCIATES (LANDLORD)
CVM HOLDINGS LLC
4325 GLENWOOD AVE
RALEIGH NC 27612

029929S001-1409A-265
PLAZA ASSOCIATES (LANDLORD)
PLAZA ASSOCIATES, INC
LEGAL DEPT
2840 PLZ PL STE 100
RALEIGH NC 27612

031501P001-1409A-265
PLAZA BONITA
CINDY KELLEMS
FILE # 55879
LOS ANGELES CA 90074-5879

034377P001-1409A-265
PLAZA BONITA
FILE # 55879
LOS ANGELES CA 90074-5879

036918P001-1409A-265
PLAZA BONITA LLC
LECLAIRRYAN PLLC
NICLAS A FERLAND
545 LONG WHARF DR 9TH FL
NEW HAVEN CT 06511

031502P001-1409A-265
PLAZA CAROLINA MALL, LP
PO BOX 71478
SAN JUAN PR 00936-8578

037464P001-1409A-265
PLAZA LAS AMERICAS INC
CO JOAQUIN J ALEMANY ESQ
HOLLAND AND KNIGHT LLP
701 BRICKELL AVE STE 3300
MIAMI FL 33131

029930P002-1409A-265
PLAZA LAS AMERICAS INC (LANDLORD)
PO BOX 363268
SAN JUAN PR 00936-3268

032367P001-1409A-265
PLAZA LAS AMERICAS, INC
PO BOX 363268
SAN JUAN PR 00936-3268

010502P001-1409A-265
PLAZA METROPLOITAN DISTRICT 1
PO BOX 281167
LAKEWOOD CO 80228-1167

031503P001-1409A-265
PLAZA WEST COVINA LP
MARY LOTHE
1 EAST WACKER DR
STE 3600
CHICAGO IL 60601

036701P001-1409A-265
PLAZA WEST COVINA LP
1 EAST WACKER DR STE 3600
CHICAGO IL 60601

037778P001-1409A-265
PLAZA WEST COVINA LP
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST SUITE 800
LOS ANGELES CA 90067

008248P001-1409A-265
CECILIA M PLAZA
5626 VIRGINIA LN
OXON HILL MD 20745

008206P001-1409A-265
NAKIA C PLEASANT
480 LEXINGTON AVE
#2
HAYWARD CA 94544

008321P001-1409A-265
CHEYANN PLECITY
111B MCCOLLUM CIR
MANSFIELD DEPOT CT 06251

032368P001-1409A-265
PLINTO STUDIO, LLC
230 19TH AVE
#1
SAN FRANCISCO CA 94121

033699P001-1409A-265
PLUM TREE GROUP INC
325 W HURON
STE 710
CHICAGO IL 60654

000514P001-1409A-265
KRYSTAL A PLUMITALLO
213 OVERLAND RIDGE
104
WALTON KY 41094

007458P001-1409A-265
MAURICIA R PLUMMER
1759 LANCING DR
APT 172
SALEM VA 24153

003626P001-1409A-265
TASHAWRA R PLUMMER
76 FORRESTER ST SW
101
WASHINGTON DC 20032

032369P001-1409A-265
PLURALSIGHT LLC
MICHAEL CORRY
182 NORTH UNION AVE STE 200
FARMINGTON UT 84025

034179P001-1409A-265
PLURALSIGHT LLC
182 NORTH UNION AVE STE 200
FARMINGTON UT 84025

033407P001-1409A-265
PMW TECHNOLOGIES INC
MOLLY LANNING
466 KING ST
CHARLESTON SC 29403

009735P001-1409A-265
PNC BANK
2 PNC PLZ
620 LIBERTY AVE 31ST FL
PITTSBURGH PA 15222

033531P001-1409A-265
PNC BANK
PO BOX 535239
PITTSBURGH PA 15253

034889P001-1409A-265
POAG AND MCEWEN
POAG LIFESTYLE CENTERS LLC
2650 THOUSAND OAKS BLVD
STE 2200
MEMPHIS TN 38118

029931P001-1409A-265
POAG AND MCEWEN (LANDLORD)
POAG LIFESTYLE CENTERS LLC
LEGAL DEPT
2650 THOUSAND OAKS BLVD STE 2200
MEMPHIS TN 38118

029932P001-1409A-265
POAG AND MCEWEN (LANDLORD)
G AND L VI PROMENADE LLC
PETER JANOFF
220 EAST 42ND ST 27TH FL
NEW YORK NY 10017

034903P001-1409A-265
POAG SHOPPING CENTERS
CP VENTURE FIVE - AV LLC
POAG SHOPPING CENTERS  LLC
2650 THOUSAND OAKS BLVD
STE 2200
MEMPHIS TN 38118

034905P001-1409A-265
POAG SHOPPING CENTERS
POAG SHOPPING CENTERS LLC
2650 THOUSAND OAKS BLVD
STE 2200
MEMPHIS TN 38118

029933P001-1409A-265
POAG SHOPPING CENTERS (LANDLORD)
CP VENTURE FIVE - AV LLC
POAG SHOPPING CENTERS LLC
LEGAL DEPARTMENT
2650 THOUSAND OAKS BLVD STE 2200
MEMPHIS TN 38118

029933S001-1409A-265
POAG SHOPPING CENTERS (LANDLORD)
PGIM REAL ESTATE
MICHAEL HARRINGTON
7 GIRALDA FARMS
MADISON NJ 07940

029933S002-1409A-265
POAG SHOPPING CENTERS (LANDLORD)
PGIM REAL ESTATE
LAW DEPT
7 GIRALDA FARMS
MADISON NJ 07940

029934P001-1409A-265
POAG SHOPPING CENTERS (LANDLORD)
METROPOLIS LIFESTYLE CENTER LLC
LEGAL DEPT
2650 THOUSAND OAKS BLVD STE 2200
MEMPHIS TN 38118

029934S001-1409A-265
POAG SHOPPING CENTERS (LANDLORD)
POAG SHOPPING CENTERS, LLC
LEGAL DEPT
2650 THOUSAND OAKS BLVD STE 2200
MEMPHIS TN 38118

005869P001-1409A-265
ALIYA A POBLETE
1349 TRALEE CIR
ABERDEEN MD 21001

006271P001-1409A-265
EMILY G PODESTA
423 CLINTON AVE
APT 2
ROSEVILLE CA 95678

001120P001-1409A-265
YEVGENIYA PODOLYAKINA
2610 RIDGEVIEW CT
PARLIN NJ 08859

003055P001-1409A-265
RENEE L PODRAZA
3345 VORDEN ST
NEW PORT RICHEY FL 34655

009281P001-1409A-265
KATHERINE POE
4340 WEBSTER AVE
43467
CINCINNATI OH 45236

004304P001-1409A-265
HANNAH R POHL
15 CRYSTRAL STREAM CT
WENTZVILLE MO 63385

005466P001-1409A-265
CHARLEENE POLANCO
11-13 FAIRHAVEN PL
FAIR LAWN NJ 07410

002831P001-1409A-265
CONNIE M POLANCO
157 PERRY AVE
#3
WORCESTER MA 01610

035915P001-1409A-265
CONNIE M POLANCO
118 PAINE ST
#2
WORCESTER MA 01605

032754P001-1409A-265
POLARIS ENERGY SVC
L-2413
COLUMBUS OH 43260

033700P001-1409A-265
POLICYIQ
RESOURCES CONNECTION INC
1670 ONE PPG PL
PITTSBURGH PA 15222

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 492 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 479 of 689                                                                03/30/2023 11:35:04 PM

002616P001-1409A-265
SENDI POLIN
3616 N LARAMIE
2
CHICAGO IL 60641

007635P001-1409A-265
LISA POLITE
4603 MEADOWS AVE
SAVANNAH GA 31405

003848P001-1409A-265
MAGGIE M POLLAK
48180 TILCH RD
MACOMB MI 48044

006880P001-1409A-265
KALIEAH A POLLARD
29 MONTCLAIRE DR
PLEASANTVILLE NJ 08232

004164P001-1409A-265
KATHERINE E POLLARD
821 GLENWICK CT
BURLESON TX 76028

003432P001-1409A-265
KYLEE A POLLARD
1074 STATE RTE 981
LATROBE PA 15650

002995P001-1409A-265
MARGARET POLLEY
16925 S 82ND AVE
TINLEY PARK IL 60477

037528P001-1409A-265
POM COLLEGE STATION LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421

037528S001-1409A-265
POM COLLEGE STATION LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

002622P001-1409A-265
TIARA N POMONTTY
60 SHANLEY ST
STRATFORD CT 06615

001346P001-1409A-265
LESLIE P POMPA
46725 CLINTON ST
12
INDIO CA 92201

000518P001-1409A-265
JORDAN POMPUTIS
3017 FREMONT AVE S
5
MINNEAPOLIS MN 55408

005693P002-1409A-265
NATHALY PONCE OCHOA
214 LINDEN AVE APT 6
WESTBURY NY 11590

002193P001-1409A-265
ANDREA R PONCE
595 TANGERINE DR
EL CENTRO CA 92243

001856P001-1409A-265
ERNESTO PONCE
12525 WASHINGTON PL
APT 201
LOS ANGELES CA 90066-4840

027302P001-1409A-265
LIZBETH PONCE
6700 DAVIDSON ST
RICHLAND HILLS TX 76118

008605P001-1409A-265
NADALIE PONCE
657 ZIEGLER DR
GRAYSLAKE IL 60030

008627P001-1409A-265
VERONICA E PONCE
1145 SHEARWATER DR
PATTERSON CA 95363

003915P001-1409A-265
KASSANDRA A PONDER
8630 WHITE STAR DR
SAN ANTONIO TX 78242

008249P001-1409A-265
NIJUAH L PONDER
725 SYCAMORE ST
HAMILTON OH 45011

004136P001-1409A-265
TARA M PONTE
256 WOODWARD RD
PROVIDENCE RI 02904

030745P001-1409A-265
POOF APPAREL CORP
ALBANA ERBELI
1407 BROADWAY #900
NEW YORK NY 10018

007827P001-1409A-265
CASSIDY M POOLE
2327 MT EDEN RED
SHELBYVILLE KY 40065

030308P001-1409A-265
DEBORAH JOHNSON POOR
ADDRESS INTENTIONALLY OMITTED

005157P001-1409A-265
MICAYLA A POPE
404 DEER CREEK CIR
DESOTO TX 75115

032370P001-1409A-265
POPRESEARCH LLC
53 RIVERSIDE AVE
WESTPORT CT 06880

032371P001-1409A-265
POPSUGAR INC
111 SUTTER ST
STE 1600
SAN FRANCISCO CA 94104

031069P001-1409A-265
POPULAR BASICS DBA POPULAR 21
747 EAST 10TH ST
UNIT 111
LOS ANGELES CA 90021

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 493 of 702

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 480 of 689

03/30/2023 11:35:04 PM

002019P001-1409A-265
KYLA PORCARO
437 BROAD ST
APT 2
CUMBERLAND RI 02864-7820

036973P001-1409A-265
PORT CHARLOTTE MALL LLC
WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

036973S001-1409A-265
PORT CHARLOTTE MALL LLC
WASHINGTON PRIME GROUP INC
STEPHEN E IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

034405P001-1409A-265
PORT CHARLOTTE MALL, LLC
PO BOX 406373
ATLANTA GA 30384-6373

031504P001-1409A-265
PORT CHARLOTTE TOWN CENTER
PORT CHARLOTTE MALL LLC
PO BOX 406373
ATLANTA GA 30384-6373

036702P001-1409A-265
PORT CHARLOTTE TOWN CENTER
PO BOX 406373
ATLANTA GA 30384-6373

004542P001-1409A-265
KAMERON V PORTER
310 N JEFFERSON AVE
122
SPRINGFILED MO 65806

035916P001-1409A-265
KAMERON V PORTER
1333 EAST ELM ST
APT 7
SPRINGFILED MO 65802

004382P001-1409A-265
LARITA M PORTER
6643 FAIRWAY AVE
INDIANAPOLIS IN 46250

034118P001-1409A-265
PORTHCAWL JACKSON, LLC
110 E HOUSTON ST
SAN ANTONIO TX 78205

006597P001-1409A-265
BRIANNA X PORTILLO CERVANTES
3945 HOLLYBROOK LN
PUEBLO CO 81005

003333P001-1409A-265
INGRID PORTILLO
25 HORTON ST
ATTLEBORO MA 02703

007249P001-1409A-265
JACKY E PORTILLO
4194 LAKE SHORE DR
APT 4194
WACO TX 76710

006144P001-1409A-265
VICKY C PORTILLO
15705 KERVIN AVE
PARAMOUNT CA 90723

035917P002-1409A-265
BRIANNA PORTILLO-CERVANTES
3945 HOLLYBROOK LN
PUEBLO CO 81005

033095P001-1409A-265
PORTLAND GENERAL ELECTRIC
PO BOX 4438
PORTLAND OR 97208

033095S001-1409A-265
PORTLAND GENERAL ELECTRIC
ONE WORLD TRADE CENTER
121 SW SALMON ST
PORTLAND OR 97204

037229P001-1409A-265
PORTLAND GENERAL ELECTRIC PGE
JUSTIN WILLIAMS
7895 SW MOHAWK ST ERC
TUALATIN OR 97062

035918P001-1409A-265
EVELYN POSEY
7310 E SPRINGBROOK CT
MIDDLETOWN MD 21769

003849P001-1409A-265
IAN O POSEY
6114 ENSIGN AVE
NORTH HOLLYWOOD CA 91606

003459P001-1409A-265
JAYLA S POSEY
5128 FORESTWOOD
ADAMSVILLE AL 35005

030613P001-1409A-265
SHERRY POSEY
ADDRESS INTENTIONALLY OMITTED

000759P003-1409A-265
SHERRY J POSEY
225 ADDERMAN DR
AUGUSTA GA 30907

005718P001-1409A-265
TEHYA M POSEY
27502 CORONADO WAY
HAYWARD CA 94545

031070P001-1409A-265
POSH TREND
JOANNE TORRES
2436 E8TH ST
LOS ANGELES CA 90021

032372P001-1409A-265
POSITION TECHNOLOGIES INC
ROSA GUGLIOTTA
2000 S BATAVIA AVE
STE 350
GENEVA IL 60134

035152P002-1409A-265
POSITION TECHNOLOGIES INC
JAMES A STOB
2000 S BATAVIA AVE STE 350
GENEVA IL 60134

036703P001-1409A-265
POSITION TECHNOLOGIES INC
2000 S BATAVIA AVE STE 350
GENEVA IL 60134

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 494 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 481 of 689                                                           03/30/2023 11:35:04 PM

031505P001-1409A-265
POST OAK MALL ASSOCIATES LP
CBL #0043
PO BOX 955607
ST LOUIS MO 63195-5607

032373P001-1409A-265
POSTMASTER
POSTAGE DUE CLERK
LAN TRUONG
ONTARIO MAIN POST OFFICE
1555 E HOLT BLVD
ONTARIO CA 91761-9998

031506P001-1409A-265
POTOMAC MILLS SHOPPING CENTER
MALL AT POTOMAC MILLS LLC
PO BOX 277866
ATLANTA GA 30384-7866

032374P001-1409A-265
POTSMIS
COME CLEAN MAINTENANCE
BILL MIRANDA
936 BSEVENTH ST
NOVATO CA 94945

006601P001-1409A-265
MADISON E POTTER
1530 SOUTH CHARLES BLVD
APT 53
GREENVILLE NC 27858

004105P001-1409A-265
OLIVIA R POTTER
8670 RANNEY RD
TABERG NY 13471

004492P001-1409A-265
SAMANTHA K POTTINGER
354 PALISADE AVE
APT 2
GARFIELD NJ 07026

034690P001-1409A-265
POTTS AND ASSOCIATES
20860 N TATUM BLVD STE 405
PHOENIX AZ 85050

004535P001-1409A-265
KENNEDE POTTS
404 DOGWOOD WAY
CANTON GA 30114

009926P001-1409A-265
VICKIE L POTTS
CHARLOTTE COUNTY TAX COLLECTOR
18500 MURDOCK CIR
PORT CHARLOTTE FL 33948

009297P001-1409A-265
YAZMIN R POUERIET
56 WERNER PL
TEANECK NJ 07666

031507P001-1409A-265
POUGHKEEPSIE GALLERIA LLC
M AND T BANK
PO BOX 8000 DEPT 380
BUFFALO NY 14267

032755P003-1409A-265
POUGHKEEPSIE GALLERIA LLC
BARCLAY DAMON LLP
KEVIN M NEWMAN
BARCLAY DAMON TOWER
125 E JEFFERSON ST
SYRACUSE NY 13202

032755S001-1409A-265
POUGHKEEPSIE GALLERIA LLC
PYRAMID MANAGEMENT GROUP LLC
JOHN D CICO
THE CLINTON EXCHANGE
4 CLINTON SQ
SYRACUSE NY 13202

036704P001-1409A-265
POUGHKEEPSIE GALLERIA LLC
M AND T BANK
DEPT # 380
PO BOX 8000
BUFFALO NY 14267

036704S001-1409A-265
POUGHKEEPSIE GALLERIA LLC
BARCLAY DAMON LLP
KEVIN NEWMAN SCOTT FLEISCHER
BARCLAY DAMON TOWER
125 EAST JEFFERSON ST
SYRACUSE NY 13202

000752P001-1409A-265
LAUREN R POUK
8772 EUROPEAN FAN PALM ALLEY
WINTER GARDEN FL 34787

007826P001-1409A-265
ROXANNE M POULSEN
1454 RIVER RD
SAN MARCOS TX 78666

005252P001-1409A-265
ADRIENNE E POWELL
4515 NW 86TH ST
#25
URBANDALE IA 50322

003494P001-1409A-265
AUTUMN A POWELL
1921 BLACKTHORN DR
CHAMPAIGN IL 61821

003263P001-1409A-265
CHELSEA J POWELL
1121 MCREE HEIGHTS CIR
NEWTON NC 28658

005523P001-1409A-265
MESA T POWELL
1216 CRISPUS DR
CHAMPAIGN IL 61820

004707P001-1409A-265
MICHAELDAVID POWELL
1105 CHARTER OAK CT
VILLA RICA GA 30180

004347P001-1409A-265
SEAIRA POWELL
3000 EVANGLINE ST
APT 88
MONROE LA 71201

001845P001-1409A-265
SEAN N POWELL
5621 HIGHWAY 69 S
APT 625
TUSCALOOOSA AL 35405

006436P001-1409A-265
SYDNEY POWELL
14900 NACOGDOCHES RD
2404
SAN ANTONIO TX 78247

003397P001-1409A-265
TAYLORANN M POWELL
92812 SOVERN PL
JUNCTION CITY OR 97448

005246P001-1409A-265
TEYLER POWELL
4220 BOSTIC DR
GREENVILLE NC 27834

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 495 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 482 of 689                                                03/30/2023 11:35:04 PM

000605P001-1409A-265
EMILY F POWERS
408 IVAN DR
LEWISVILLE TX 75067

034695P001-1409A-265
PPI APPAREL GROUP
COFACE NORTH AMERICA INSURANCE CO
AMY SCHMIDT
650 COLLEGE RD EAST STE 2005
PRINCETON NJ 08540

032756P001-1409A-265
PR CAPITAL CITY LIMITED PARTNERSHIP
CROWN AMERICAN CAPITAL CITY
PO BOX 392406
CLEVELAND OH 44193-2406

034673P001-1409A-265
PR CAPITAL CITY LIMITED PARTNERSHIP
KURTZMAN STEADY LLC
JEFFREY KURTZMAN
401 S 2ND ST STE 200
PHILADELPHIA PA 19147

034673S001-1409A-265
PR CAPITAL CITY LIMITED PARTNERSHIP
PREIT SERVICES LLC
CHRISTIANA UY
200 S BROAD ST 3RD FL
PHILADELPHIA PA 19102

031508P001-1409A-265
PR EXTON SQUARE PROPERTY LP
EXTON SQUARE PROPERTY LLC
PO BOX 373281
CLEVELAND OH 44193-3281

034674P001-1409A-265
PR EXTON SQUARE PROPERTY LP
KURTZMAN STEADY LLP
JEFFREY KURTZMAN ESQ
401 S 2ND ST STE 200
PHILADELPHIA PA 19147

034674S001-1409A-265
PR EXTON SQUARE PROPERTY LP
PREIT SERVICES LLC
CHRISTIANA UY
200 S BROAD ST 3RD FL
PHILADELPHIA PA 19102

036705P001-1409A-265
PR EXTON SQUARE PROPERTY LP
PO BOX 373281
CLEVELAND OH 44193-3281

034487P001-1409A-265
PR FINANCING LIMITED PARTNERSHIP
DBA FRANCIS SCOTT KEY MALL
PO BOX 951727
CLEVELAND OH 44193

034675P001-1409A-265
PR FINANCING LIMITED PARTNERSHIP
AKA FRANCIS SCOTT KEY MALL
KURTZMAN STEADY LLP
401 S 2ND ST STE 200
PHILADELPHIA PA 19147

034675S001-1409A-265
PR FINANCING LIMITED PARTNERSHIP
AKA FRANCIS SCOTT KEY MALL
PREIT SERVICES LLC
200 S BROAD ST 3RD FL
PHILADELPHIA PA 19102

034676P001-1409A-265
PR JACKSONVILLE LIMITED PARTNERSHIP
KURTZMAN STEADY LLP
JEFFREY KURTZMAN
401 S 2ND ST STE 200
PHILADELPHIA PA 19147

034676S001-1409A-265
PR JACKSONVILLE LIMITED PARTNERSHIP
PREIT SERVICES LLC
CHRISTIANA UY
200 S BROAD ST 3RD FL
PHILADELPHIA PA 19102

031509P001-1409A-265
PR JACKSONVILLE LP
JACKSONVILLE MALL
200 S BROAD ST
THIRD FL
PHILADELPHIA PA 19102

036706P001-1409A-265
PR JACKSONVILLE LP
200 S BROAD ST THIRD FLOOR
PHILADELPHIA PA 19102

036706S001-1409A-265
PR JACKSONVILLE LP
KURTZMAN STEADY LLC
JEFFREY KURTZMAN ESQ
401 S 2ND ST STE 200
PHILADELPHIA PA 19147

032757P001-1409A-265
PR LOGAN VALLEY LIMITED PART
NORDDEUTSCHE LANDESBANK NY BK
PO BOX 951738
CLEVELAND OH 44193

031510P001-1409A-265
PR MAGNOLIA LLC
NATIONAL CITY BANK
PO BOX 73391
CLEVELAND OH 44193

034677P001-1409A-265
PR MAGNOLIA LLC
KURTZMAN STEADY LLP
JEFFREY KURTZMAN
401 S 2ND ST STE 200
PHILDELPHIA PA 19147

034677S001-1409A-265
PR MAGNOLIA LLC
PREIT SERVICES LLC
CHRISTIANA UY
200 S BROAD ST 3RD FL
PHILADELPHIA PA 19103

034678P001-1409A-265
PR NORTH DARTMOUTH LLC
KURTZMAN STEADY LLP
JEFFREY KURTZMAN
401 S 2ND ST STE 200
PHILADELPHIA PA 19147

034678S001-1409A-265
PR NORTH DARTMOUTH LLC
PREIT SERVICES LLC
CHRISTIANA UY
200 S BROAD ST 3RD FL
PHILADELPHIA PA 19102

031511P001-1409A-265
PR PATRICK HENRY LLC
PREIT ASSOCIATES LP
PO BOX 951750
CLEVELAND OH 44193

034679P001-1409A-265
PR PATRICK HENRY LLC
KURTZMAN STEADY LLP
JEFFREY KURTZMAN
401 S 2ND ST STE 200
PHILADELPHIA PA 19147

034679S001-1409A-265
PR PATRICK HENRY LLC
PREIT SERVICES LLC
CHRISTIANA UY
200 S BROAD ST 3RD FL
PHILADELPHIA PA 19102

036707P001-1409A-265
PR SPRINGFIELD DELCO LTD PART
POBOX 373988
CLEVELAND OH 44193-3988

036707S001-1409A-265
PR SPRINGFIELD DELCO LTD PART
KURTZMAN STEADY LLC
JEFFREY KURTZMAN ESQ
401 S 2ND ST STE 200
PHILADELPHIA PA 19147

| | | | |
|---|---|---|---|
| 032758P002-1409A-265<br>PR SPRINGFIELD TOWN CENTER LLC<br>KURTZMAN STEADY LLP<br>JEFFERY KURTZMAN<br>401 S 2ND ST STE 200<br>PHILADELPHIA PA 19147 | 032758S001-1409A-265<br>PR SPRINGFIELD TOWN CENTER LLC<br>PREIT SERVICES LLC<br>CHRISTIANA UY<br>200 S BROAD ST 3RD FL<br>PHILADELPHIA PA 19102 | 031512P002-1409A-265<br>PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP<br>KURTZMAN STEADY LLP<br>JEFFREY KURTZMAN<br>401 S 2ND ST STE 200<br>PHILADELPHIA PA 19147 | 031512S001-1409A-265<br>PR SPRINGFIELD/DELCO LIMITED PARTNERSHIP<br>PREIT SERVICES LLC<br>CHRISTIANA UY<br>200 S BROAD ST 3RD FL<br>PHILADELPHIA PA 19102 |
| 032759P001-1409A-265<br>PR SPRINGFIELD/DELCO LTD PART<br>SPRINGFIELD ASSOCIATED<br>PO BOX 373988<br>CLEVELAND OH 44193-3988 | 031513P002-1409A-265<br>PR VALLEY LIMITED PARTNERSHIP<br>KURTZMAN STEADY LLP<br>JEFFREY KURTZMAN<br>401 S 2ND ST STE 200<br>PHILADELPHIA PA 19147 | 031513S001-1409A-265<br>PR VALLEY LIMITED PARTNERSHIP<br>PREIT SERVICES LLC<br>CHRISTIANA UY<br>200 S BROAD ST 3RD FL<br>PHILADELPHIA PA 19102 | 034489P002-1409A-265<br>PR VIEWMONT LIMITED PARTNERSHIP<br>KURTZMAN STEADY LLP<br>JEFFREY KURTZMAN<br>401 S 2ND ST STE 200<br>PHILADELPHIA PA 19147 |
| 034489S001-1409A-265<br>PR VIEWMONT LIMITED PARTNERSHIP<br>PREIT SERVICES LLC<br>CHRISTIANA UY<br>200 S BROAD ST 3RD FL<br>PHILADELPHIA PA 19102 | 031514P001-1409A-265<br>PR VIEWMONT LP<br>PO BOX 951773<br>CLEVELAND OH 44193 | 036708P001-1409A-265<br>PR WOODLAND LIMITED<br>PARTNERSHIP<br>PO BOX 73858<br>CLEVELAND OH 44193-0002 | 036708S001-1409A-265<br>PR WOODLAND LIMITED<br>KURTZMAN STEADY LLC<br>JEFFREY KURTZMAN ESQ<br>401 S 2ND ST STE 200<br>PHILADELPHIA PA 19147 |
| 032760P002-1409A-265<br>PR WOODLAND LIMITED PARTNERSHIP<br>KURTZMAN STEADY LLP<br>JEFFREY KURTZMAN<br>401 S 2ND ST STE 200<br>PHILADELPHIA PA 19147 | 032760S001-1409A-265<br>PR WOODLAND LIMITED PARTNERSHIP<br>PREIT SERVICES LLC<br>CHRISTIANA UY<br>200 S BROAD ST 3RD FL<br>PHILADELPHIA PA 19102 | 037012P002-1409A-265<br>PR- MUNICIPIO DE SAN JUAN<br>FERRARI LAW PSC<br>CARLA FERRARI LUGO<br>PO BOX 988<br>AGUADILLA PR 00605 | 036603P001-1409A-265<br>LAURA ROMINA PRADAL<br>ESTANISLAO DEL CAMPO 1159 1H<br>FLORIDA VINCENTE LOPEZ<br>BUENOS AIRES  0 CP1602<br>ARGENTINA |
| 003420P001-1409A-265<br>ACE FRANCIS R PRADO<br>44 BRUNSWICK ST<br>SAN FRANCISCO CA 94112 | 035919P001-1409A-265<br>ATHENA N PRASTOS<br>206 E FARMINGDALE ST<br>ISLIP TERRACE NY 11752 | 035920P001-1409A-265<br>JADA J PRATHER<br>71 FOX HILL DR<br>APT B<br>DOVER NJ 07801 | 004420P001-1409A-265<br>BRIANNA L PRATT<br>308 SE FLAGSTONE DR<br>LEE'S SUMMIT MO 64063 |
| 009364P001-1409A-265<br>JADA M PRATT<br>1411 GROVE AVE<br>APT 14<br>RICHMOND VA 23220 | 036709P001-1409A-265<br>PRC RELOCATION  AND CONSULTING<br>27068 LA PAZ #467<br>LAGUNA HILLS CA 92653 | 032375P001-1409A-265<br>PRC RELOCATION AND CONSULTING SVC INC<br>27068 LA PAZ #467<br>LAGUNA HILLS CA 92653 | 008275P001-1409A-265<br>ANGELICA PRECIADO<br>616 S CHESTER AVE<br>COMPTON CA 90221 |
| 033096P001-1409A-265<br>PRECISION WASTE SOLUTIONS LLC<br>PO BOX 18856<br>SHREVEPORT LA 71138 | 033096S001-1409A-265<br>PRECISION WASTE SOLUTIONS LLC<br>8118 JEWELLA AVE<br>SHREVEPORT  LA 71108 | 034023P001-1409A-265<br>PRECISION WASTE SOLUTIONS LLC<br>8118 JEWELLA AVE<br>SHREVEPORT LA 71108 | 033701P001-1409A-265<br>PREDICTIX LLC<br>1349 WEST PEACHTREE ST NW<br>STE 1850<br>ATLANTA GA 30309 |

032376P001-1409A-265
PREDICTSPRING INC
STEPHANIE CLAY
447 RINCONADA CT
LOS ALTOS CA 94022

035153P001-1409A-265
PREDICTSPRING INC
447 RINCONADA CT
LOS ALTOS CA 94022

007015P001-1409A-265
RYAN PREDIERI
513 24TH AVE NW
B
NORMAN OK 73069

032377P001-1409A-265
PREEMPLOYCOM INC
KRISTI SNAPP
PO BOX 491570
REDDING CA 96049-1570

003732P001-1409A-265
ELISE S PREHODA
9737 COLUMBIA RD
OLMSTED FALLS OH 44138

034828P001-1409A-265
PREIT
PREIT  THE BELLEVUE
THIRD FLOOR
200 SOUTH BROAD ST
PHILADELPHIA PA 19102

034848P001-1409A-265
PREIT
CHERRY HILL CENTER LLC
200 SOUTH BROAD ST
THE BELLEVUE  THIRD FLOOR
PHILADELPHIA PA 19102

034856P001-1409A-265
PREIT
PR WOODLAND LIMITED PARTNERSHIP
PREIT SVC LLC
200 SOUTH BROAD ST
THE BELLEVUE  THIRD FL
PHILADELPHIA PA 19102

034893P001-1409A-265
PREIT
EXTON SQUARE PROPERTY LLC
PREIT SVC LLC
200 SOUTH BROAD ST
THE BELLEVUE  THIRD FLOOR
PHILADELPHIA PA 19102

034924P001-1409A-265
PREIT
PR FINANCING LIMITED PARTNERSHIP
PREIT SVC LLC
200 SOUTH BROAD ST
The Bellevue, Third Floor
Philadelphia PA 19102

034931P001-1409A-265
PREIT
PR PATRICK HENRY LLC
PREIT SVC LLC
200 SOUTH BROAD ST
THE BELLEVUE  THIRD FL
PHILADELPHIA PA 19102

035016P001-1409A-265
PREIT
PR NORTH DARTMOUTH LLC
PREIT SVC LLC
200 SOUTH BROAD ST
THE BELLEVUE  THIRD FL
PHILADELPHIA PA 19102

035059P001-1409A-265
PREIT
PR JACKSONVILLE LIMITED PARTNERSHIP
PREIT SVC LLC
200 SOUTH BROAD ST
PHILADELPHIA PA 19102

029935P001-1409A-265
PREIT (LANDLORD)
PROPERTY ACCOUNTANT
200 SOUTH BROAD ST
THE BELLEVUE THIRD FL
PHILADELPHIA PA 19102

029936P001-1409A-265
PREIT (LANDLORD)
PR MAGNOLIA LLC
DIRECTOR LEGAL
200 SOUTH BROAD ST
THE BELLEVUE THIRD FL
PHILADELPHIA PA 19102

029936S001-1409A-265
PREIT (LANDLORD)
MAGNOLIA MALL, MANAGEMENT OFFICE
GENERAL MANAGER
2701 DAVID MCLEOD BLVD
FLORENCE SC 29501

029937P001-1409A-265
PREIT (LANDLORD)
CHERRY HILL CENTER LLC
GENERAL COUNSEL
200 SOUTH BROAD ST
THE BELLEVUE THIRD FL
PHILADELPHIA PA 19102

029938P001-1409A-265
PREIT (LANDLORD)
PR WOODLAND LIMITED PARTNERSHIP
PREIT SVC LLC
200 SOUTH BROAD ST
THE BELLEVUE THIRD FL
PHILADELPHIA PA 19102

029938S001-1409A-265
PREIT (LANDLORD)
PR WOODLAND LIMITED PARTNERSHIP
GENERAL MANAGER
3195 28ST SE
KENTWOOD MI 49512

029939P001-1409A-265
PREIT (LANDLORD)
EXTON SQUARE PROPERTY LLC
PREIT SVC LLC
200 SOUTH BROAD ST
THE BELLEVUE THIRD FL
PHILADELPHIA PA 19102

029939S001-1409A-265
PREIT (LANDLORD)
EXTON SQUARE PROPERTY, LLC
GENERAL MANAGER
MANAGEMENT OFFICE  EXTON SQUARE MALL
260 EXTON SQUARE PKWY
EXTON PA 19431

029940P001-1409A-265
PREIT (LANDLORD)
PR PATRICK HENRY LLC
PREIT SVC LLC
200 SOUTH BROAD ST
THE BELLEVUE THIRD FL
PHILADELPHIA PA 19102

029940S001-1409A-265
PREIT (LANDLORD)
PR PATRICK HENRY LLC MANAGEMENT OFFICE
GENERAL MANAGER
12300 JEFFERSON AVE RTE 143 & I64
NEWPORT NEWS VA 23602

029941P001-1409A-265
PREIT (LANDLORD)
PR VALLEY LIMITED PARTNERSHIP
PREIT SVC LLC
200 SOUTH BROAD ST
THE BELLEVUE THIRD FL
PHILADELPHIA PA 19102

029941S001-1409A-265
PREIT (LANDLORD)
PR VALLEY LIMITED PARTNERSHIP
MANAGEMENT OFFICE
GENERAL MANAGER
17301 VLY MALL RD
HAGERSTOWN MD 21740

029942P001-1409A-265
PREIT (LANDLORD)
PR FINANCING LIMITED PARTNERSHIP
PREIT SVC LLC
200 SOUTH BROAD ST
THE BELLEVUE THIRD FL
PHILADELPHIA PA 19102

029942S001-1409A-265
PREIT (LANDLORD)
PR FINANCING LIMITED PARTNERSHIP
MANAGEMENT OFFICE
GENERAL MANAGER
5500 BUCKEYTOWN PIKE
FREDERICK MD 21703

029943P001-1409A-265
PREIT (LANDLORD)
PR NORTH DARTMOUTH LLC
PREIT SVC LLC
200 SOUTH BROAD ST
THE BELLEVUE THIRD FL
PHILADELPHIA PA 19102

029943S001-1409A-265
PREIT (LANDLORD)
DARTMOUTH MALL
MALL MANAGER
MANAGEMENT OFFICE 200 DARTMOUTH MALL
DARTMOUTH MA 02747

029944P001-1409A-265
PREIT (LANDLORD)
MOORESTOWN MALL LLC
PREIT SVC LLC
200 SOUTH BROAD ST
THE BELLEVUE THIRD FL
PHILADELPHIA PA 19102

029944S001-1409A-265
PREIT (LANDLORD)
MOORESTOWN MALL LLC
GENERAL MANAGER
MANAGEMENT OFFICE MOORESTOVVN MALL
400 RTE 38
MOORESTOWN NJ 08057

029945P001-1409A-265
PREIT (LANDLORD)
PR SPRINGFIELD TOWN CENTER LLC
PREIT SVC LLC
GENERAL COUNSEL
200 SOUTH BROAD ST 3RD FL
PHILADELPHIA PA 19102

029945S001-1409A-265
PREIT (LANDLORD)
SPRINGFIELD TOWN CENTER MANAGEMENT OFFICE
GENERAL MANAGER
6500 SPRINGFIELD MALL
SPRINGFIELD VA 22150

029946P001-1409A-265
PREIT (LANDLORD)
WG PARK LP
PREIT SVC LLC
200 SOUTH BROAD ST
THE BELLEVUE THIRD FL
PHILADELPHIA PA 19102

029946S001-1409A-265
PREIT (LANDLORD)
WILLOW GROVE PARK
GENERAL MANAGER
MANAGEMENT OFFICE 2500 MORELAND RD
WILLOW GROVE PA 19090

029947P001-1409A-265
PREIT (LANDLORD)
PR JACKSONVILLE LIMITED PARTNERSHIP
PREIT SVC LLC
200 SOUTH BROAD ST
THE BELLEVUE THIRD FL
PHILADELPHIA PA 19102

029947S001-1409A-265
PREIT (LANDLORD)
PR JACKSONVILLE LIMITED PARTNERSHIP
GENERAL MANAGER
375 JACKSONVILLE MALL
JACKSONVILLE NC 28546

034827P001-1409A-265
PREIT / KRAVCO
PREIT SVC
LLC  THE BELLEVUE
THIRD FL
200 SOUTH BROAD ST
PHILADELPHIA PA 19102

029948P001-1409A-265
PREIT / KRAVCO (LANDLORD)
PREIT SVC LLC
PROPERTY ACCOUNTANT
200 SOUTH BROAD ST
THE BELLEVUE THIRD FL
PHILADELPHIA PA 19102

034191P001-1409A-265
PREIT ASSOCAITES, LP
SPRINGFIELD MALL
200 SOUTH BROAD ST #3RD FLR
PHILADELPHIA PA 19102

031515P001-1409A-265
PREIT ASSOCIATES LP
MOORESTOWN MALL LLC / MOORESTO
ANGELA YU
200 SOUTH BROAD ST
3RD FL
PHILADELPHIA PA 19102

033314P001-1409A-265
PREIT ASSOCIATES LP
200 SOUTH BROAD ST
3RD FLOOR
PHILADELPHIA PA 19102

033314S002-1409A-265
PREIT ASSOCIATES LP
DARTMOUTH MALL
THERESA HOBBS
PO BOX 951316
CLEVELAND OH 44193

034187P001-1409A-265
PREIT ASSOCIATES LP
PARTNERSHIP/CAPITAL CITY MALL
200 S BROAD ST 3RD FL
PHILADELPHIA PA 19102

034188P001-1409A-265
PREIT ASSOCIATES LP
200 S BROAD ST THIRD FL
PHILADELPHIA PA 19102

034189P001-1409A-265
PREIT ASSOCIATES LP
PR SPRIENGFIELD TOWN CENTER LLC
200 SOUTH BROAD ST
3RD FL
PHILADELPHIA PA 19102

034486P001-1409A-265
PREIT ASSOCIATES LP
PO BOX 951316
CLEVELAND OH 44193

034488P001-1409A-265
PREIT ASSOCIATES LP
PO BOX 951750
CLEVELAND OH 44193

031516P001-1409A-265
PREIT ASSOCIATES, LP
LOGAN VALLEY REALTY LLC
NAMDAR REALTY GROUP
150 GREAT NECK RD STE 304
GREAT NECK NY 11201

034186P001-1409A-265
PREIT ASSOCIATES, LP
JACKSONVILLE MALL
200 S BROAD ST
THIRD FL
PHILADELPHIA PA 19102

034454P001-1409A-265
PREMIUM OUTLET PARTNERS LP
PHILADELPHIA PREMIUM OUTLETS
PO BOX 822464
PHILADELPHIA PA 19182-2464

034456P001-1409A-265
PREMIUM OUTLET PARTNERS LP
TENANT ID: DH-RAMPAG
DESERT HILLS PREMIUM OUTLETS
PO BOX 822873
PHILADELPHIA PA 19182-2873

034457P001-1409A-265
PREMIUM OUTLET PARTNERS LP
CAMARILLO PREMIUM OUTLETS
PO BOX 822896
PHILADELPHIA PA 19182-2896

034458P001-1409A-265
PREMIUM OUTLET PARTNERS LP
LEESBURG CORNER PREMIUM OUTLETS
PO BOX 822914
PHILADELPHIA PA 19182-2914

034459P001-1409A-265
PREMIUM OUTLET PARTNERS LP
EDINBURGH PREMIUM OUTLETS
PO BOX 822925
PHILADELPHIA PA 19182-2925

034460P001-1409A-265
PREMIUM OUTLET PARTNERS LP
ALBERTVILLE PREMIUM OUTLETS
PO BOX 822928
PHILADELPHIA PA 19182-2928

034461P001-1409A-265
PREMIUM OUTLET PARTNERS LP
OSAGE BEACH PREMIUM OUTLETS
PO BOX 822941
PHILADELPHIA PA 19182-2941

034462P001-1409A-265
PREMIUM OUTLET PARTNERS LP
JACKSON PREMIUM OUTLETS
PO BOX 822943
PHILADELPHIA PA 19182

034463P001-1409A-265
PREMIUM OUTLET PARTNERS LP
PO BOX 822983
PHILADELPHIA PA 19182-2983

034467P001-1409A-265
PREMIUM OUTLET PARTNERS LP
OUTLETS
PO BOX 827695
PHILADELPHIA PA 19182-7695

034469P001-1409A-265
PREMIUM OUTLET PARTNERS LP
PO BOX 827733
PHILADELPHIA PA 19182-7733

034470P001-1409A-265
PREMIUM OUTLET PARTNERS LP
ALLEN PREMIUM OUTLETS LP
PO BOX 827776
PHILADELPHIA PA 19182

037651P002-1409A-265
PREMIUM OUTLET PARTNERS LP
A DELAWARE LIMITED PARTNERSHIP
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

004278P001-1409A-265
KAYLA M PRENTKI
196 GLEASON CIR
EAST ROCHESTER NY 14445

033236P001-1409A-265
PRESIDIOINC
ATLANTIX GLOBAL SYSTEMS
SCOTT KRASS
1 SUN CT
NORCROSS GA 30092

037160P001-1409A-265
EMELINE PRESTON
EMELINE SANCHEZ
330 E VERNON AVE APT#2
NORMAL IL 61761

007278P001-1409A-265
EMELINE N PRESTON
330 E VERNON AVE
2
NORMAL IL 61761

003049P001-1409A-265
STEPHANIE R PRESTON
448 ANN AVE
448 ANN AVE
BRICK NJ 08724

004337P001-1409A-265
TANISHA PRESTON
1801 SPRUCE AVE
3
WEST PALM BEACH FL 33407

031071P001-1409A-265
PRETTY WOMAN LLC
MEGAN LA ROCA
35 CORPORATE DR
HOLSTVILLE NY 11742

030259P001-1409A-265
BYRONE K PRICE JR
ADDRESS INTENTIONALLY OMITTED

036432P001-1409A-265
CHANTANAE PRICE
14617 LITTLE ANNE DR
LITTLE ELM TX 75068-2739

006959P001-1409A-265
JESSAH PRICE
22215 GUIDOT
TAYLOR MI 48180

001859P001-1409A-265
MERCEDES D PRICE
611 WEST BACON ST
APT 1115B
RICHMOND VA 23222

006077P001-1409A-265
MIA D PRICE
3565 MYDERS
310
MEMPHIS TN 38111

033448P001-1409A-265
STACEY PRICE
6719 COGATE AVE
LOS ANGELES CA 90048

003697P001-1409A-265
TASHAI B PRICE
502 TUNNEL RD
VERNON CT 06066

006231P001-1409A-265
VICTORIA PRICE
413 DUNBAR ST
KINGSPORT TN 37660

032378P001-1409A-265
PRICEWATERHOUSE COOPERS LLP
PO BOX 7247-8001
PHILADELPHIA PA 19170-8001

037873P001-1409A-265
PRICEWATERHOUSECOOPERS LLP
ADAM KATZ PARTNER
300 MADISON AVE
NEW YORK NY 10017

009292P001-1409A-265
SHAKIYA PRIDE
11430 FARMVILLE RD
FARMVILLE VA 23901

008580P001-1409A-265
MARIA D PRIETO
13354 EMILY RD
APT 111
DALLAS TX 75240

032379P001-1409A-265
PRIMADONNA CO LLC
31900 LAS VEGAS BLVD S
PRIMM NV 89019

033535P001-1409A-265
PRIME BUSINESS CREDIT
PO BOX 741084
LOS ANGELES CA 90074-1084

032761P001-1409A-265
PRIME ELECTRICAL SERVICES, INC
CHERI MARTINEZ
480 ENTERPRISE ST
SAN MARCOS CA 92078

031517P001-1409A-265
PRIME RETAIL
LVP ST AUGUSTINE OUTLETS LLC
PO BOX 60785
CHARLOTE NC 28260-0785

030225P001-1409A-265
APRIL PRIMROSE
ADDRESS INTENTIONALLY OMITTED

010148P001-1409A-265
PRINCE WILLIAM COUNTY
TAX ADMINISTRATION DIVISION
DEPT 871
ALEXANDRIA VA 22334-0871

036710P001-1409A-265
PRINCE WILLIAM COUNTY
PO BOX 2467
WOODBRIDGE VA 22195-2467

005823P001-1409A-265
ERICA S PRINCE
2253 MEAGAN DR
BYRAM MS 39272

032380P001-1409A-265
PRINCIPAL FINANCIAL GROUP
PO BOX 9394
DES MOINES IA 50306-9394

033702P001-1409A-265
PRINCIPAL TRUST CO
1013 CENTRE RD
WILMINGTON DE 19805
PUERTO RICO

004778P001-1409A-265
DONYELL E PRINGLE
6307 BUCKLER RD
CLINTON MD 20735

032381P001-1409A-265
PRINT STORIES LTD
MARK LAFFERTY
1A STRONSA RD
LONDON  W129LB
UNITED KINGDOM

036711P001-1409A-265
PRINT STORIES LTD
1A STRONSA RD
LONDON,W129LB
UNITED KINGDOM

032382P002-1409A-265
PRINTFRESH
LAURA LERTDARAPONG
2930 JASPER ST UNIT 408
PHILADELPHIA PA 19134-3532

030781P001-1409A-265
PRIORITY FULFILLMENT SVC
505 MILLENNIUM DR
ALLEN TX 75013

037898P003-1409A-265
PRIORITY FULFILLMENT SVC INC
CHIESA SHAHINIAN AND GIANTOMASI PC
S ZUBER
ONE BOLAND DR
WEST ORANGE NJ 07052

037898S001-1409A-265
PRIORITY FULFILLMENT SVC INC
THOMAS MADDEN
505 MILLENIUM DRIVE
ALLEN TX 75013

035245P002-1409A-265
PRIORITY INC AKA PRIORITY SIGN INC
RICE BUSINESS LAW
SHAWN G RICE
101 FALLS RD STE 601
GRAFTON WI 53024

036712P001-1409A-265
PRIORITY SIGN INC
837 RIVERFONT DR
SHEBOYGAN WI 53081

032383P001-1409A-265
PRIORITY SIGN, INC
JENNIFER WERSTEIN
837 RIVERFONT DR
SHEBOYGAN WI 53081

034227P001-1409A-265
PRISA LHC LLC
C/O POAG SHOPPING CENTERS LLC
2650 THOUSAND OAKS BLVD
STE 2200
MEMPHIS TN 38118

006423P001-1409A-265
ALAYNA PRISBY
8185 HAWTHORNE DR
SAINT JOHN IN 46373

036713P001-1409A-265
PRISTINE PARKING INC
391 29TH ST APT # 2
SAN FRANCISCO CA 94131

032384P001-1409A-265
PRISTINE PARKING, INC
RYEN MOTZEK
391 29TH ST
APT # 2
SAN FRANCISCO CA 94131

005982P001-1409A-265
KAITLIN M PRITTS
16624 LOARTOWN RD
FROSTBURG MD 21532

030822P001-1409A-265
PRIYANKA IMPEX PVT LTD
PARUL SAXENA
PLOT NO 18B  DLF INDUSTRIAL E
PHASE 1  FAIDABAD 121 003
HARYANA
INDIA

036714P001-1409A-265
PRIZMA DIGITAL LLC
1217 YALE ST STE 111
SANTA MONICA CA 90404

030235P001-1409A-265
ASHLEY L PROBASCO
ADDRESS INTENTIONALLY OMITTED

036940P001-1409A-265
JENNIFER PROCINO
ANGELLE MONTANARO
17 DUNDERAVE RD
WHITE PLAINS NY 10603

005624P001-1409A-265
BRITTANY J PROCTOR
2900 WINTERBERRY WAY
HUNTSVILLE AL 35763

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 501 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 488 of 689                                    03/30/2023 11:35:04 PM

034696P001-1409A-265
PRODUCT DEVELOPMENT INTERNATIONAL LLC
THE ROSNER LAW GROUP LLC
FREDERICK B ROSNER JASON A GIBSON
824 N MARKET ST STE 810
WILMINGTON DE 19801

034696S001-1409A-265
PRODUCT DEVELOPMENT INTERNATIONAL LLC
GOLDBERG WEPRIN FINKELGOLDSTEIN LLP
NEAL M ROSENBLOOM
1501 BROADWAY 22ND FL
NEW YORK NY 10004

037089P001-1409A-265
PRODUCT DEVELOPMENT INTERNATIONAL LLC
DONN FOSS
215 W 40TH ST 12TH FL
NEW YORK NY 10018

030823P001-1409A-265
PRODUCT DEVELOPMENT INTL
SANDY
1350 BROADWAY
STE 601
NEW YORK NY 10018

036279P001-1409A-265
PRODUCT DEVELOPMENT INTL
1350 BROADWAY STE 601
NEW YORK NY 10018

036279S001-1409A-265
PRODUCT DEVELOPMENT INTL.
GOLDBERG WEPRIN ET AL
NEAL M. ROSENBLOOM ESQ
1501 BROADWAY 22ND FL
NEW YORK NY 10004

036279S002-1409A-265
PRODUCT DEVELOPMENT INTL.
THE ROSNER LAW GROUP LLC
FREDERICK ROSNER JASON GIBSON
824 N MARKET ST STE 810
WILMINGTON DE 19801

032385P001-1409A-265
PRODUCTIVE SYSTEMS INC
2633 S LAPEER
STE C
ORION MI 48360

032386P001-1409A-265
PROFESSIONAL RETAIL SVC
3249 RTE 112 BLDG 4
STE 2
MEDFORD NY 11763

036715P002-1409A-265
PROFESSIONAL RETAIL SVC INC
KATHLEEN LARMOUR
3249 RTE 112 BUILDING 4 STE 2
MEDFORD NY 11763

033097P001-1409A-265
PROGRESS ENERGY FLORIDA INC
PO BOX 33199
ST PETERSBURG FL 33733

033097S001-1409A-265
PROGRESS ENERGY FLORIDA INC
410 SOUTH WILMINGTON ST
RALEIGH NC 27601

036716P001-1409A-265
PROGRESSIVE BUSINESS PUBLICATION
370 TECHNOLOGY DR
MALVERN PA 19355

036280P001-1409A-265
PROJECT 28 CLOTHING LLC
525 7TH AVE 12TH FL
NEW YORK NY 10018

030746P001-1409A-265
PROJECT 28 CLOTHING, LLC
JAMIE GOLDBERG
525 7TH AVE 12TH FL
NEW YORK NY 10018

034704P001-1409A-265
PROLOGIS
USLV NEWCA 1  LLC
2817 EAST CEDAR ST STE 200
ONTARIO CA 91761

031518P001-1409A-265
PROLOGIS USLV NEWCA 1 LLC
PROLOGIS USLV SUBREIT 1 LLC
4545 AIRPORT WAY
DENVER CO 80239

035380P002-1409A-265
PROLOGIS USLV NEWCA 1 LLC
NATALIE EDWARDS
1800 WAZEE ST STE 500
DENVER CO 80202

035380S001-1409A-265
PROLOGIS USLV NEWCA 1 LLC
K&L GATES LLP
EMILY MATHER
4350 LASSITER AT NORTH HILLS AVE
STE 300
RALEIGH NC 27609

034285P001-1409A-265
PROLOGIS USLV SUBREIT 1 LLC
4545 AIRPORT WAY
DENVER CO 80239

032387P001-1409A-265
PROMOSIS, INC
HARRY JANOCK
18 PROSPECT ST
MARBLEHEAD MA 01945

005510P001-1409A-265
DESTYNE PROSPERWOOD
22571 NORWALK SQ
ASHBURN VA 20148

033256P001-1409A-265
PROTIVITI INC
12269 COLLECTIONS CTR DR
CHICAGO IL 90071

032388P002-1409A-265
PROTOS SECURITY
SINGLE SOURCE SECURITY LLC
PO BOX 625
DALEVILLE VA 24083

036717P001-1409A-265
PROTOS SECURITY
PO BOX 625
DALEVILLE VA 24083

032389P001-1409A-265
PROVIDENT LIFE AND CASUALTY INSURANCE CO
E0051953
UNUM PROVIDENT
1 FOUNTAIN SQUARE
CHATTANOOGA TN 37402

037785P001-1409A-265
PROVINCE INC
EDWARD KIM
2360 CORPORATE CIR
STE 330
HENDERSON NV 89074

033098P001-1409A-265
PROVO CITY UTILITIES
351 W CTR ST
PROVO UT 84601

03/30/2023 11:35:04 PM

030432P001-1409A-265
KATELYN PROVO
ADDRESS INTENTIONALLY OMITTED

003262P001-1409A-265
KATELYN R PROVO
1609 7TH ST SE
204
ST CLOUD MN 56304

035921P001-1409A-265
KATELYN R PROVO
2211 BRONCO LN
BUFFALO MN 55313

006099P001-1409A-265
ARIEL E PROVOST
506 EMORY CT
SALISBURY MD 21804

035922P001-1409A-265
ARIEL E PROVOST
603 LANCASTER CT
SALISBURY MD 21804

001791P001-1409A-265
DANIEL J PROVOST
10800 WOODSIDE AVE
SPC 131
SANTEE CA 92071-3188

032390P001-1409A-265
PRSM ASSOCIATION
PO BOX 226125
DALLAS TX 75222-6125

005611P001-1409A-265
NEOSHA L PRUDE
125 VERONA AVE
NETTLETON MS 38858

007303P001-1409A-265
ERIN M PRUITT
10224 PLUM CREEK LN
APT J
CHARLOTTE NC 28210

002230P001-1409A-265
JAMIE A PRUITT
1310 FRANK ST
KINGSPORT TN 37665

035923P001-1409A-265
CASANDRA PRYER
5201 N 16TH ST
PHILADELPHIA PA 19141

009430P001-1409A-265
BRITTANY N PRZEGON
2020 CANYON CREEK RD
GILBERTSVILLE PA 19525

033099P001-1409A-265
PSE AND G
PO BOX 14444
NEW BRUNSWICK NJ 08906

033099S001-1409A-265
PSE AND G
HEADQUARTERS
80 PARK PLZ
PO BOX 1171
NEWARK NJ 07101-1171

034684P001-1409A-265
PSE AND G
BANKRUPTCY DEPT
VILNA WALDRON GASTON
PO BOX 490
CRANFORD NJ 07016

033100P001-1409A-265
PSEGLI
PO BOX 888
HICKSVILLE NY 11802

033100S001-1409A-265
PSEGLI
80 PARK PLZ
PO BOX 1171
NEWARK NJ 07101-1171

034681P001-1409A-265
PSNH DBA EVERSOURCE
LEGAL DEPT
HONOR HEATH
107 SELDEN ST
BERLIN CT 06037

034681S001-1409A-265
PSNH DBA EVERSOURCE
PAWEL SAKOWSKI
PO BOX 2899
HARTFORD CT 06101

006920P001-1409A-265
MEGAN PTASCHEK
209 43RD AVE
GREELEY CO 80634

033468P001-1409A-265
PUBLIC STORAGE
ANITA REYES
9890 PACIFIC HEIGHTS BLVD
SAN DIEGO CA 92121

035264P002-1409A-265
PUBLIC SVC CO DBA XCEL ENERGY
BANKRUPTCY DEPT
KATIE A MILLER
PO BOX 9477
MINNEAPOLIS MN 55484

032391P001-1409A-265
PUBLIC WORKS
1 SIX 1 INC DBA PUBLIC WORKS
161 ERIE ST
SAN FRANCISCO CA 94103

033101P001-1409A-265
PUBLIC WORKS AND UTILITIES
PO BOX 2922
WICHITA KS 67201

033101S001-1409A-265
PUBLIC WORKS AND UTILITIES
455 N MAIN 8TH FL
WICHITA KS 67202

006657P001-1409A-265
ALI D PUDDICOMBE
1690 DUNN AVE
804
DAYTONA BEACH FL 32114

031519P001-1409A-265
PUEBLO MALL
RENAISSANCE PARTNERS I LLC
RENEE TORRES
8235 DOUGLAS AVE
STE 655
DALLAS TX 75225

035287P001-1409A-265
PUEBLO MALL
3429 DILLON DR SPACE E6
PUEBLO CO 81008

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 503 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 490 of 689                                                          03/30/2023 11:35:04 PM

036718P001-1409A-265
PUEBLO MALL
8235 DOUGLAS AVE STE 655
DALLAS TX 75225

000344P001-1409A-265
PUERTO RICO ATTORNEY GENERAL
WANDA VAZQUEZ GARCED
CALLE OLIMPO ESQ AXTMAYER
PDA 11 MIRAMAR
SAN JUAN PR 00907

000153P001-1409A-265
PUERTO RICO DEPT DE HACIENDA
PO BOX 9024140
SAN JUAN PR 00902

000228P001-1409A-265
PUERTO RICO DEPT OF LABOR
SECRETARY
EDIFICIO PRUDENCIO RIVERA MARTINEZ AVE
MUNOS RIVERA 505, PO BOX 195540 HATO REY
SAN JUAN PR 00917

000100P001-1409A-265
PUERTO RICO DEPT OF NATURAL AND
ENVIRONMENTAL RESOURCES
PO BOX 366147
SAN JUAN PR 00936

037694P001-1409A-265
PUERTO RICO ELECTRIC POWER AUTHORITY
AKA AUTORIDAD DE ENERGIA ELECTRICA
CARLOS M AQUINO RAMOS
PO BOX 364267
SAN JUAN PR 00936-4264

037694S001-1409A-265
PUERTO RICO ELECTRIC POWER AUTHORITY
ELLIOTT GREENLEAF PC
RAFAEL X ZAHRALDDIN-ARAVENA
1100 N MARKET ST STE 1700
WILMINGTON DE 09801

007884P001-1409A-265
CHRISTINE A PUGA CHAVEZ
1260 STAGECOACH TRL LOOP
CHULA VISTA CA 91915

035924P001-1409A-265
CHAVEZ CHRISTINE A PUGA
1260 STAGECOACH TRL LOOP
CHULA VISTA CA 91915

033102P001-1409A-265
PUGET SOUND ENERGY
PAYMENT PROCESSING GEN 02W
PO BOX 91269
BELLEVUE WA 98009

033102S001-1409A-265
PUGET SOUND ENERGY
MAI-LING KAN
PO BOX 97034
BELLEVUE WA 98009

034028P003-1409A-265
PUGET SOUND ENERGY
355 110TH AVENUE NE
BELLEVUE WA 98004

003688P001-1409A-265
JETERRICA PUGH
5635 LUNKER LN
TALLAHASSEE FL 32303

008578P001-1409A-265
KARINA PUGH
13353 EMILY RD
DALLAS TX 75240

006756P001-1409A-265
OLIVIA S PUGH
6201 OLD SHELL RD
APT 222B
MOBILE AL 36608

003779P001-1409A-265
DAPHNE PUGLIESE
2822 MONTCLAIR DR
ELLICOTT CITY MD 21043

002832P001-1409A-265
SUSAN PULIAFICO
8 GEORGETOWN OVAL
NEW CITY NY 10956

035925P001-1409A-265
SUSAN PULIAFICO
52 WEST ST
WEST NYACK NY 10994

003114P001-1409A-265
ADRIANA PULIDO
8901 GRANT ST
APT 714
THORNTON CO 80229

001972P001-1409A-265
NICOLAS A PULIDO
2284 POIPU WAY
2284 POIPU WAY
SAN DIEGO CA 92154-1562

003990P001-1409A-265
CORTENAY PULLIAM
642 AUTUMN FIELDS LN
RANTOUL IL 61866

009706P001-1409A-265
ALEXIS S PULLIN
8102 CADENCE CT
NORTH CHARLESTON SC 29420

004469P001-1409A-265
GABRIELLE PUMA
4635 SUNSTONE RD
APT 49
TAYLORSVILLE UT 84123

008513P003-1409A-265
ALEXIS PURIFOY
7606 KENDRICK CROSSING LN
LOUISVILLE KY 40219-5029

007586P001-1409A-265
BRIYANNA PURIFOYE
225 SPRINGHILL DR
APT 306
ROSELLE IL 60172

030782P001-1409A-265
PUROLATOR INC
MARISA RIVAS
TWO JERICHO PLZ
STE 204
JERICHO NY 11753

036348P001-1409A-265
PUROLATOR INC
TWO JERICHO PLZ STE 204
JERICHO NY 11753

003268P001-1409A-265
JESSICA P PURSCH
1188 MICHAEL DR
TRACY CA 95377

031072P001-1409A-265
PURSE SENSATION INC
3011 E46TH ST
VERNON CA 90058

003452P001-1409A-265
NAJE R PURVIS
8388 S GUPTA DR
TUCSON AZ 85747

034733P001-1409A-265
PYRAMID
PYRAMID MANAGEMENT GROUP LLC
THE CLINTON EXCHANGE
FOUR CLINTON SQUARE
SYRACUSE NY 13202-1078

034736P001-1409A-265
PYRAMID
PYRAMID WALDEN CO LP
THE CLINTON EXCHANGE
FOUR CLINTON SQUARE
SYRACUSE NY 13202-1078

034751P001-1409A-265
PYRAMID
HOLYOKE MALL CO
THE CLINTON EXCHANGE
4 CLINTON SQUARE
SYRACUSE NY 13202

034752P001-1409A-265
PYRAMID
CROSSGATES MALL CO NEWCO LLC
THE CLINTON EXCHANGE
4 CLINTON SQUARE
SYRACUSE NY 13202

034754P001-1409A-265
PYRAMID
CAROUSEL CENTER CO LP THE CLINTON EXCHANGE
4 CLINTON SQUARE
SYRACUSE NY 13202

034910P001-1409A-265
PYRAMID
THE CLINTON EXCHANGE
FOUR CLINTON  SQUARE
SYRACUSE NY 13202-1078

034972P001-1409A-265
PYRAMID
PYRAMID MANAGEMENT GROUP LLC
THE CLINTON EXCHANGE
4 CLINTON SQUARE
SYRACUSE NY 13202-1078

029949P001-1409A-265
PYRAMID (LANDLORD)
EKLECCO NEWCO LLC
MANAGEMENT DIVISION
THE CLINTON EXCHANGE FOUR CLINTON SQUARE
SYRACUSE NY 13202-1078

029949S001-1409A-265
PYRAMID (LANDLORD)
PYRAMID MANAGEMENT GROUP, LLC
GENERAL COUNSEL
THE CLINTON EXCHANGE FOUR CLINTON SQUARE
SYRACUSE NY 13202-1078

029950P001-1409A-265
PYRAMID (LANDLORD)
PYRAMID WALDEN CO LP
MANAGEMENT DIVISION
THE CLINTON EXCHANGE FOUR CLINTON SQUARE
SYRACUSE NY 13202-1078

029950S001-1409A-265
PYRAMID (LANDLORD)
PYRAMID WALDEN COMPANY, LP
GENERAL COUNSEL
THE CLINTON EXCHANGE FOUR CLINTON SQUARE
SYRACUSE NY 13202-1078

029951P001-1409A-265
PYRAMID (LANDLORD)
HOLYOKE MALL CO
GENERAL COUNSEL
THE CLINTON EXCHANGE 4 CLINTON SQUARE
SYRACUSE NY 13202

029952P001-1409A-265
PYRAMID (LANDLORD)
CROSSGATES MALL CO NEWCO LLC
MANAGEMENT DIVISION
THE CLINTON EXCHANGE 4 CLINTON SQUARE
SYRACUSE NY 13202

029953P001-1409A-265
PYRAMID (LANDLORD)
CAROUSEL CENTER CO LP
THE CLINTON EXCHANGE 4 CLINTON SQUARE
SYRACUSE NY 13202

029954P001-1409A-265
PYRAMID (LANDLORD)
THE CLINTON EXCHANGE
MANAGEMENT DIVISION
FOUR CLINTON  SQUARE
SYRACUSE NY 13202-1078

029956P001-1409A-265
PYRAMID (LANDLORD)
PYRAMID MANAGEMENT GROUP, LLC
GENERAL COUNSEL
THE CLINTON EXCHANGE 4 CLINTON SQUARE
SYRACUSE NY 13202-1078

029957P001-1409A-265
PYRAMID (LANDLORD)
JPMG MANASSAS MALL OWNER LLC
MANAGEMENT DIVISION
THE CLINTON EXCHANGE FOUR CLINTON SQUARE
SYRACUSE NY 13202-1078

035154P001-1409A-265
PYRAMID CONTROLS
5546 FAIR LN
CINCINNATI OH 45227

034264P001-1409A-265
PYRAMID CROSSGATES CO
CO NEWCO LLC
4 CLINTON EXCHANGE
SYRACUSE NY 13202

033284P001-1409A-265
PYRAMID LOGISTICS SVC INC
APRIL LESHER
14650 HOOVER ST
WESTMINSTER CA 92683

035343P001-1409A-265
PYRAMID WALDEN CO LP
BARCLAY DAMON LLP
KEVIN M NEWMAN
BARCLAY DAMON TOWER
125 E JEFFERSON ST
SYRACUSE NY 13202

035343S001-1409A-265
PYRAMID WALDEN CO LP
PYRAMID MANAGEMENT GROUP LLC
JOHN D CICO
THE CLINTON EXCHANGE
4 CLINTON SQ
SYRACUSE NY 13202

031520P001-1409A-265
PYRAMID WALDEN COMPANY, LP
M AND T BANK
PO BOX 8000 DEPT 496
BUFFALO NY 14267

032393P001-1409A-265
PYROCOMM SYSTEMS, INC
15531 CONTAINER LN
HUNTINGTON BEACH CA 92649-1530

034719P001-1409A-265
QIC GLOBAL REAL ESTATE
BPC HENDERSON LLC
600 SUPERIOR AVE EAST
STE 1500
CLEVELAND OH 44114

034746P001-1409A-265
QIC GLOBAL REAL ESTATE
TEMECULA TOWNE CENTER ASSOCIATES LLC
600 SUPERIOR AVE EAST
STE 1500
CLEVELAND OH 44114

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 505 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 492 of 689                                                                03/30/2023 11:35:04 PM

034887P001-1409A-265
QIC GLOBAL REAL ESTATE
SHOPS AT TANFORAN ASSOCIATES LLC
600 SUPERIOR AVE EAST
STE 1500
CLEVELAND OH 44114

034915P001-1409A-265
QIC GLOBAL REAL ESTATE
NORTHFIELD STAPLETON ASSOCIATES LLC
600 SUPERIOR AVE EAST
STE 1500
CLEVELAND OH 44114

034983P001-1409A-265
QIC GLOBAL REAL ESTATE
FC WIREGRASS SPE LLC
600 SUPERIOR AVE EAST
STE 1500
CLEVELAND OH 44114

029958P001-1409A-265
QIC GLOBAL REAL ESTATE (LANDLORD)
BPC HENDERSON LLC
ASSOCIATE GENERAL COUNSEL LEASING
600 SUPERIOR AVE EAST STE 1500
CLEVELAND OH 44114

029959P001-1409A-265
QIC GLOBAL REAL ESTATE (LANDLORD)
TEMECULA TOWNE CENTER ASSOCIATES LLC
ASSOCIATE GENERAL COUNSEL LEASING
600 SUPERIOR AVE EAST STE 1500
CLEVELAND OH 44114

029960P001-1409A-265
QIC GLOBAL REAL ESTATE (LANDLORD)
ROBINSON MALL ASSOCIATES LLC
ASSOCIATE GENERAL COUNSEL LEASING
600 SUPERIOR AVE EAST STE 1500
CLEVELAND OH 44114

029961P001-1409A-265
QIC GLOBAL REAL ESTATE (LANDLORD)
SHOPS AT TANFORAN ASSOCIATES LLC
ASSOCIATE GENERAL COUNSEL LEASING
600 SUPERIOR AVE EAST STE 1500
CLEVELAND OH 44114

029962P001-1409A-265
QIC GLOBAL REAL ESTATE (LANDLORD)
NORTHFIELD STAPLETON ASSOCIATES LLC
ASSOCIATE GENERAL COUNSEL LEASING
600 SUPERIOR AVE EAST STE 1500
CLEVELAND OH 44114

029963P001-1409A-265
QIC GLOBAL REAL ESTATE (LANDLORD)
FC WIREGRASS SPE LLC
ASSOCIATE GENERAL COUNSEL LEASING
600 SUPERIOR AVE EASTSUITE 1500
CLEVELAND OH 44114

035334P001-1409A-265
QINGDAO GAON JEWELRY CO LTD
AIDEN SEO
RM 406-1 4TH FL
SHU YUN EAST RD 57 XIA ZHUANG ST
CHENG YANG DISTRICT
QING DAO  266109
CHINA

031073P001-1409A-265
QINGDAO HANIL JEWELRY CO LTD
GARMENT INDUSTRY  NO 17
BLDG 4-7  QINGDAO INTERNAT
JIUJI TONGJI NEW ECONOMIC ZONE  JIMO
QINGDAO  SHANDONG
CHINA

035233P003-1409A-265
QINGDAO HANIL JEWELRY CO LTD
SUNNY LI DAN
BUILDING 47 QINGAO INTERNATIONAL
GARMENT INDUSTRY CITY NO17
JIUJIANG ROAD TONGJI NEW ECONOMIC ZONE JIMO
QINGDAO SHANDONG  266200
CHINA

036281P001-1409A-265
QINGDAO HANIL JEWELRY CO LTD
QIANZAOHANG INDUSTRY PK JIMO DISTRICT
QINGDAO SHANDONG
CHINA

030824P001-1409A-265
QINGDAO JOOHOO JEWELRY CO LTD
LI HUA
QIANSHEQU DABEIQU CHENGYANG
JIEDAO CHENGYANGQU
QINGDAO
CHINA

036282P001-1409A-265
QINGDAO JOOHOO JEWELRY CO LTD
QIANSHEQU DABEIQU CHENGYANG JIEDAO
CHENGYANGQU
QINGDAO
CHINA

034230P001-1409A-265
QKC MAUI MZB LLC
275 W KA'AHUMANU AVE
STE 1200
KAHULUI HI 96732

031521P001-1409A-265
QKC MAUI OWNER LLC
QKC MAUI MZB LLC
275 W KA'AHUMANU AVE
STE 1200
KAHULUI HI 96732

033103P001-1409A-265
QKC MAUI OWNER LLC
PO BOX 843743
LOS ANGELES CA 90084

033103S001-1409A-265
QKC MAUI OWNER LLC
275 W KAAHUMANU AVE 1200
KAHULUI HI 96732

037466P001-1409A-265
QKC MAUI OWNER LLC
LAWRENCE A LICHTMAN ESQ
HONIGMAN LLP
2290 FIRST NATIONAL BLDG
660 WOODWARD AVE
DETROIT MI 48226

037466S001-1409A-265
QKC MAUI OWNER LLC
KEVIN HAYES
P.O. Box 843743
LOS ANGELES CA 90084

003460P001-1409A-265
ANGELICA QUACKENBUSH
120 BROOKS AVE
BAYVILLE NJ 08721

037361P001-1409A-265
QUAIL SPRINGS MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

036719P001-1409A-265
QUALITY SOLUTIONS INC
SECURITY SOURCE
128 N FIRST ST PO BOX 589
COLWICH KS 67030

037652P001-1409A-265
QUALITY SOLUTIONS INC
CUSHMAN AND WAKEFIELD INC
SARA MAYES
2021 MCKINNEY AVE
SUITE 900
DALLAS TX 75201

032394P001-1409A-265
QUALITY SOLUTIONS, INC
SECURITY SOURCE
STEVEN E GARRETT
128 N FIRST ST
PO BOX 589
COLWICH KS 67030

033324P001-1409A-265
QUALTRICS LABS INC
DEVIN MATTSON
2250 N UNIVERSITY PKWY
#48
PROVO UT 84604

030618P001-1409A-265
SPENCER QUAN
ADDRESS INTENTIONALLY OMITTED

001410P001-1409A-265
SPENCER S QUAN
619 HOLLOWAY AVE
SAN FRANCISCO CA 94112

001578P001-1409A-265
DAYNA QUANBECK
299 NORTH ALMENAR DR
GREENBRAE CA 94904

030306P001-1409A-265
DAYNA QUANBECK
ADDRESS INTENTIONALLY OMITTED

036840P001-1409A-265
DAYNA QUANBECK
CHARLOTTE RUSSE
INTERIM CEO TREASURER AND CFO
575 FLORIDA ST
SAN FRANCISCO CA 94110

036699P001-1409A-265
PHYLICIA M QUANN
477 RARITAN ST
CAMDEN NJ 08105

007364P001-1409A-265
MARIAH QUARANTELLO
299 LACKAWANNA AVE
BUFFALO NY 14212

007872P001-1409A-265
IMANI B QUARLES
3400 N KNOXVILLE AVE
APT D1
PEORIA IL 61603

032395P001-1409A-265
QUARTZ AND LEISURE
MARISSA GIANNINI
172 OLD TANNERY RD
MONROE CT 06468

035289P001-1409A-265
QUEEN KAAUHUMANU CENTER
275 W KAAHUMANU AVE SPACE #1044
KAHULUI HI 96732

005483P001-1409A-265
CHRISTIAN F QUEEN
674 QUAIL DR
GLEN BURNIE MD 21061

008761P002-1409A-265
NICOLE M QUEEN
4570 54TH ST UNIT 224
SAN DIEGO CA 92115-3577

031522P001-1409A-265
QUEENS CENTER SPE LLC
THE MACERICH CO
401 WILSHIRE BLVD STE 700
SANTA MONICA CA 90401

037775P001-1409A-265
QUEENS CENTER SPE LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

003238P001-1409A-265
AMANDA L QUENTAL
109 BAKER ST
MANASSAS PARK VA 20111

036720P001-1409A-265
QUEST
PO BOX 910
ROSEVILLE CA 95678

032396P001-1409A-265
QUEST MEDIA AND SUPPLIES INC
PO BOX 910
ROSEVILLE CA 95678

032397P001-1409A-265
QUEST SOFTWARE, INC
PO BOX 910
ROSEVILLE CA 95678

035155P001-1409A-265
QUEST TECHNOLOGY MANAGEMENT
PO BOX 910
ROSEVILLE CA 95678

031074P001-1409A-265
QUEST USA CORP
495 FLATBUSH AVE
BROOKLYN NY 11225

033104P001-1409A-265
QUESTAR GAS CO
PO BOX 45841
SALT LAKE CTY UT 84139

033104S001-1409A-265
QUESTAR GAS CO
180 EAST 100 SOUTH
PO BOX 45360
SALT LAKE CITY UT 84145-0360

007557P001-1409A-265
CRYSTAL QUEZADA
2746 STAR PEAK DR
HOUSTON TX 77088

008978P001-1409A-265
KARINA G QUEZADA
1263 DAVID AVE
CONCORD CA 94518

002102P001-1409A-265
SHARON J QUI GONZALEZ
257 WILLOW RD APT H SAN YSID
257
SAN YSIDRO CA 92173

035926P001-1409A-265
GONZALEZ SHARON J QUI
257 WILLOW ROAD APT H SAN YSID
257
SAN YSIDRO CA 92173

007531P001-1409A-265
DARIEN P QUICK BEAR
PO BOX 1055
ROSEBUD SD 57570

035927P001-1409A-265
BEAR DARIEN P QUICK
PO BOX 1055
ROSEBUD SD 57570

037589P001-1409A-265
HALEY QUICK
1110 PARKHILL DR
NORWALK IA 50211

007449P001-1409A-265
HALEY M QUICK
1110 PARKHILL DR
NORWALK IA 50211

007987P001-1409A-265
MADISYN QUIDAS
6239 ROSSING ST
HURLOCK MD 21643

003694P001-1409A-265
DANIELLE E QUIHUIS
1346 E SAINT CHARLES AVE
PHOENIX AZ 85042

004662P001-1409A-265
CHRYSTAL M QUIJANO
4416 LAUREL AVE
PENNSAUKEN NJ 08109

002056P001-1409A-265
MARILINDA QUILES
95 SPRUCE ST
APT 2
PATERSON NJ 07501-1793

005988P001-1409A-265
NICOLE QUILES
62 COMSTOCK AVE
STATEN ISLAND NY 10314

004562P001-1409A-265
ERIN C QUINN
223 BLOUGH CT
FAIRLESS HILLS PA 19030

007373P001-1409A-265
JESSICA A QUINONES
PO BOX 50922
TOA BAJA PR 00950

002708P001-1409A-265
LAUREN C QUINTANA
319 NORTHGATE CT
WESTERVILLE OH 43081

006547P001-1409A-265
TONASIA QUINONES
11 13TH ST FL #2
TROY NY 12180

006780P001-1409A-265
DESTINYJOYCE QUINSAATTOBOSA
1388 KAKAE PL
WAILUKU HI 96793

035928P001-1409A-265
JESENIA I QUINTANA
6625 S 140TH ST
OMAHA NE 68137

000711P001-1409A-265
HELEN B QUINTANILLA
12414 DARKWOOD RD
SAN DIEGO CA 92129

003652P001-1409A-265
SAVANNAH QUINTANILLA
2222 DUDLEY ST
BURTON MI 48529

002963P001-1409A-265
TATIANA G QUINTANILLA
11719 ALLIN ST
486
CULVER CITY CA 90230

005657P001-1409A-265
DANAY QUINTERO GARCIA
1819 DEANNA DR
APOPKA FL 32703

037546P001-1409A-265
ASHLY NICOLE CORREA QUINTERO
39 PERRY AVE APT 2 R
WORCESTER MA 01610
ESTADOS UNIDOS

035929P001-1409A-265
GARCIA DANAY QUINTERO
1819 DEANNA DR
APOPKA FL 32703

003727P001-1409A-265
CINDY E QUIROGA
3061 NW 184TH ST
MIAMI FL 33056

004744P001-1409A-265
IMANI QUIROS
81 SUGAR BERRY PL
DALLAS GA 30157

003416P001-1409A-265
MELODY QUIROZ
729 S INGLEWOOD AVE
INGLEWOOD CA 90301

009078P001-1409A-265
ANUM QURESHI
114 TRAILS CROSSING
WHITESBORO NY 13492

033521P001-1409A-265
QWEST COMMUNICATIONS (CENTURYLINK)
QWEST
PAYMENT CNTR
DENVER CO 80244-0001

033521S001-1409A-265
QWEST COMMUNICATIONS (CENTURYLINK)
CENTURY BUSINESS SVC
PO BOX 52187
PHOENIX AZ 85072-2187

033521S002-1409A-265
QWEST COMMUNICATIONS (CENTURYLINK)
QWEST
PO BOX 29060
PHOENIX AZ 85038-9060

033521S003-1409A-265
QWEST COMMUNICATIONS (CENTURYLINK)
QWEST
PO BOX 12480
SEATTLE WA 98111-4480

036896P001-1409A-265
QWEST CORP DBA CENTURYLINK QC
CENTURYLINK COMMUNICATIONS LLC BANKRUPTCY
LEGAL BKY
1025 EL DORADO BLVD
BROOMFIELD CO 80021

036896S001-1409A-265
QWEST CORP DBA CENTURYLINK QC
CENTURYLINK COMMUNICATIONS LLC
220 N 5TH ST
BISMARCK ND 58501

03/30/2023 11:35:04 PM

---

030747P001-1409A-265
R AHN
JAYDEN KIM
2115 E ANDERSON ST
VERNON CA 90058

036283P002-1409A-265
R AHN
AKA G AHN ISLAND INC
YOUNG WOON CHOI
2115 E ANDERSON ST
VERNON CA 90058

036283S001-1409A-265
R AHN
AKA G AHN ISLAND INC
LEE AND ASSOCIATES
3530 WILSHIRE BLVD STE 1280
LOS ANGELES CA 90010

032398P001-1409A-265
R AND S ERECTION OF SAN FRANCISCO INC
R AND S ERECTION OF SAN FRANCISC
STEPHANIE
715 CESAR CHAVEZ ST
SAN FRANCISCO CA 94124

032412P001-1409A-265
R-CISC
RETAIL CYBER INTELLIGENCE SHAR
GREG GENUNG
2101 L ST NW
STE 800
WASHINGTON DC 20037

008919P001-1409A-265
CAREN A RAAHAUGE
4315 RTE 353
SALAMANCA NY 14779

001072P001-1409A-265
JOHANNA M RABENA
9115 HIRASAKI AVE
GILROY CA 95020-3264

003743P001-1409A-265
EMILY P RABER
814 VINEYARD CIRLCE
814
SLIPPERY ROCK PA 16057

030678P001-1409A-265
ZINA RABINOVICH
ADDRESS INTENTIONALLY OMITTED

031523P002-1409A-265
RACINE MALL LLC
CO HULL PROPERTY GROUP LLC  ASHLEY DOLCE
1190 INTERSTATE PKWY
AUGUSTA GA 30909

033105P001-1409A-265
RACINE WATER UTILITY
WATER AND WASTEWATER UTILITIES
PO BOX 080948
RACINE WI 53408

033105S001-1409A-265
RACINE WATER UTILITY
180 EAST 100 SOUTH
PO BOX 45360
SALT LAKE CITY UT 84145-0360

009044P001-1409A-265
ERYN Y RADCLIFF
303 E 8TH ST
DULUTH MN 55805

035930P001-1409A-265
JENNIFER N RADECKER
4146 DAUPHINE ST
SLIDELL LA 70458

000941P001-1409A-265
CHANTEL M RADER
1318 19TH ST
VIENNA WV 26105

005332P001-1409A-265
RAEANNA ISABELL RADOMES
5795 W FLAMINGO RD APT 158
LAS VEGAS NV 89103

032401P001-1409A-265
RAE MODEL AND TALENT AGENCY, LLC
JESSICA RAE DE JESUS
414 MASON ST
STE 705
SAN FRANCISCO CA 94102

035931P001-1409A-265
GABRIELLE L RAFAIL
6630 W HERBISON RD
DEWITT MI 48820

006960P001-1409A-265
MIKAYLA C RAFFERTY
4400 VESTAL PKWY E
BINGHAMTON NY 13902

032402P002-1409A-265
RAGE THE MODEL AGENCY
RAGE MODELS
ELAINE PARKER
23679 CALABASAS RD STE 501
CALABASAS CA 91302

031075P001-1409A-265
RAGGS 2 RICHES
CHRISTINA KANG
2288 E49TH ST
VERNON CA 90058

036284P001-1409A-265
RAGGS 2 RICHES
2288 E49TH ST
VERNON CA 90058

007433P001-1409A-265
SAMANTHA RAGHUBIR
89 11 116 ST
RICHMOND HILL NY 11418

001432P001-1409A-265
MONICA Y RAGSDALE
1806 45TH ST
PENNSAUKEN NJ 08109

008675P001-1409A-265
FARIA RAHMAN
208 NORTH TEXAS AVE
ATLANTIC CITY NJ 08401

036362P001-1409A-265
AILED RAIA
1434 E DEL RIO DR
TEMPE AZ 85282

036556P001-1409A-265
JAMIE L RAICEVICH
4120 PRAIRIE AVE APT 251
AMARILLO TX 79109

005763P001-1409A-265
ASHLEY P RAIN
6710 36TH AVE EAST LOT 42
PALMETTO FL 34221

037351P001-1409A-265
RAINBOW INVESTMENT CO
AKA GROSSMONT CENTER
DENNIS J WICKHAM
750 B STREET STE 2100
SAN DIEGO CA 92101

037351S001-1409A-265
RAINBOW INVESTMENT CO
AKA GROSSMONT CENTER
NIKOLAS PARRISH
5500 GROSSMONT CENTER DR STE 213
LA MESA CA 91942

035932P001-1409A-265
KURISTIAN G RAINEY
842 SPRINGDALE LN
GASTONAI NC 28052

007845P001-1409A-265
NASAIYA RAINEY
21A JORDAN GARDENS
NIAGARA FALLS NY 14305

009577P001-1409A-265
TAYLOR M RAINEY
1330 W BROADWAY RD
C305
TEMPE AZ 85282

036413P001-1409A-265
BRANDON RAINS
185 EAST CAPE ROCK DR
CAPE GIRARDEAU MO 63701

001976P001-1409A-265
BRANDON W RAINS
185 EAST CAPE ROCK DR
CAPE GIRARDEAU MO 63701

008533P001-1409A-265
BRIANNA N RAINS
7767 LA RIVIERA DR
SACRAMENTO CA 95826

001605P001-1409A-265
MAHASEN RAIS
216 MICHAELS CT
WOODBRIDGE NJ 07095

001373P001-1409A-265
DIPTI P RAJAMANICKAM
20532 DEERPARK CT
SARATOGA CA 95070

009072P001-1409A-265
SHAKIRA RAKIBULLAH
3329 LOUIS PAUL WAY
SAN JOSE CA 95148

008229P001-1409A-265
JORDYN L RAKOTZ
121 GRACE CT
MANKATO MN 55434

036723P001-1409A-265
RAKUTEN CARD LINKED OFFER
800 CONCAR DR
SAN MATEO CA 94402

032403P001-1409A-265
RAKUTEN CARD LINKED OFFER NETWORK, INC
800 CONCAR DR
SAN MATEO CA 94402

035156P001-1409A-265
RAKUTEN MARKETING LLC
215 PARK AVE SOUTH 9TH FL
NEW YORK NY 10003

036724P001-1409A-265
RAKUTEN MARKETING LLC
PO BOX 415613
BOSON MA 02241-5613

032404P001-1409A-265
RAKUTEN MARKETING, LLC
RAKUTEN USA LLC
PO BOX 415613
BOSON MA 02241-5613

032405P001-1409A-265
RALEIGH - OFFICE OF FIRE MARSHALL
PO BOX 30213
RALEIGH NC 27622

003487P001-1409A-265
KAITLIN RAMBOSK
926 RADCLIFF AVE
LYNN HAVEN FL 32444

037130P001-1409A-265
KAITLIN RAMBOSK
8730 THOMAS DR APT 1201A
PANAMA CITY BEACH FL 32408

003294P001-1409A-265
NANCY E RAMIREZ DE LA CRUZ
10800 CLAY RD #9105
HOUSTON TX 77041

004268P001-1409A-265
EMILY K RAMIREZ HERNANDEZ
2586 63RD AVE
OAKLAND CA 94605

002779P001-1409A-265
ASHLEY A RAMIREZ SANCHEZ
128 HOBBS CIR
SANTA PAULA CA 93060

008506P001-1409A-265
SOFIA G RAMIREZ SCHOFS
120 MAHTOMEDI AVE
MAHTOMEDI MN 55115

007016P001-1409A-265
DALLELY RAMIREZ VELASCO
1511 OAKCREST AVE
NORMAN OK 73071

005880P001-1409A-265
ALEXANDRA J RAMIREZ
1716 HOWARD ST
WACO TX 76711

002167P001-1409A-265
AMBERLY C RAMIREZ
3244 FIRTH WAY
SAN JOSE CA 95121-1519

009457P001-1409A-265
ANA KAREN M RAMIREZ
11741 GILMORE ST APT 123
123
NORTH HOLLYWOOD CA 91606

007999P001-1409A-265
ANGELICA RAMIREZ
19906 RED FEATHER RD
APPLE VALLEY CA 92307

002985P001-1409A-265
ANTONIO E RAMIREZ
5722 E CALLE IGLESIA
TEMPE AZ 85283

006681P001-1409A-265
ARLENE RAMIREZ
8973 SW 210TH TER
CUTLER BAY FL 33189

035933P001-1409A-265
ASHLEY K RAMIREZ
1221 A ST NE
A314
AUBURN WA 98002

000853P001-1409A-265
ASHLEY R RAMIREZ
17356 CAVALCADE DR
MORENO VALLEY CA 92555

036401P001-1409A-265
AYLIN RAMIREZ
43 COOPER ST
PAWTUCKET RI 02860

001563P001-1409A-265
CARMELINA RAMIREZ
1144 HALLMARK AVE
LEHIGH ACRES FL 33974

006764P001-1409A-265
DANIELA RAMIREZ
302 23RD AVE WEST
BRADENTON FL 34205

035934P001-1409A-265
DE LA CRUZ NANCY E RAMIREZ
10800 CLAY RD #9105
HOUSTON TX 77041

003511P001-1409A-265
DESTINY RAMIREZ
10525 DOLECETTO DR
RANCHO CORDOVA CA 95670

000695P001-1409A-265
DIANA K RAMIREZ
1801 FRANCIS AVE
GRAND RAPIDS MI 49507

006733P001-1409A-265
EILEEN G RAMIREZ
33 SCOTLAND RD
ELIZABETH NJ 07208

035935P001-1409A-265
ESMERALDA RAMIREZ
33 TANFORAN
SAN BRUNO CA 94066

000890P001-1409A-265
FRANCISCO J RAMIREZ
5550 ASTOR LN
310
ROLLING MEADOWS IL 60008

003254P001-1409A-265
GABRIELLA RAMIREZ
423 25TH AVE #105
SAN FRANCISCO CA 94121

030342P001-1409A-265
GABRIELLA RAMIREZ
ADDRESS INTENTIONALLY OMITTED

035936P001-1409A-265
HERNANDEZ EMILY K RAMIREZ
2586 63RD AVE
OAKLAND CA 94605

007235P001-1409A-265
JOSEFINA RAMIREZ
2514 CR 60
ROSHARON TX 77583

003378P001-1409A-265
KELLY RAMIREZ
15965 78TH AVE
TINLEY PARK IL 60477

037612P001-1409A-265
LIZBETH RAMIREZ
JONATHAN CARDOSO
153 S 4TH ST
RICHMOND CA 94804
UNITED STATES

008187P001-1409A-265
LIZBETH RAMIREZ
153 S 4TH ST
RICHMOND CA 94804

008398P001-1409A-265
MANUELITA RAMIREZ
241 SHADY LN
VALLEJO CA 94591

004391P001-1409A-265
MARIA RAMIREZ
2151 LOVEDALE AVE
DALLAS TX 75227

035937P001-1409A-265
MARIA RAMIREZ
3209 JAMES DR
DALLAS TX 75227

001802P001-1409A-265
MARIA H RAMIREZ
723 N GRANT ST
AMARILLO TX 79107-5361

004930P001-1409A-265
MELISSA J RAMIREZ
65 KIRTLAND ST SW
GRAND RAPIDS MI 49507

004309P002-1409A-265
MONICA RAMIREZ
1435 W 70TH ST
LOS ANGELES CA 90047-2031

003374P001-1409A-265
NALELLY RAMIREZ
1401 SOUTH ST
PASADENA TX 77503

005235P001-1409A-265
NANCY V RAMIREZ
8788 KLEIN RD
STOCKTON CA 95206

006969P001-1409A-265
NATALY O RAMIREZ
1438 MOHRLAKE DR
BRANDON FL 33511

005502P001-1409A-265
SAMARIA V RAMIREZ
8400 WEEPING CHERRY LN
EVERMAN TX 76140

035938P001-1409A-265
SANCHEZ ASHLEY A RAMIREZ
128 HOBBS CIR
SANTA PAULA CA 93060

033327P001-1409A-265
SARAH RAMIREZ
2323 BRYANT ST
SAN FRANCISCO CA 94110

004062P001-1409A-265
SAVANA A RAMIREZ
533 EASTON AVE
SAN BRUNO CA 94066

002696P001-1409A-265
SIENNAROSE A RAMIREZ
4115 BELLA SIERRA CT
LAS CRUCES NM 88011

002527P001-1409A-265
STEPHANIE E RAMIREZ
67 BISMARK DR
STAFFORD VA 22554

003525P001-1409A-265
VANESSA N RAMIREZ
6500 NEWTON ST
ARVADA CO 80003

035939P001-1409A-265
VELASCO DALLELY RAMIREZ
1511 OAKCREST AVE
NORMAN OK 73071

007306P001-1409A-265
YEZICA RAMIREZ
4006 MIDLAND ST
LOS ANGELES CA 90031

005062P001-1409A-265
MARIA A RAMIREZCONTRERAS
6451 OXFORD AVE APT A211
PHILADELPHIA PA 19111

003812P001-1409A-265
LIZBETH RAMIREZJOSE
267 COWDEN ST
2
CENTRAL FALLS RI 02863

001604P001-1409A-265
SHIVANI RAMJIT
354 BURGESS PL
CLIFTON NJ 07050

037334P001-1409A-265
SHIVANI RAMJIT
SHIVANI RAMJIT
209 SOUTH ESSEX AVENUE
ORANGE NJ 07050

005451P001-1409A-265
BRITNEY RAMKEESOON
2444 38TH ST
ASTORIA NY 11103

002898P001-1409A-265
DARSHANIE RAMNATH
27718 ONEALS RD
SEAFORD DE 19973

008790P001-1409A-265
ALISA RAMON
3898 E ESPLANADE AVE
GILBERT AZ 85297

037091P001-1409A-265
ALISA RAMON
1411 W SIXTH ST
TEMPE AZ 85281

004915P001-1409A-265
RAUL E RAMOS DE JESUS
CARR 184 KM301 BO MALUA GUAV
CAYEY PR 00736

004174P001-1409A-265
AILEEN A RAMOS
3076 REDWOOD AVE
LYNWOOD CA 90262

005287P001-1409A-265
ALICIA RAMOS
6008 100TH
LUBBOCK TX 79424

005848P001-1409A-265
ALONDRA V RAMOS
830 PEACHTREE RD
CHARLOTTE NC 28216

008551P001-1409A-265
ANGELES A RAMOS
3318 OLD CHOCOLATE BAYOU RD TR
PEARLAND TX 77584

008998P001-1409A-265
BRENDA M RAMOS
1860 OAKMEAD DR
17
CONCORD CA 94520

030168P001-1409A-265
BRIGIDO RAMOS
ADDRESS INTENTIONALLY OMITTED

030255P001-1409A-265
BRITTNEY RAMOS
ADDRESS INTENTIONALLY OMITTED

001111P001-1409A-265
BRITTNEY L RAMOS
4641 ANSON ST
NEW ORLEANS LA 70131

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 512 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 499 of 689                                                                    03/30/2023 11:35:04 PM

004011P001-1409A-265
CHEYENNE RAMOS
2798 OXFORD AVE
GRAND JUNCTION CO 81503

035940P001-1409A-265
DE JESUS RAUL E RAMOS
CARR 184 KM301 BO MALUA GUAV
CAYEY PR 00736

005626P001-1409A-265
ELSA RAMOS
2412 COWAN BLVD APT F
FREDERICKSBURG VA 22401

008883P001-1409A-265
JAZMIN RAMOS
15042 DEVONSHIRE ST
MISSION HILLS CA 91345

003327P001-1409A-265
LEILY Y RAMOS
921 WAVERLY PL
BALDWIN NY 11510

002994P001-1409A-265
MARIAH L RAMOS
2204 17TH ST
WYANDOTTE MI 48192

005288P001-1409A-265
MARISSA I RAMOS
367 VECINO CT
SPRING VALLEY CA 91977

009496P001-1409A-265
MAYDALIS RAMOS
122 SOUTH MAIN ST APT B
SPRING VALLEY NY 10977

005649P001-1409A-265
PAULINA RAMOS
2834 W LA SALLE ST
PHOENIX AZ 85041

003259P001-1409A-265
ROSA I RAMOS
1002 N MARIPOSA AVE
15
LOS ANGELES CA 90029

008312P001-1409A-265
SHAINA B RAMOS
2912 SHALE CREEK DR
RENO NV 89511

001283P001-1409A-265
YINAMAR RAMOS
HC 74 BOX 5196
NARANJITO PR 00719

004584P001-1409A-265
JADA M RAMSEY
35 RUTH PL
EATONTOWN NJ 07724

002275P002-1409A-265
PRERNA RANA
11293 ROLLING HILLS DR
DUBLIN CA 94568-3524

004841P001-1409A-265
DUSTIN RANCES
857 30TH AVE
SAN FRANCISCO CA 94121

000946P001-1409A-265
KIMBERLY A RAND
4404 ADOLPH AVE
NORTH PORT FL 34288

003676P001-1409A-265
SAMANTHA RANDEL
22525 QUIVIRA RD
BUCYRUS KS 66013

007757P001-1409A-265
DEJEA J RANDLE
119 GEORGE ST
BREAUX BRIDGE LA 70517

003212P001-1409A-265
MORGAN P RANDLEMAN
104 KENDRICK FARM DR
MOUNT HOLLY NC 28642

006288P001-1409A-265
CIERRA RANDOLPH
1000 LAUREL AVE
KANSAS CITY KS 66104

005722P001-1409A-265
LASHUNTI L RANDOLPH
4228 WEST MICHIGAN AVE
KALAMAZOO MI 49008

005338P001-1409A-265
ABIGAIL RANGEL
15315 SABLETON CREST LN
CYPRESS TX 77429

006742P001-1409A-265
GINA E RANGEL
467 E SCOTT AVE
FRESNO CA 93710

003580P001-1409A-265
ELENA RANGELJUAREZ
6602 HONEY BEAR CT
TAMPA FL 33625

034303P001-1409A-265
RANIBOW INVESTMENT CO
591 CAMINO DE LA REINA
STE 900
SAN DIEGO CA 92108

006922P001-1409A-265
ANDREA M RANKIN
5440 WESTERN AVE
OMAHA NE 68132

008821P001-1409A-265
CLAIRE E RANKIN
542 S SPRING ST APT B
CAPE GIRARDEAU MO 63703

009420P001-1409A-265
ANTONIQUE RANSBERRY
4123 W MELROSE ST
CHICAGO IL 60641

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 513 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 500 of 689                                                                03/30/2023 11:35:04 PM

007672P001-1409A-265
NIYAH RANSOM
5900 GRANDEL BLVD
LOUISVILLE KY 40258

002576P001-1409A-265
EVA RAPOFF
1536 BARCLAY PL
NISKAYUNA NY 12309

006388P001-1409A-265
BRITNEY M RAPOSO
37 JOHNSON ST
1
FALL RIVER MA 02723

032406P001-1409A-265
RAPT PRODUCTIONS, INC
LINDSAY GAUTHIER
128 UTAH ST
SAN FRANCISCO CA 94102

032407P001-1409A-265
RAR PICTURES
ROBERT ANDREW RODRIGUEZ
490 LAKE PK AVE
#16013
OAKLAND CA 94661

036725P001-1409A-265
RAR PICTURES
490 LAKE PK AVE #16013
OAKLAND CA 94610-8038

008485P001-1409A-265
YASMERE D RASHADA
3897 PEACHGATE AVE
LAS VEGAS NV 89120

004398P001-1409A-265
BIBI KANWAL RASHDI
1110 BALLPARK LN APT 2005
LAWRENCEVILLE GA 30043

030386P002-1409A-265
JENNIFER RATTIN
ADDRESS INTENTIONALLY OMITTED

001063P001-1409A-265
JENNIFER M RATTIN
531 SILVER AVE
SAN FRANCISCO CA 94112

001534P001-1409A-265
JENNA L RAVENSCRAFT
1706 NORTH EAST ST
YORK PA 17406

031076P001-1409A-265
RAW EDGE
3810 SMAIN ST
LOS ANGELES CA 90037

010593P001-1409A-265
RAY VALDES, TAX COLLECTOR
SEMINOLE COUNTY
POST OFICE BOX 630
SANFORD FL 32772-0630

007947P001-1409A-265
DESTINY E RAY
1212 PROVIDENCE CIR
3
CHAMPAIGN IL 61821

007003P001-1409A-265
TIERA A RAY
9201 UNIVERSITY CITY BLVD
CHARLOTTE NC 28223

008871P001-1409A-265
GRACEN A RAYFIELD
1928 GREENBRIER
CAPE GIRARDEAU MO 63701

032408P001-1409A-265
RAYMOND HANDLING SOLUTIONS INC
FILE 1700
1801 W OLYMPIC BLVD
PASADENA CA 91199-1700

032409P001-1409A-265
RAYMOND RUDOLPH PHOTOGRAPHY
RAYMOND RUDOLPH
2218 PULLMAN AVE
BELMONT CA 94002

003591P001-1409A-265
EMANI T RAYMOND
2273 FRIENDSHIP ST
PHILADELPHIA PA 19149

006114P002-1409A-265
LYDIE RAYMOND
734 STUYVESANT AVE
IRVINGTON NJ 07111-1825

030559P001-1409A-265
RACHEL L RAYNES
ADDRESS INTENTIONALLY OMITTED

003568P001-1409A-265
MONICA I RAYOS
500 S CHURCH ST
AUGUSTA MI 49012

004409P001-1409A-265
HAILEY C RAYSER
3013 ESTEPA DR
UNIT F
CAMERON PARK CA 95682

033704P001-1409A-265
RBG RETIREMENT BENEFITS GROUP
3030 N ROCKY PT DR W
STE 700
TAMPA FL 33607

032410P001-1409A-265
RC STORE MAINTENANCE INC
JILL MCCARTHY
569 BATEMAN CIR
CORONA CA 92880

036726P002-1409A-265
RC STORE MAINTENANCE INC
CHRISTINE MEZA
569 BATEMAN CIR
CORONA CA 92880

032411P001-1409A-265
RCCM, LLC
RYAN DESANTO
355 JEFFERSON ST
PLYMOUTH MEETING PA 19462

034261P001-1409A-265
RCCM, LLC
355 JEFFERSON ST
PLYMOUTH MEETING PA 19462

002913P001-1409A-265
KIERA N READIE
3 TERRY LN
CLARK NJ 07066

009505P001-1409A-265
LADYMON S READUS
416 W OLD PLANK RD
UNIT 105
COLUMBIA MO 65203

002537P001-1409A-265
KELLY REAGAN
1625 BLACKBERRY RD
DEATSVILLE AL 36022

036588P001-1409A-265
KELLY REAGAN
462 GOUDE LN
CECIL AL 36013

003619P001-1409A-265
MAKAYLA M REAGAN
3225 S STONEGATE CR DR
208
NEW BERLIN WI 53151

030825P001-1409A-265
REAL ACCESSORIES CO LTD
GERRY CHEN
588 CHUNHUA RD
BLDG C1 - STE 318
BEIYUAN  YIWU  ZHEJIANG  CN 322000
CHINA

036285P001-1409A-265
REAL ACCESSORIES CO LTD
588 CHUNHUA RD BLDG C1 STE 318
BEIYUAN  YIWU  ZHEJIANG
CHINA 322000

030826P001-1409A-265
REAL ACCESSORIES CORP  LTD
GERRY CHEN
1 CHUNSHENG RD  3RD FL  BEI
INDUSTRIAL PARK
YIWU  ZHEJIAN
CHINA

031077P001-1409A-265
REALPLAY CORP
DBA RIPLAY INC
MARK HSIA
18350 SAN JOSE AVE
CITY OF INDUSTRY CA 91748

036286P001-1409A-265
REALPLAY CORP DBA RIPLAY
18350 SAN JOSE AVE
CITY OF INDUSTRY CA 91748

036989P003-1409A-265
REALPLAY CORP INC D/B/A RIPLAY
GREGORY F FISCHER; THOMAS J FRANCELLA JR
COZEN OCONNOR
1201 NORTH MARKET ST STE 1001
WILMINGTON DE 19801

036989S001-1409A-265
REALPLAY CORP INC D/B/A RIPLAY
TONY WANG
18350 SAN JOSE AVE
CITY OF INDUSTRY CA 91748

033703P001-1409A-265
REALTY ASSOCIATES FUND VIII
TA ASSOCIATES REALTY
1301 DOVE ST
STE 860
NEWPORT BEACH CA 92660

000679P001-1409A-265
VICTORIA REARDON
104 EAST ST
FLANDERS NY 11901

005578P001-1409A-265
AYLIA C REAVES
103 LINDEN AVE
PLEASANTVILLE NJ 08232

003927P001-1409A-265
SAMANTHA M REAVES
5567 BRIARWOOD DR
HORN LAKE MS 38637

035941P001-1409A-265
SAMANTHA M REAVES
7327 NORTHBROOK COVE
HORN LAKE MS 38637

032413P001-1409A-265
REBECCA TAFF
2595 43RD AVE
SAN FRANCISCO CA 94116

007213P001-1409A-265
NASYA RECHEL
9815 PK SPRINGS CT
CHARLOTTE NC 28210

004342P001-1409A-265
LIZETH RECINOS
1237 SCRIPPS CT
MARIETTA GA 30008

033106P001-1409A-265
RECOLOGY GOLDEN GATE
250 EXECUTIVE PK BLVD
STE 2100
SAN FRANCISCO CA 94134

032727P001-1409A-265
RECOLOGY WASTE ZERO
RECOLOGY SUNSET SCAVENGER
DEBRIS BOX SERVICE PO BOX 7360
SAN FRANCISCO CA 94120-7360

036655P001-1409A-265
MELISSA RECTOR
2009 FEATHER LN
LEWISVILLE TX 75077

033421P001-1409A-265
RED DDOR INTERACTIVE INC
NATALIE MARTIN
560 CARLSBAD VLG DR
STE 200
CARLSBAD CA 92008

029964P001-1409A-265
RED DEVELOPMENT (LANDLORD)
RED SUMMIT FAIR  LLC
AND SAHARA  PAVILION SOUTH SC  LLC  AS TIC
CO RED  DEVELOPMENT LLC
ONE EAST WASHINGTON ST STE 300
PHOENIX AZ 85004-2513

029964S001-1409A-265
RED DEVELOPMENT (LANDLORD)
RED SUMMIT FAIR, LLC
AND SAHARA  PAVILION SOUTH SC LLC AS TIC
C/O RED DEVELOPMENT
7600 W 110 TH ST STE 200
OVERLAND PARK KS 66210-2323

033107P001-1409A-265
RED LEES SUMMIT EAST LLC
SUMMIT FAIR
PO BOX 98161
LAS VEGAS NV 89193

033107S001-1409A-265
RED LEES SUMMIT EAST LLC
925 NORTHWEST BLUE PKWY
LEES SUMMIT MO 64086

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

031524P001-1409A-265
RED SUMMIT FAIR LLC
RED PROPERTY MANAGEMENT LL
PO BOX 98161
LAS VEGAS NV 89193-8161

031524S001-1409A-265
RED SUMMIT FAIR LLC
SINGER AND LEVICK PC
MICHELLE E SHRIRO ESQ
16200 ADDISON RD STE 140
ADDISON TX 75001

037653P001-1409A-265
RED SUMMIT FAIR LLC AND SAHARA
PAVILION SOUTH SC LLC AS TIC
SINGER AND LEVICK PC MICHELLE E SHRIRO
16200 ADDISON RD
SUITE 140
ADDISON TX 75001

037653S001-1409A-265
RED SUMMIT FAIR LLC AND SAHARA
PAVILION SOUTN SC LLC AS TIC
ONE EAST WASHINGTON ST STE300
PHOENIX AZ 85004

008417P001-1409A-265
ANNIE REDD
1104 OAKWOOD AVE
TOLEDO OH 43607

004578P001-1409A-265
ASHLEY REDDIC
11108 MORGAN RIVER CT
RANCHO CORDOVA CA 95670

004244P001-1409A-265
RIGHCHE D REDDICE
166 PALISADE AVE
BRIDGEPORT CT 06610

004947P001-1409A-265
DESTINY D REDDISH
3905 KIAH DR
WESELY CHAPEL FL 33543

020477P001-1409A-265
NATASHA P REDDY
107 VIA DEL SOL
VACAVILLE CA 95687

004859P001-1409A-265
IMANI R REDFERN
1600 CRAWFORD DR
CHARLOTTE NC 28216

035353P001-1409A-265
REDLANDS EMPLOYMENT SVC INC
DBA ARROW STAFFING
499 W STATE ST
REDLANDS CA 92373

003450P001-1409A-265
JACQUELINE E REDLIN
1200 S KEVA AVE
SIOUX FALLS SD 57106

001433P001-1409A-265
SARAH M REDMAN
3550 VILLA LN
124
NAPA CA 94558-6454

008289P001-1409A-265
ESPERANZA M REDMONDMARTINEZ
1332 HUDSON RD
SAINT PAUL MN 55106

009713P001-1409A-265
OLIVIA A REEB
1008 W OHIO AVE
TAMPA FL 33603

005590P001-1409A-265
BRITTANY A REED
2605 6TH ST NE
BIRMINGHAM AL 35215

008902P001-1409A-265
DIERRA REED
193 EAST GRAND AVE
FOX LAKE IL 60020

036485P001-1409A-265
ELIZABETH REED
6311 35TH AVE WEST
BRADENTON FL 34209-6935

006479P001-1409A-265
JANICE L REED
8686COY AVE
APT84
BATON ROUGE LA 70810

002391P001-1409A-265
JESSIE C REED
117 KATHLEEN ST
TUPELO MS 38801

002874P001-1409A-265
KALLIE L REED
3508 LIBERTY ST
PARKERSBURG WV 26104

001350P001-1409A-265
KELSEY M REED
3397 ELWOOD AVE SW
GRANDVILLE MI 49418-1805

005806P001-1409A-265
NICOLE S REED
104 SW OXFORD PL
LEE'S SUMMIT MO 64063

990001P000-1409A-265
REEP-RTL NPM GA LLC
C/O REAL ESTATE
51 MADISON AVE
NEW YORK NY 10010-1603

037937P000-1409A-265
REEP-RTL NPM GA LLC/ NORTH POINT MALL LLC
TRANSFEROR: NORTH POINT MALL LLC
C/O REAL ESTATE
51 MADISON AVE
NEW YORK NY 10010-1603

036368P001-1409A-265
ALEXANDRIA REESE
1271 SUMMIT ST APT M
COLUMBUS OH 43202

007262P001-1409A-265
KIMBRIA C REESE
2064 GORDON VERNER CIR
STOCKTON CA 95206

005709P001-1409A-265
MORGAN L REESE
232 AMBREA DR
TRUMANN AR 72472

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

035942P001-1409A-265
MORGAN L REESE
526 MILDRED
TRUMANN AR 72472

007395P001-1409A-265
SAMATHA L REESE
68 WEST MORTON ST
SAINT PAUL MN 55107

004857P001-1409A-265
SHARON B REESE
2507 E MILL PLAIN BLVD
#5
VANCOUVER WA 98661

037703P002-1409A-265
AMARA REEVES
725 SHAWMUT AVENUE APT 703
BOSTON MA 02119

004901P001-1409A-265
AMARA K REEVES
725 SHAWMUT AVE
703
BOSTON MA 02119

003638P001-1409A-265
ARIANA REEVES
1447 HAYNESCREST CT
GRAYSON GA 30017

030240P001-1409A-265
AUBREE REEVES
ADDRESS INTENTIONALLY OMITTED

004376P001-1409A-265
CANDACE M REEVES
9827 SADLER LN
PERRY HALL MD 21128

035943P001-1409A-265
CANDACE M REEVES
905 BERNADETTE DR
FOREST HILL MD 21050

000916P001-1409A-265
LATESHA A REEVES
142 E 34 ST
SAN BERNARDINO CA 92404

002522P001-1409A-265
ARSHIA I REFAI
6063C JOAQUIN MURIETA AVE
NEWARK CA 94560

037428P001-1409A-265
ARSHIA I REFAI
ARSHIA REFAI
6063C JOAQUIN MURIETA AVE
NEWARK CA 94560

032414P001-1409A-265
REFINERY 29
225 BROADWAY
23RD FL
NEW YORK NY 10007

009170P001-1409A-265
BRIZEIDA REGALADO
330 AVE H
DALLAS TX 75203

009233P001-1409A-265
MARIEL I REGAN LARMAND
97 N UNION ST
APT 5
BURLINGTON VT 05401

031078P002-1409A-265
REGENT SUTTON LLC
1411 BROADWAY
NEW YORK NY 10018

031078S001-1409A-265
REGENT SUTTON LLC
WELLS FARGO CAPITAL FINANCE
DOROTHY GADSON
100 PARK AVE
NEW YORK NY 10017

036287P001-1409A-265
REGENT-SUTTON LLC
1411 BROADWAY 8TH FLOOR
NEW YORK NY 10018

005922P001-1409A-265
ILIANA P REGINATORRES
17142 SILVER CREST DR
SAN DIEGO CA 92127

009792P001-1409A-265
REGIONAL INCOME TAX AGENCY
PO BOX 89475
CLEVELAND OH 44101-6475

032415P001-1409A-265
REGIONAL INCOME TAX AGENCY
PO BOX 94951
CLEVELAND OH 44101-4951

009736P001-1409A-265
REGIONS
960 OLD MONROVIA RD
HUNTSVILLE AL 35806

004536P001-1409A-265
MARIA B REGIS GUERECA
4349 W KEIM DR
APT #2
GLENDALE AZ 85301

035944P001-1409A-265
GUERECA MARIA B REGIS
4349 W KEIM DR
APT #2
GLENDALE AZ 85301

033794P001-1409A-265
REGISTER ROOFING AND SHEET METAL
J REGISTER CO INC
STEPHANIE PRENTICE
4640 SUB CHASER CT
UNIT 113
JACKSONVILLE FL 32244

036728P001-1409A-265
REGISTER ROOFING AND SHEET METAL
4640 SUB CHASER CT UNIT 113
JACKSONVILLE FL 32244

007176P001-1409A-265
VALERIA REGLA
11248 JUNEBERRY LN
FONTANA CA 92337

006835P001-1409A-265
RACHELLE K REGNET
27 16TH AVE
NORTH TONAWANDA NY 14120

001961P001-1409A-265
ALLYSON S REHM
2806 EDWARDS ST
GREENVILLE NC 27858-4005

026876P002-1409A-265
MARIA R REICHLEIN
2143 SW 8TH DR
GRESHAM OR 97080

006636P001-1409A-265
ALEXIS S REID
1455 SAINT GEORGE PL
CONYERS GA 30012

001308P001-1409A-265
ALIZA REID
313 RAMSEUR RD
MAIDEN NC 28650

007905P001-1409A-265
ANARI REID
14700 SE PERTOVITSKY RD
E-301
RENTON WA 98058

006986P001-1409A-265
CORELYN J REID
4 JENNIFER WAY
FAIRFIELD NJ 07004

004839P001-1409A-265
TANASHA REID
111 HAMPTON OAKS DR
HAMPTON GA 30228

009184P001-1409A-265
TERRAH A REID
1188 63RD AVE SOUTH
SAINT PETERSBURG FL 33705

000977P001-1409A-265
KIMBERLY REIDDAWKINS
5219 CORTEZ DR
ORLANDO FL 32808

007530P001-1409A-265
KAITLYN N REIL
26 RABIDEAU DR
EASTHAMPTON MA 01027

004952P001-1409A-265
JANERYS REILLO
DOS BOCAS
COROZAL PR 00783

009450P001-1409A-265
CHRISTINA T REILLY
1663 FAIRWOOD LN
BRICK NJ 08724

035945P001-1409A-265
HEATHER L REILLY
525 SCOTT BLVD
AP 201
CASTLE ROCK CO 80104

004463P001-1409A-265
JESSICA REILLY
34 CADOGAN WAY
NASHUA NH 03062

002450P001-1409A-265
KRISTEN REILLY
149 BAY TER
STATEN ISLAND NY 10306

007908P001-1409A-265
ABIGAIL REINHARD
6634 STRATHERN CT
DUBLIN OH 43016

005148P001-1409A-265
KAILYNNE A REINOEHL
401 SOUTH BROAD ST
LITITZ PA 17543

009068P001-1409A-265
GABRYEL REINSTATLER
1663 RICHMOND DR
LOUISVILLE KY 40205

033108P001-1409A-265
RELIANT
PO BOX 650475
DALLAS TX 75265

033108S001-1409A-265
RELIANT
1000 MAIN ST
HOUSTON TX 77002

002438P001-1409A-265
JANET M REMACHE
265 BEECH ST APT 3
HACKENSACK NJ 07601

035408P001-1409A-265
RENA SCHERER TAX ASSESSOR
205 N BRIDGE ST STE 101 PO BOX 2569
VICTORIA TX 77902

032416P001-1409A-265
RENA SCHERER TAX ASSESSOR COLLECTOR
205 N BRIDGE ST STE 101
PO BOX 2569
VICTORIA TX 77902

034330P001-1409A-265
RENAISSANCE PARTNERS I LLC
8235 DOUGLAS AVE
STE 655
DALLAS TX 75225

037747P001-1409A-265
RENAISSANCE PARTNERS I LLC
AKA PUEBLO MALL
BALLARD SPAHR LLP
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

009646P002-1409A-265
ESTHEPANIE RENDON
753 CENTRAL PARK DR W APT 201
PLAINFIELD IN 46168-2676

002281P001-1409A-265
SYLVIA S RENDON
33174 FM 2893
LOS FRESNOS TX 78566

029618P001-1409A-265
YAJAIRA M RENDON
13317 SE MEADOWPARK DR
HAPPY VALLEY OR 97086

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 518 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 505 of 689

03/30/2023 11:35:05 PM

002328P001-1409A-265
VICTORIA REPOLEY
14 TWEED RD
LEVITTOWN PA 19056

030495P001-1409A-265
MAGGIE ROSE REPP
ADDRESS INTENTIONALLY OMITTED

033109P001-1409A-265
REPUBLIC SVC #097
PO BOX 9001099
LOUISVILLE KY 40290

033109S001-1409A-265
REPUBLIC SVC #097
18500 N ALLIED WAY 100
PHOENIX AZ 85054

033110P001-1409A-265
REPUBLIC SVC #237
PO BOX 9001099
LOUISVILLE KY 40290

033110S001-1409A-265
REPUBLIC SVC #237
18500 N ALLIED WAY 100
PHOENIX AZ 85054

033111P001-1409A-265
REPUBLIC SVC #394
PO BOX 9001099
LOUISVILLE KY 40290

033111S001-1409A-265
REPUBLIC SVC #394
18500 N ALLIED WAY 100
PHOENIX AZ 85054

033112P001-1409A-265
REPUBLIC SVC #604
PO BOX 9001099
LOUISVILLE KY 40290

033112S001-1409A-265
REPUBLIC SVC #604
18500 N ALLIED WAY 100
PHOENIX AZ 85054

033113P001-1409A-265
REPUBLIC SVC #625
PO BOX 78829
PHOENIX AZ 85062

033113S001-1409A-265
REPUBLIC SVC #625
18500 N ALLIED WAY 100
PHOENIX AZ 85054

033114P001-1409A-265
REPUBLIC SVC #695
PO BOX 9001099
LOUISVILLE KY 40290

033114S001-1409A-265
REPUBLIC SVC #695
18500 N ALLIED WAY 100
PHOENIX AZ 85054

033115P001-1409A-265
REPUBLIC SVC #696
PO BOX 9001099
LOUISVILLE KY 40290

033115S001-1409A-265
REPUBLIC SVC #696
18500 N ALLIED WAY 100
PHOENIX AZ 85054

033116P001-1409A-265
REPUBLIC SVC #798
PO BOX 9001099
LOUISVILLE KY 40290

033116S001-1409A-265
REPUBLIC SVC #798
18500 N ALLIED WAY 100
PHOENIX AZ 85054

033117P001-1409A-265
REPUBLIC SVC #841
PO BOX 9001099
LOUISVILLE KY 40290

033117S001-1409A-265
REPUBLIC SVC #841
18500 N ALLIED WAY 100
PHOENIX AZ 85054

033118P001-1409A-265
REPUBLIC SVC #894
PO BOX 9001154
LOUISVILLE KY 40290

033118S001-1409A-265
REPUBLIC SVC #894
18500 N ALLIED WAY 100
PHOENIX AZ 85054

005700P001-1409A-265
AMANDA REQUA
1107 SUNSET DR
BEL AIR MD 21014

003386P001-1409A-265
SHANNON P RERA
938 BENTLEY PK CIR
O'FALLON MO 63368

006897P001-1409A-265
MAGDALENA RESENDIZ
745 E PECAN ST
143
HURST TX 76053

033705P001-1409A-265
RESOURCES GLOBAL PROFESSIONALS
4350 LA JOLLA VLG DR
STE 210
SAN DIEGO CA 92121

035157P001-1409A-265
RESOURCES INVESTMENT ADVISORS INC
4860 COLLEGE BLVD
OVERLAND PARK KS 66211

033706P001-1409A-265
RESPONSYS
1100 GRUNDY LN
3RD FLOOR
SAN BRUNO CA 94066

035946P001-1409A-265
SABRINA A RESTER
101 FOREMAN RD
APT A50
MOBILE AL 36608

030175P001-1409A-265
RETAIL AMP DESIGN
RE-AMP DESIGN
DAWN CAREY
1620 FIFTH AVE
# 110
SAN DIEGO CA 92101

033213P001-1409A-265
RETAIL GROUP OF AMERICA
290 BAYCHESTER AVE
BRONX NY 10475

032417P001-1409A-265
RETAIL MDS INC
355 JEFFERSON ST
PLYMOUTH MEETING PA 19462

033707P001-1409A-265
RETAIL ME NOT INC
301 CONGRESS AVE
STE 700
AUSTIN TX 78701

033708P001-1409A-265
RETAIL PORTFOLIO STRATEGIES INC
1154 CAMELOT CIR
NAPLES FL 34119

032418P001-1409A-265
RETAIL PROCESS ENGINEERING LLC
JACK WALWORTH
20537 AMBERFIELD DR
LAND O'LAKES FL 34638

034212P001-1409A-265
RETAIL PROCESS ENGINEERING LLC
20537 AMBERFIELD DR
LAND O'LAKES FL 34638

032419P002-1409A-265
RETAIL SECURITY SVC INC
KATHLEEN LARMOUR
3249 RTE 112 BLDG 4 STE 2
MEDFORD NY 11763

032420P001-1409A-265
RETAILMENOT INC
RNOT LLC
CAITLIN DOUCET
301 CONGRESS AVE
STE 700
AUSTIN TX 78701

037655P001-1409A-265
RETAILMENOT INC
ASHBY AND GEDDES PA
GREGORY A TAYLOR AND STACY L NEWMAN
500 DELAWARE AVE
PO BOX 1150
WILMINGTON DE 19899

037655S001-1409A-265
RETAILMENOT INC
HALEY ODOM ACKERMAN
301 CONGRESS AVE STE 700
AUSTIN TX 78701

033709P001-1409A-265
RETIREMENT BENEFITS GROUP
9276 SCRANTON RD
STE 550
SAN DIEGO CA 92121

033710P001-1409A-265
RETRANS LOGISTICS
855 RIDGE LAKE BLVD
STE 500
MEMPHIS TN 38120

032421P001-1409A-265
RETRANSFORM
ANNET TECHNOLOGIES USA INC
LYNN PETERS
6330 LBJ FWY
STE 230
DALLAS TX 75240

036730P001-1409A-265
RETRANSFORM
6330 LBJ FREEWAY STE 230
DALLAS TX 75240

033350P001-1409A-265
RETURN PATH INC
KATE SOCHA
3 PARK AVE
41ST FLOOR
NEW YORK NY 10016

035158P001-1409A-265
RETURN PATH INC
3 PARK AVE 41ST FL
NEW YORK NY 10016

031079P001-1409A-265
REUNITED LLC
JENNA PIZZUTELLI
1375 BROADWAY
22 FL
NEW YORK NY 10018

031080P001-1409A-265
REVELLO LLC
JACK HABER
27 WEST 20TH ST
STE 605
NEW YORK NY 10011

008254P001-1409A-265
ALEXIS M REVELS
906 MONTAGE RD
RICHMOND VA 23225

006351P001-1409A-265
KERRI REVELS
84 WESTVIEW ST
BLDG O APT 84
YPSILANTI MI 48197

006100P001-1409A-265
LAMONNA REVELS
6846 DICKS AVE
PHILADELPHIA PA 19142

010022P001-1409A-265
REVENUE COLLECTIONS
CHARLESTON COUNTY
4045 BRIDGE VIEW DRVIE
N. CHARLESTON SC 29405-7464

032708P001-1409A-265
REVENUE COLLECTIONS CHARLESTON COUNTY
CITY OF NORTH CHARLESTON
4045 BRIDGE VIEW DRVIE
N. CHARLESTON SC 29405-7464

032422P001-1409A-265
REVENUE COMMISSIONER, MONTGOME
REVENUE COMMISSIONER MONTGOMERY COUNTY
PO BOX 1667
MONTGOMERY AL 36102-1667

010228P001-1409A-265
REVENUE DIVISION
PO BOX 15623
KANSAS CITY MO 64106-0623

036897P001-1409A-265
REXEL USA INC
AKA CAPITOL ELECTRIC
CHRIS STORY
400 TECHNOLOGY CT SE STE R
SMYRNA GA 30082

| | | | |
|---|---|---|---|
| 004970P001-1409A-265<br>NASHALIZ REYES ANDRADES<br>CALLE 523<br>Q E-2 COUNTRY<br>CAROLINA PR 00982 | 005289P001-1409A-265<br>INGRID N REYES GARCIA<br>267 53RD ST<br>SAN DIEGO CA 92114 | 003423P001-1409A-265<br>KARLA S REYES MONDRAGON<br>904 LAKEVILLE CIR<br>PETALUMA CA 94954 | 004171P001-1409A-265<br>KEYSLA M M REYES SIERRA<br>1107 CLEAR SPRINGS RD<br>VIRGINIA BEACH VA 23464 |
| 005861P001-1409A-265<br>ALEXA F REYES<br>37 ROOSEVELT AVE<br>EAST BRUNSWICK NJ 08816 | 007453P001-1409A-265<br>ALEXANDRA REYES<br>5025 NORTH 1ST AVE<br>1309<br>TUCSON AZ 85718 | 004967P001-1409A-265<br>ALLISON REYES<br>8414 BRIDGE CT<br>INDIANAPOLIS IN 46231 | 009344P001-1409A-265<br>ALMA T REYES<br>938 BEIDEMAN AVE<br>CAMDEN NJ 08105 |
| 035947P001-1409A-265<br>ANDRADES NASHALIZ REYES<br>CALLE 523<br>Q E-2 COUNTRY<br>CAROLINA PR 00982 | 004185P001-1409A-265<br>ARIELLE REYES<br>100 EINSTEIN LOOP<br>21A<br>BRONX NY 10475 | 003650P001-1409A-265<br>AURORA REYES<br>706 KINGSHIGHWAY<br>2R<br>BROOKLYN NY 11223 | 006533P001-1409A-265<br>BERENICE REYES<br>2805 N 15TH ST<br>ROGERS AR 72756 |
| 005907P001-1409A-265<br>CHRISTINA REYES<br>2522 SWEET RAIN WAY<br>CORONA CA 92881 | 003871P002-1409A-265<br>CHRISTINE M REYES<br>3606 DIAMOND LEAF CT<br>VALRICO FL 33594-3650 | 001594P001-1409A-265<br>EMMA D REYES<br>1906 W 41 1/2 ST<br>MISSION TX 78573-5001 | 005651P001-1409A-265<br>ERICA D REYES<br>2741 FAUDREE RD<br>2203<br>ODESSA TX 79765 |
| 035948P001-1409A-265<br>GARCIA INGRID N REYES<br>267 53RD ST<br>SAN DIEGO CA 92114 | 004023P001-1409A-265<br>IRENE C REYES<br>16751 SE 82ND DR APT151<br>CLACKAMAS OR 97015 | 035949P003-1409A-265<br>IRENE C REYES<br>5847 REED LANE SE APT 213<br>SALEM OR 97306 | 005375P001-1409A-265<br>JAYLINE I REYES<br>306 NORTH MAIN ST<br>RED LION PA 17356 |
| 008393P001-1409A-265<br>JOCELYN REYES<br>925 ORWELL AVE<br>ORLANDO FL 32809 | 000744P001-1409A-265<br>JOSE A REYES<br>828 W MINES AVE<br>MONTEBELLO CA 90640 | 003967P001-1409A-265<br>JULIANNA F REYES<br>20818 ENADIA WAY<br>CANOGA PARK CA 91306 | 004649P001-1409A-265<br>KARLA C REYES<br>7910 LA ROCHE LN<br>HOUSTON TX 77036 |
| 037299P001-1409A-265<br>KARLA CITLALLY REYES<br>KARLA CITLALLY REYES<br>7910 LA ROCHE LN<br>HOUSTON TX 77036 | 005094P001-1409A-265<br>KATHERYN H REYES<br>710 COLUMBIA AVE<br>2<br>NORTH BERGEN NJ 07047 | 007037P001-1409A-265<br>LUIS A REYES<br>CALLE 3 VILLAS DE CAMBALACHE<br>T-10<br>RIO GRANDE PR 00745 | 007964P001-1409A-265<br>MARIA C REYES<br>3610 BANBURY DR<br>12-I<br>RIVERSIDE CA 92505 |

005919P001-1409A-265
MERYSSA REYES
1378 CORTE LIRA
SAN MARCOS CA 92069

035950P001-1409A-265
MONDRAGON KARLA S REYES
456 CLEVELAND AVE
PETALUMA CA 94952

009571P001-1409A-265
XIOMARA A REYES
14224 W DESERT COVE RD
SURPRISE AZ 85379-4338

003930P001-1409A-265
YESENIA G REYES
2055 ARNOLD WAY
101
ALPINE CA 91901

037700P003-1409A-265
ALCIDES A REYES-GILESTRA
867 MUNOZ RIVERA AVE STE C402
SAN JUAN PR 00925

001417P001-1409A-265
BOBBI C REYESADAMS
6118 WALLOWING WAY
COLORADO SPRINGS CO 80925

007358P001-1409A-265
DEVANY REYESMARTINEZ
PO BOX 474
ERIE CO 80516

000468P001-1409A-265
ANA REYNA
13613 TUCKER AVE
CHINO CA 91710-4856

000468S001-1409A-265
ANA REYNA
GENARO LEGORRETA JR
4091 RIVERSIDE DR
STE 101
CHINO CA 91710

008540P001-1409A-265
NIXIE A REYNA
24810 NORTH BASS BLVD
HARLINGEN TX 78552

004160P001-1409A-265
VIVIAN REYNA
6707 UTSA BLVD APT 4107
4107
SAN ANTONIO TX 78249

008418P001-1409A-265
ELIZABETH REYNAHERNANDEZ
125 S GROVE ST
F6
YPSILANTI MI 48198

008653P001-1409A-265
BRIANNA M REYNOLDS
13512 PORTAGE PL
CENTREVILLE VA 20120

005721P001-1409A-265
CHELSEA S REYNOLDS
43C ALLEN DR
SARATOGA SPRINGS NY 12866

001974P001-1409A-265
DANA A REYNOLDS
65 MARGIN ST
UNIT 1A
WESTERLY RI 02891-7107

009943P001-1409A-265
JIM REYNOLDS
CLEVELAND COUNTY TREASURER
201 S JONES STE 100
NORMAN OK 73069

001633P001-1409A-265
STEPHANIE N REYNOLDS
404 BREEZE WAY
WINDER GA 30680

032423P001-1409A-265
RGIS INVENTORY SPECIALISTS
PO BOX 77631
DETROIT MI 48277

035159P002-1409A-265
RGIS LLC
MARK ROLL
2000 E TAYLOR RD STE 200
AUBURN HILLS MI 48326-1711

036879P002-1409A-265
RGIS LLC
SONIA MENDOZA
2000 E TAYLOR RD
AUBURN HILLS MI 48326-1711

036288P001-1409A-265
RHAPSODY CLOTHING INC DBA
EPILOGUE 2222 E OLYMPIC BLVD
LOS ANGELES CA 90021

031081P002-1409A-265
RHAPSODY CLOTHING INC DBA EPILOGUE
BRYAN KANG
9885 NOVARA LN
CYPRESS CA 90630

009709P001-1409A-265
JENNIFER RHAU
15 LATHAM VLG LN
11
LATHAM NY 12110

006776P001-1409A-265
AVA RHEAMS
6935 REDSTART LN
DALLAS TX 75214

037252P001-1409A-265
AVA RHEAMS
CONNIE RHEAMS
6935 REDSTART LN
DALLAS TX 75214

030442P001-1409A-265
KELLI M RHEAUME
ADDRESS INTENTIONALLY OMITTED

037432P001-1409A-265
CASSIDY RHOADES
371 E CALDERWOOD RD
TUCSON AZ 85704

002413P001-1409A-265
CASSIDY R RHOADES
371 E CALDERWOOD RD
TUCSON AZ 85704

000345P001-1409A-265
RHODE ISLAND ATTORNEY GENERAL
PETER KILMARTIN
150 S MAIN ST
PROVIDENCE RI 02903

000083P001-1409A-265
RHODE ISLAND DEPT OF
ENVIRONMENTAL MANAGEMENT
235 PROMENADE ST
PROVIDENCE RI 02908-5767

000229P001-1409A-265
RHODE ISLAND DEPT OF LABOR AND TRAINING
DIRECTOR
1511 PONTIAC AVE
CRANSTON RI 02920

010161P001-1409A-265
RHODE ISLAND DIVISION OF
TAXATION
ONE CAPITOL HILL - STE 4
PROVIDENCE RI 02908-5802

000154P001-1409A-265
RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE RI 02908

000449P001-1409A-265
RHODE ISLAND TREASURY OFFICE
UNCLAIMED PROPERTY DIVISION
STATE HOUSE
ROOM102
PROVIDENCE RI 02903

032424P001-1409A-265
RHONDA MUNNERLYN
1812 PITKIN AVE
APT 2B
BROOKLYN NY 11212

001738P001-1409A-265
EMILY A RICALDAY
28316 S KANSAS CITY RD
LA FERIA TX 78559

005430P001-1409A-265
GENESIS RICARD
4715 SHALIMAR DR
NEW ORLEANS LA 70126

001717P001-1409A-265
VALERIE RICAURTE
76 NICOLE CT
OLD BRIDGE NJ 08857-2675

008226P001-1409A-265
ELLA L RICE
121 MAIN ST
ESSEX JUNCTION VT 05452

006552P001-1409A-265
MALIA C RICE
4543 WEST SHENANDOAH CIR
FORT WAYNE IN 46835

002625P001-1409A-265
MEAGAN E RICE
106 EAST 11TH ST
ELMIRA HEIGHTS NY 14903

007078P001-1409A-265
NITAYA RICE
2366 CHESTNUT LOG DR
LITHIA SPRINGS GA 30122

006664P001-1409A-265
SHAWNKEYDRA P RICE
912 LENOX AVE
WAUKEGAN IL 60085

007591P001-1409A-265
TONIA R RICE
3947 SE HUMBOLDT
TOPEKA KS 66609

003912P001-1409A-265
CHAWNEE M RICH
268 DOMINICAN AVE
HENDERSON NV 89002

002050P001-1409A-265
GABRIELLA RICH
7400 POWERS AVE APT 252
JAKSONVILLE FL 32217

031526P001-1409A-265
RICH-TAUBMAN ASSOCIATES
DEPARTMENT 56802
PO BOX 67000
DETROIT MI 48267-0568

036122P001-1409A-265
RICH-TAUBMAN ASSOCIATES
ANDREW S CONWAY
THE TAUBMAN CO
200 EAST LONG LAKE RD
SUITE 300
BLOOMFIELD HILLS MI 48304

033201P001-1409A-265
ABBEY S RICHARDS
11514 HANBURY MANOR BLVD
NOBLESVILLE IN 46060

000818P001-1409A-265
JAN A RICHARDS
9005 S ROBERTS RD
APT 3B
HICKORY HILLS IL 60457-2093

001408P001-1409A-265
KATHERINE S RICHARDS
19230 SYLVAN ST
TARZANA CA 91335

008333P001-1409A-265
AZZIYA A RICHARDSON
21926 PESA COVE
GARDEN RIDGE TX 78266

036451P001-1409A-265
CORY RICHARDSON
22 GIESKE ROAD
LORETTO TN 38469-2605

005485P001-1409A-265
ERIKA D RICHARDSON
18 YORK DR
LITTLE ROCK AR 72209

008819P001-1409A-265
HALEY W RICHARDSON
3060 SOMERS GRATIS RD
CAMDEN OH 45311

001176P001-1409A-265
HOLLY M RICHARDSON
1300 GEMINI ST
APT 1305
HOUSTON TX 77058

039951P001-1409A-265
HOLLY M RICHARDSON
5045 CRENSHAW RD
APT 312
PASADENA TX 77505

005025P001-1409A-265
KEOSHA R RICHARDSON
3 MALLARD PATH
LIVERPOOL NY 13090

002748P001-1409A-265
PATRICIA D RICHARDSON
9123 E MISSISSIPPI AVE APT 10-
10-102
DENVER CO 80247

037112P001-1409A-265
SHANTE N RICHARDSON
201 SANDSTONE CT
LUMBERTON NJ 08048

004279P001-1409A-265
TALYN A RICHARDSON
57 SOUTH MAIN ST
MANCHESTER NY 14504

002502P001-1409A-265
TYLER M RICHARDSON
33 ELIZABETH ST
STATEN ISLAND NY 10310

009286P001-1409A-265
CHRISTA RICHARDSONWARD
2323 NORTH CAMBIGDE AVE
MILWAUKEE WI 53211

004581P001-1409A-265
TELISA N RICHERSON
3052 FORREST HILL DR
COLUMBUS GA 31907

001389P001-1409A-265
CAITLIN D RICHERT
164 SW PEACOCK BLVD UNIT 104
PORT SAINT LUCIE FL 34986

010479P001-1409A-265
RICHLAND COUNTY BUSINESS
PO BOX 192
COLUMBIA SC 29202-8028

035291P001-1409A-265
RICHLAND MALL
6001 WEST WACO DR STE 314
WACO TX 76710

010060P001-1409A-265
RICHMOND COUNTY TAX COMMISSION
535 TELFAIR ST
STE 100
AUGUSTA GA 30901

005586P001-1409A-265
CIARA J RICHMOND
571 HILLSWICK CIR
FOLSOM CA 95630

002706P001-1409A-265
DANIELLE RICHMOND
11606 CHAMBERLAINE WAY
13
ADELANTO CA 92301

002326P001-1409A-265
STACEY RICHMOND
3260 MARINE RD
CUMMING GA 30041

006134P001-1409A-265
TINA D RICHTER
212 NORTH BIRD ST
SUN PRAIRIE WI 53590

002819P001-1409A-265
BRITTANY N RICKARDS
7297 GUILFORD RD
APT C
UPPER DARBY PA 19082

036629P001-1409A-265
MALLORY RICKMAN
1625 SPRUCE AVE
SOUTH FULTON TN 38257

033711P001-1409A-265
RICKY RAMOS GALICIA RAMOS
3486 ORION RD
SPRING HILL FL 34606

003978P001-1409A-265
SAMANTHA R RICO
PO BOX 675
AVONDALE AZ 85323

001929P001-1409A-265
VALERIE M RIDDER
3000 SE SKYLARK DR
TOPEKA KS 66605-2156

007095P001-1409A-265
JANAE D RIDDLE
2309 SUMMIT TRL
KEARNEY MO 64060

037114P001-1409A-265
TOSHIA RIDDLE
6625 FAIRFIELD AVE
FORT WAYNE IN 46807

008003P001-1409A-265
TOSHIA A RIDDLE
6625 FAIRFIELD AVE
FORT WAYNE IN 46807

037396P001-1409A-265
RIDGEDALE CENTER LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031527P001-1409A-265
RIDGEDALE CENTER, LLC
GGPLP REAL ESTATE INC
SDS-12-2774
PO BOX 86
MINNEAPOLIS MN 55486-2774

007629P001-1409A-265
JD D RIDGWAY
3408 CENTRAL AVE
PARKERSBURG WV 26104

035952P001-1409A-265
CALSEY J RIELAND
2202 RICE LAKE RD
303-B
DULUTH MN 55811

03/30/2023 11:35:05 PM

002629P001-1409A-265
MACKENZIE E RIELLY
317 SHERMAN ST
LEBANON MO 65536

035953P001-1409A-265
MACKENZIE E RIELLY
27860 HWY 32
LEBANON MO 65536

034224P001-1409A-265
RICHARD D RIEMANN
2534 DURANT AVE
BERKELEY CA 94704

008048P001-1409A-265
LILIAN RIENG
715 BEDLOW DR
STOCKTON CA 95210

003852P001-1409A-265
MELINDA RIES
654 WESTLAKE ST
ENCINITAS CA 92024

000868P001-1409A-265
REBECCA S RIGGIO
11311 MARINA DR #47
BERLIN MD 21811-9428

035954P001-1409A-265
REBECCA R RIGGIO
12 FEDERAL HILL RD
OCEAN PINES MD 21811-9428

008505P001-1409A-265
KAELI V RIGGS
9006 LANATANA DR
LOUISVILLE KY 40229

030748P001-1409A-265
RIGHT FIT SHOES LLC
CHAIM SALAMEH
1407 BROADWAY
STE 2006
NEW YORK NY 10018

002746P001-1409A-265
BRITTANY R RIHA
64A WEST RIVER STYX RD
HOPATCONG NJ 07843

990002P000-1409A-265
RII HOLDING COMPANY INC
535 W CRESCENT DR
PALO ALTO CA 94301

037940P000-1409A-265
RII HOLDING COMPANY INC/ ROPLAST INDUSTRIES L
TRANSFEROR: ROPLAST INDUSTRIES LLC
535 W CRESCENT DR
PALO ALTO CA 94301

009332P001-1409A-265
ALEXIS RILEY
5110 OLIVIA RD
VENICE FL 34293

001587P001-1409A-265
ASHLEY N RILEY
8 TIMBERLINE CT
PUTNAM VALLEY NY 10579

032792P001-1409A-265
JENNIFER RILEY
9325 SKYLARK CT #230
SAN DIEGO CA 92123

035384P001-1409A-265
KENDALL RILEY
AUJILE RILEY
1646 LIBERTY DR
AKRON OH 44313

007499P001-1409A-265
KOURTNEY M RILEY
1135 EAGLE LN
MANTECA CA 95337

004368P001-1409A-265
LEAH R RILEY
600 2ND AVE
ALTOONA PA 16602

035955P001-1409A-265
TYRA R RILEY
270 FLEMING RD
CINCINNATI OH 45215

007324P001-1409A-265
BRIANNA M RIMPLEY
6625 BANDERA RD
307
SAN ANTONIO TX 78238

002188P001-1409A-265
KIMBERLY A RINCON
2665 SW ACCO RD
PORT ST LUCIE FL 34953

008879P001-1409A-265
LORENA RINCON
1633 NW 31
OKLAHOMA CITY OK 73118

004345P001-1409A-265
SIERRA A RING
809 TIMBERIDGE CT
RIVERDALE GA 30274

036740P001-1409A-265
ROSEMARY RINGHAM
854 JOHN AVE APT A
BROWNSVILLE TX 78521-5474

031528P001-1409A-265
RIO GRANDE VALLEY PREMIUM OUTLETS
MERCEDES PREMIUM OUTLETS LP
PO BOX 822324
PHILADELPHIA PA 19182-2324

030827P001-1409A-265
RIO SUL SA DE CV
LORENA MEDINA
ANT CAMINO A RESURRECCION
10610A COL SANTA ROSA
PUEBLA  72228
MEXICO

036289P001-1409A-265
RIO SUL SA DE CV
ANT CAMINO A RESURRECCION #10610-A COL
SANTA ROSA PUEBLA  72228
MEXICO

008118P001-1409A-265
MERCEDES M RIOJAS
4600 OTTAWA ST
KANSAS CITY KS 66106

004801P001-1409A-265
ALICIA M RIOS
1026 DECLARATION DR
COPPERAS COVE TX 76522

005798P001-1409A-265
AYLENE M RIOS
3810 N ROMERO RD
#24
TUCSON CO 85705

035369P001-1409A-265
CHRISTINE RIOS
959 WOODTHRUSH CT
SAN JOSE CA 95120

000963P001-1409A-265
CYNTHIA RIOS
11729 KEITH DR
WHITTIER CA 90606

008739P001-1409A-265
JAZMIN A RIOS
9943 EAST ALABAMA CIR APT1414
APT1414
AURORA CO 80247

000857P001-1409A-265
KARINA M RIOS
14220 SW 120TH CT
MIAMI FL 33186

008840P001-1409A-265
KENIA RIOS
14140 BROADWAY EXTENSION APT 3
EDMOND OK 73013

001650P002-1409A-265
NINOSHKA J RIOS
33 SALEM ST APT 1B
SPRINGFIELD MA 01103-3110

004612P001-1409A-265
SHAWNA J RIOS
19839 CLAYTON ST UNIT 504
SOMERSET TX 78069

006040P001-1409A-265
VANESSA RIOS
2925 BIDWELL CT
FAIRFIELD CA 94534

006040S001-1409A-265
VANESSA RIOS
PO BOX 52
FAIRFIELD CA 94533

004400P001-1409A-265
XIOMARA G RIOS
2764 PLEASANT HILL RD
GRAND PRAIRIE TX 75052

009018P001-1409A-265
VERONICA RIOS-MARTINEZ
440 N E ST
TULARE CA 93274

008939P001-1409A-265
JORIE M RIOUX
16 STANDISH RD
BELLINGHAM MA 02019

009096P001-1409A-265
MADI R RIPBERGER
3588 W 300 S
TIPTON IN 46072

033436P001-1409A-265
RIPPLE JUNCTION DESIGN CO
SCOTT ANDERSON
6183 CENTRE PK DR
WEST CHESTER OH 45069

036465P001-1409A-265
DANIELLE RISACHER
3713 PRESCOTT DR
HOWELL MI 48843

001622P001-1409A-265
DANIELLE T RISACHER
3713 PRESCOTT DR
HOWELL MI 48843-6981

008095P001-1409A-265
CAPRICE U RISBY
1741 N PUTNAM AVE
3
NORMAL IL 61761

005400P001-1409A-265
RACHAEL L RISSANEN
2775 OLD IVY CT
BUFORD GA 30519

010383P001-1409A-265
RITA
PO BOX 89475
CLEVELAND OH 44101-6475

002497P001-1409A-265
KELLY RITCHEY
615 INVERNESS CT SE
SALEM OR 97306

004467P001-1409A-265
MARIAH E RITCHEY
3311 DOVER CT
LAFAYETTE IN 47909

005450P001-1409A-265
MIRA R RITOLASCHOW
45-30 156TH ST
NEW YORK NY 11355

033332P001-1409A-265
RITTER COMMUNICATIONS INC
2400 RITTER DR
JONESBORO AR 72401

009059P001-1409A-265
KEILANI A RITZI
4490 W ELDORADO PKWY
2328
MCKINNEY TX 75070

008107P001-1409A-265
MIRIAM J J RIVAS SOSA
1613 W COLLEGE BLVD
JONESBORO AR 72401

000594P001-1409A-265
ABIGAIL E RIVAS
2541 FALLBROOK DR
HAMPSHIRE IL 60140

005185P001-1409A-265
CARINA RIVAS
3 OAK SHADE RD
STERLING VA 20164

004012P001-1409A-265
DIANA RIVAS
2215 TALLOW CT
AUSTIN TX 78744

002164P001-1409A-265
GEORGINA I RIVAS
414 SHERIDAN ST
MODESTO CT 95351

009506P001-1409A-265
IVAN A RIVAS
6211 JOHN WAYNE DR
FREDERICKSBURG VA 22407

001331P001-1409A-265
LAUREN RIVAS
265 DAVIDSON RD
SWANNANOA NC 28778

035956P001-1409A-265
LAUREN RIVAS
256 DAVIDSON RD
SWANNANOA NC 28778

003358P001-1409A-265
SAMANTHA L RIVAS
279 WEST END AVE
LONG BRANCH NJ 07740

006409P001-1409A-265
SILVIA RIVAS
1782 MISSION BAY CIR
101
VIERA FL 32955

035957P001-1409A-265
SOSA MIRIAM J J RIVAS
1613 W COLLEGE BLVD
JONESBORO AR 72401

003367P001-1409A-265
STELLA C RIVAS
6504 GEYSER AVE
RESEDA CA 91335

004852P001-1409A-265
VERENECE RIVAS
43 DELBROOK WAY
HAMPTON VA 23666

031082P001-1409A-265
RIVER AND ROSY LLC
ERIKA RIVERA
12509 HARRIS AVE
LYNWOOD CA 90262

037388P001-1409A-265
RIVER CROSSING SHOPPES LLC
AKA THE SHOPPES AT RIVER CROSSING
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031529P001-1409A-265
RIVER HILLS MALL LLC
GGP LIMITED PARTNERSHIP
PO BOX 772836
CHICAGO IL 60677-2836

037512P001-1409A-265
RIVER HILLS MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

032762P001-1409A-265
RIVER PARISH DISPOSAL LLC
PO BOX 10482
NEW ORLEANS LA 70181-0482

003532P001-1409A-265
CATERIN RIVERA CHICAS
9830 ROSE MIST #B LN
HOUSTON TX 77038

001093P001-1409A-265
ELSA L RIVERA FUENTES
1454 E 5 ST
APT 2
ONTARIO CA 91764

007182P001-1409A-265
ALANIS J RIVERA
3024 SANTA LUCIA DR
ORLANDO FL 32822

003131P001-1409A-265
ALICIA M RIVERA
1788 GUN CLUB RD
CHARLESTON SC 29414

035958P001-1409A-265
ANGELICA G RIVERA
2094 BUCKLEY LN
ROUND ROCK TX 78664

002227P001-1409A-265
ARIANNA RIVERA
8 BROOK LN
HOPEWELL JUNCTION NY 12533-7304

005426P001-1409A-265
BRITNEY R RIVERA
200 PINEGROVE CT
JACKSONVILLE NC 28546

007894P001-1409A-265
CAITLIN E RIVERA
401 LAKE AVE
PITMAN NJ 08071

037189P001-1409A-265
CAMILLE D OLIVO RIVERA
CAMILLE DENNISE OLIVO RIVERA
CALLE VIEJA 7143 20 C
SABANA SECA PR 00952

008038P001-1409A-265
CAROLINA RIVERA
10346 BROCKTON DR
DALLAS TX 75217

035959P001-1409A-265
CHICAS CATERIN RIVERA
9830 ROSE MIST #B LN
HOUSTON TX 77038

000631P001-1409A-265
CHRISTINA E RIVERA
69 MANCHESTER AVE
WATERBURY CT 06705

000626P001-1409A-265
CHRISTINE L RIVERA
346 HANOVER ST #5
MERIDEN CT 06451

005799P001-1409A-265
DESTINY C RIVERA
14000 EL EVADO RD
SPACE 49
VICTORVILLE CA 92392

001644P001-1409A-265
EDITH RIVERA
404 EVANS RIDGE TER NE
APT D
LEESBURG VA 20176-4484

035439P001-1409A-265
FUENTES ELSA L RIVERA
1454 E 5 ST
APT 2
ONTARIO CA 91764

001325P001-1409A-265
GIOVANNI RIVERA
524 CASTLE CREEK RD
APT 45
BINGHAMTON NY 13901-5142

004563P001-1409A-265
GRACE O RIVERA
5274 CONRAD CT
GRANDVILLE MI 49418

008624P001-1409A-265
ILEANA RIVERA
3719 WEST 42ND ST
CLEVELAND OH 44109

007046P001-1409A-265
INES RIVERA
1105 COND PARQUE SAN ANTON
CAROLINA PR 00987

002223P001-1409A-265
JAMIE B RIVERA
161 BRUCE AVE
YONKERS NY 10705

037599P001-1409A-265
JANERYS REILLO RIVERA
HC5 BOX 9603
COROZAL  PUERTO RICO PR 00783

005906P001-1409A-265
JANYRA RIVERA
4115 BEACH CHANNEL DR
FAR ROCKAWAY NY 11691

002950P001-1409A-265
JAQUELINE RIVERA
PO BOX 1137
VISTA CA 92085

003900P001-1409A-265
JENISHA RIVERA
7011 TOLMIE CT NE
LACEY WA 98516

037027P001-1409A-265
JENISHA RIVERA
7011 TOLMIE CT NE
OLYMPIA WA 98516

030419P002-1409A-265
JOSE RIVERA
ADDRESS INTENTIONALLY OMITTED

002232P001-1409A-265
JOSE R RIVERA
7485 SALIZAR ST
SAN DIEGO CA 92111

035421P001-1409A-265
JOSE R RIVERA
110 S MONTCLAIR
DALLAS TX 75208

006312P001-1409A-265
KATHLEEN RIVERA
100 DALE AVE
MELBOURNE FL 32935

004529P001-1409A-265
KEARA RIVERA
1411 E 5TH ST
233 N FRANKLIN
SIOUX FALLS SD 57103

005441P001-1409A-265
MAIA E RIVERA
40 SPARROW DR
CORAM NY 11727

005931P001-1409A-265
MARIA N RIVERA
CALLE TAURO
URB LOS ANGELE
CAROLINA PR 00979

009040P001-1409A-265
MARIANA RIVERA
43 BELLE SPRINGS AVE
LAS VEGAS NV 89123

005458P001-1409A-265
MATTHEW RIVERA
307 WEST 143RD ST APT 4B
NEW YORK NY 10030

005542P001-1409A-265
MENA A RIVERA
420 EAST WARREN AVE
LONGWOOD FL 32750

001040P001-1409A-265
MICHELE RIVERA
198 LONGWOOD DR
MANALAPAN NJ 07726-3847

004381P001-1409A-265
NISA A RIVERA
135 NORTHERN AVE
ALEXANDRIA BAY NY 13607

033798P001-1409A-265
RAQUEL H RIVERA
277 7TH STREET
APT 4A
BROOKLYN NY 11215

003443P001-1409A-265
REBECCA L RIVERA
2273 FORT PK
LINCOLN PARK MI 48146

002649P001-1409A-265
SOPHY RIVERA
100 MORGAN ST
308A
STAMFORD CT 06905

030617P001-1409A-265
SOPHY RIVERA
ADDRESS INTENTIONALLY OMITTED

006596P001-1409A-265
VANESSA RIVERA
8225 E SPEEDWAY BLVD
516
TUCSON AZ 85710

000611P001-1409A-265
VICTORIA RIVERA
7927 NEW RIVER DR
12-306
ORLANDO FL 32821

002132P001-1409A-265
YANZELMALEE RIVERA
15 ELTING CIR
HOLYOKE MA 01040

007930P001-1409A-265
YARIE M RIVERA
19 GREAT BROOK VLY AVE
2
WORCESTER MA 01605

005326P001-1409A-265
YESENIA Y RIVERA
375 S 9TH ST
SAN JOSE CA 95112

006809P001-1409A-265
JUDITH A RIVERALLANES
1748 SUNNY CREST LN
BONITA CA 91902

008797P001-1409A-265
JOANETTA RIVERS
4111 CAMDEN AVE
OMAHA NE 68111-1830

010453P001-1409A-265
RIVERSIDE COUNTY TREASURER
PO BOX 12005
RIVERSIDE CA 92502-2205

032763P001-1409A-265
RIVERTOWN CROSSINGS
GGP - GRANDVILLE LLC
KIM GREER
SDS-12-1796
PO BOX 86
MINNEAPOLIS MN 55486-1796

036734P001-1409A-265
RIVERTOWN CROSSINGS
GGP GRANDVILLE LLC SDS 12 1796
PO BOX 86
MINNEAPOLIS MN 55486-1796

037468P001-1409A-265
RIVERWALK MARKETPLACE (NEW ORLEANS) LLC
THE HOWARD HUGHES CORP
13355 NOEL RD
ONE GALLERIA TOWER 22ND FLOOR
DALLAS TX 75240

037468S001-1409A-265
RIVERWALK MARKETPLACE (NEW ORLEANS) LLC
SPECTOR & JOHNSON, PLLC
HOWARD MARC SPECTOR
12770 COIT ROAD, SUITE 1100
DALLAS TX 75251

031530P001-1409A-265
RIVERWALK MARKETPLACE LLC
13355 NOEL RD
22ND FL
DALLAS TX 75240

033119P001-1409A-265
RIVIERA UTILITIES
700 WHISPERING PINES RD
DAPHNE AL 36526

003434P001-1409A-265
ANNA B RIZVI
16720 IVANDALE RD
HAMILTON VA 20158

032399P001-1409A-265
RJ ACQUISITION CORP
EDDIE LEON
3260 EAST 26TH ST
LOS ANGELES CA 90058

031083P001-1409A-265
RJB STONE DBA SASS AND BELLE
AMANDA FENNEL
UNIT 134-135 BATTERSEA  BUSINESS CENTRE
99-109 LAVENDER HILL
LONDON  SW11 5QL
UNITED KINGDOM

036290P001-1409A-265
RJB STONE DBA SASS AND BELLE
UNIT 134-135 BATTERSEA BUSINES CENTRE
99-109 LAVENDER HILL
LONDON  SW11 5QL
UNITED KINGDOM

031084P001-1409A-265
RK APPAREL INC
COLIN LEE
1201 MATEO ST
LOS ANGELES CA 90021

036291P001-1409A-265
RK APPAREL INC
3222 EAST WASHINGTON BLVD
VERNON CA 90058

031085P001-1409A-265
RK CLOTHING LLC DBA WINK CLOTH
1458 S SAN PEDRO ST
#211
LOS ANGELES CA 90015

032764P001-1409A-265
RK ELECTRICAL, INC
ALEXIS ZANIKH
42021 OSGOOD RD
FREMONT CA 94539

033712P001-1409A-265
RL CARRIERS
PO BOX 10020
PORT WILLIAM OH 45164

002670P001-1409A-265
SYDNEY RO
94-508 KEALOHI WAY
MILILANI HI 96789

008510P001-1409A-265
ALEC L ROACH
6260 BUNCOMBE RD
LOT 50
SHREVEPORT LA 71129

035960P001-1409A-265
ALEC L ROACH
6252 BUNCOMBE RD
APARTMENT C
SHREVEPORT LA 71129

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 529 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 516 of 689                                                      03/30/2023 11:35:05 PM

030483P001-1409A-265
LISA M ROACH
ADDRESS INTENTIONALLY OMITTED

003122P001-1409A-265
PASION L ROACH
7504 PARKVIEW DR
COLUMBIA SC 29223

033283P001-1409A-265
ROADEX CY INC
1515 W 178TH ST
GARDENA CA 90248

032425P001-1409A-265
ROBBIN BROWN
9134 WARNER RD
HASLETT MI 48840

002828P001-1409A-265
KAITLYN N ROBERSON
9 ASTER DR
SICKLERVILLE NJ 08081

002239P001-1409A-265
NATHANIEL ROBERSON
1450 MARKET ST
APT 638
SAN DIEGO CA 92101

010532P001-1409A-265
ROBERT A GOERING, TREASURER
HAMILTON COUNTY TREASURER
PO BOX 490
CINCINNATI OH 45201-5320

990004P000-1409A-265
ROBERT BERMAN
OWNER REPRESENTATIVE
555 WEST CRESCENT DR
PALO ALTO CA 94301

037948P000-1409A-265
ROBERT BERMAN/ RII HOLDING COMPANY INC
TRANSFEROR: RII HOLDING COMPANY INC
OWNER REPRESENTATIVE
555 WEST CRESCENT DR
PALO ALTO CA 94301

037934P001-1409A-265
ROBERT F CASEY JR PC
ROBERT F CASEY JR
249 AYER ROAD SUITE 304
HARVARD MA 01451

032426P001-1409A-265
ROBERT P DUCKWORTH
CLERK CIRCUIT COURT FOR AA COUNTY
8 CHURCH CIR RM H-101
ANNAPOLIS MD 21401

032427P001-1409A-265
ROBERTO RUBEN ESCALANTE
BOBBY ESCALANTE
15617 VIA MONTECRISTO
SAN DIEGO CA 92127

001262P001-1409A-265
MELISSA A ROBERTO
2403 BELMONT LN
APT 374
NORTH LAUDERDALE FL 33068

035961P001-1409A-265
DAKOTA R ROBERTS
5667 TULIP TREE DR
MEMPHIS TN 38115

006795P001-1409A-265
DARSHIKA N ROBERTS
951 LEORA LN
APT 5115
THE COLONY TX 75056

003447P001-1409A-265
RENEE L ROBERTS
216 GLISSADE DR
FAIRDALE KY 40118

004194P001-1409A-265
TAMERA ROBERTS
150-29-113TH
NEW YORK NY 11433

008848P001-1409A-265
TAQUANDA ROBERTS
436 NORTH VIRGINIA AVE
ATLANTIC CITY NJ 08401

004461P001-1409A-265
CAITIE ROBERTSON
4208 WEST PITTSBURG ST
BROKEN ARROW OK 74012

003379P001-1409A-265
HALEIGH A ROBERTSON
5600 NW 81ST TER
KANSAS CITY MO 64151

036538P001-1409A-265
HEATHER ROBERTSON
11A GUMNUT RISE STRATHDALE BENDIGO
VICTORIA  3550
AUSTRALIA

008610P001-1409A-265
ISABELLE C ROBERTSON
5189 MEADOW MOSS LN
NORTH RIDGEVILLE OH 44039

005997P001-1409A-265
JOSHUA J ROBERTSON
2057 W HEBRON PKWY 3326
CARROLTON TX 75010

005713P001-1409A-265
NATESHIA L ROBERTSON
400 EAST NOCTURNE DR
J86
NASHVILLE TN 37207

008268P001-1409A-265
PRIYA E ROBERTSON
GENERAL DELIVERY
SAINT PAUL MN 55101

001143P001-1409A-265
STESHA G ROBERTSON
9167 RAMBLEWOOD DR
436
CORAL SPRINGS FL 33067

005591P001-1409A-265
ANDRINA ROBIN
393 CARMEN RD
APT 2
AMHERST NY 14226

036926P001-1409A-265
ROBINSON MALL ASSOC LLC
QIC PROPERTIES US INC
JOAN GLENN-KATZAKIS
600 SUPERIOR AVE EAST STE 1500
CLEVELAND OH 44114

036926S001-1409A-265
ROBINSON MALL ASSOC LLC
KELLEY DRYE AND WARREN LLP
ROBERT L LEHANE
101 PARK AVE
NEW YORK NY 10178

031531P001-1409A-265
ROBINSON MALL ASSOCIATES LLC
600 SUPERIOR AVE EAST
STE 1500
CLEVELAND OH 44114

034291P001-1409A-265
ROBINSON MALL DEVELOPERS
50 PUBLIC SQUARE
STE 1410
CLEVELAND OH 44113

008168P001-1409A-265
DASHRUNIA S ROBINSON MOORE
56 ALBERT
BUFFALO NY 14207

001551P001-1409A-265
AMBER ROBINSON
4259 LYND AVE
ARCADIA CA 91006-5836

002514P001-1409A-265
ANGELA L ROBINSON
206 OAK MANOR CT
SUFFOLK VA 23434

007904P001-1409A-265
ANIYAH D ROBINSON
216 EAST HORNER ST
ATMORE AL 36502

004466P001-1409A-265
ASIA ROBINSON
123 THOMAS ST
BLOOMFIELD NJ 07003

006360P001-1409A-265
BAYLEE E ROBINSON
6820 BECKY CT
COLUMBIA SC 29203

003696P001-1409A-265
DALISA ROBINSON
5224 ST ANTHONY AVE
APT A
NEW ORLEANS LA 70122

009108P001-1409A-265
DANIEL L ROBINSON
4379 LEMON GRASS DR
JOHNSTOWN CO 80534

003936P001-1409A-265
ERIN ROBINSON
235 WELLESLEY ST
WESTON MA 02493

036522P001-1409A-265
GENEVIEVE ROBINSON
152 PLYMOUTH DR APT 2D
NORWOOD MA 02062

009589P001-1409A-265
JAIDA K ROBINSON
635 DOFFIN LN
GASTONIA NC 28052

008780P001-1409A-265
JANISHA C ROBINSON
111 BRECKENRIDGE DR
APT 301
HATTIESBURG MS 39402

003395P001-1409A-265
JULIA M ROBINSON
8631 CHARING CROSS LN
DALLAS TX 75238

008663P001-1409A-265
KYRA J ROBINSON
21 NOLL PL
NEWARK NJ 07106

003002P001-1409A-265
MCKENNA ROBINSON
5212 TEAKWOOD CT
PITTSBURGH PA 15209

035962P001-1409A-265
MOORE DASHRUNIA S ROBINSON
56 ALBERT
BUFFALO NY 14207

005001P001-1409A-265
NATASHA M ROBINSON
526 BESSEMER AVE
GROVE CITY PA 16127

001193P001-1409A-265
RENITA G ROBINSON
8418 LONE QUAIL DR
MISSOURI CITY TX 77489

008332P001-1409A-265
RUSHAI ROBINSON
4951 WOODSTONE DR
APT #1607
SAN ANTONIO TX 78230

028398P001-1409A-265
SHAUNQUELLA A ROBINSON
6001 GLENMERE DR
COLUMBUS GA 31907

004532P001-1409A-265
SHELBY L ROBINSON
3140 DUCO CT
APT 4
ASHLAND KY 41102

006721P001-1409A-265
SUMMER ROBINSON
405 BRIDGE LN
SMYRNA GA 30082

007253P001-1409A-265
TARIYAH C ROBINSON
1218 ROWLAND AVE
CANTON OH 44705

004515P001-1409A-265
TIARA E ROBINSON
3461 SW RONALD ST
PORT ST LUCIE FL 34953

008543P001-1409A-265
TIFFANY N ROBINSON
9508 WALKER WAY
MANASSAS PARK VA 20111

002300P001-1409A-265
VICTORIA ROBINSON
110 RUSSELL RD
103
CAYCE SC 29033

003376P001-1409A-265
KAILA M ROBINSONSMITH
1660 TROY AVE
BROOKLYN NY 11234

029628P001-1409A-265
XENIA A ROBLEDO
3409 S 61ST AVE
CICERO IL 60804

002251P001-1409A-265
BROOKE Y ROBLES
351 RANCHERO WAY
TRACY CA 95376-1943

007357P001-1409A-265
CORALIZ ROBLES
RR03 BOX9925
TOA ALTA PR 00953

009008P001-1409A-265
EMELI M ROBLES
323 N 7TH ST
SANTA PAULA CA 93060

002215P001-1409A-265
YVONNE ROBLES
2741 LANFRANCO ST
LOS ANGELES CA 90033

007457P001-1409A-265
KIM N ROBSON
50 DUDLEY AVE
1
YORKVILLE NY 13495

004292P001-1409A-265
BRIANA N ROBY
8810 SONNYBOY LN
1101
PENSACOLA FL 32514

008058P001-1409A-265
IDA BELLE E ROCHA
581 MOCKING BIRD LN
OAKLEY CA 94561

009322P001-1409A-265
KAREN A ROCHA
475 CHIP DR
BETHEL HEIGHTS AR 72764

005600P001-1409A-265
BRIANNA J ROCHELLE
617 PEBBLESTONE DR
DURHAM NC 27703

036466P001-1409A-265
DAVIDA ROCHELLE
4240 GANNET CIR # 219
LAS VEGAS NV 98103

032428P001-1409A-265
ROCHESTER ARMORED CAR CO INC
PO BOX 8  DTS
OMAHA NE 68101

034450P001-1409A-265
ROCHESTER MALLS, LLC
PO BOX 8000
DEPT# 981
BUFFALO NY 14267

034452P001-1409A-265
ROCHESTER MALLS, LLC
PO BOX 8000 DEPT976
BUFFALO NY 14267

001211P001-1409A-265
TILLMAN J ROCHESTER
17107 TER PK DR
HOUSTON TX 77095-1293

002457P001-1409A-265
CASSIDY D ROCK
94-1121 KA UKA BLVD
APT A102
WAIPAHU HI 96797

032429P001-1409A-265
ROCKAWAY TOWNSHIP DIVISION OF HEALTH
65 MOUNT HOPE RD
ROCKAWAY NJ 07866

031532P001-1409A-265
ROCKAWAY TOWNSQUARE
THE RETAIL PROPERTY TRUST
ROCKAWAY CENTER ASSOCIATES
PO BOX 772829
CHICAGO IL 60677-2829

036738P001-1409A-265
ROCKAWAY TOWNSQUARE
ROCKAWAY CENTER ASSOCIATES
PO BOX 772829
CHICAGO IL 60677-2829

036962P001-1409A-265
ROCKY BARNES LLC
2275 N BEACHWOOD DR
LOS ANGELES CA 90068

006234P001-1409A-265
JAILENE RODASSANDOVAL
2338 29TH ST SW
WYOMING MI 49519

008674P001-1409A-265
SHARLYN L RODELA
365 WREXHAM
101
MAUMEE OH 43537

002861P001-1409A-265
SKYLAR O RODENKIRCH
41084 FAIRMONT AVE
PAIRIEVILLE LA 70769

002253P001-1409A-265
JARVIS T RODGERS
2043 WESTERN PECAN
NEW BRAUNFELS TX 78130-2762

036768P001-1409A-265
STEVEN MARTINEZ RODIGUEZ
2601 NW 207TH ST APT # 269
MIAMI GARDEN FL 33056

005826P001-1409A-265
NOEL RODRIGUE
8 BRODERICK DR
JACKSON NJ 08527

004829P001-1409A-265
MERSADYSE RODRIGUES
92 ROGERS ST
QUINCY MA 02169

037164P001-1409A-265
MERSADYSE RODRIGUES
MERSADYSE RODRIGUES
92 ROGERS ST
QUINCY MA 02169

001460P001-1409A-265
TAYLOR J RODRIGUES
42 J DR
1E
WESTPORT MA 02790-3900

003194P001-1409A-265
VANESSA RODRIGUES
9111 BURNET AVE
34
NORTH HILLS CA 91343

008373P001-1409A-265
LAURA C RODRIGUEZ MARTINEZ
3718 JERMANTOWN RD
FAIRFAX VA 22030

001998P001-1409A-265
STEPHANY RODRIGUEZ MENDEZ
10667 TELFAIR AVE
PACOIMA CA 91331

002179P001-1409A-265
ANGELIZ RODRIGUEZ ORTIZ
URB LOS ANGELES CALLE ASTROS
84
CAROLINA PR 00979

008989P001-1409A-265
AILEEN RODRIGUEZ
796 FONT BLVD
1301
SAN FRANCISCO CA 94132

003319P001-1409A-265
ALEJANDRA I RODRIGUEZ
6119 BIRDWOOD RD
HOUSTON TX 77074

008786P001-1409A-265
ALEXANDRA RODRIGUEZ
1380 NORTH AVE
315
ELIZABETH NJ 07208-2627

005526P001-1409A-265
ALEXIS J RODRIGUEZ
676 LAS LOMAS ST
IMPERIAL CA 92251

008873P001-1409A-265
ALLISON RODRIGUEZ
1010 EDMUND AVE
DUNDEE FL 33838

006141P001-1409A-265
ALYSSA J RODRIGUEZ
4107 HATHAWAY DR
GRAND PRIAIRIE TX 75052

007098P001-1409A-265
ANAKAREN RODRIGUEZ
307 DANDELION BEND
SAN ANTONIO TX 78245

008221P001-1409A-265
ANDRY J RODRIGUEZ
925 N NORTH CAROLINA AVE
C
ATLANTIC CITY NJ 08401

006446P001-1409A-265
ANGELENA I RODRIGUEZ
156 CYPRESS ST
CHULA VISTA CA 91910

005409P001-1409A-265
ANGELICA RODRIGUEZ
155 LAS FLORES DR SPC 14
SAN MARCOS CA 92069

001243P001-1409A-265
ANNA RODRIGUEZ
6153 PALMETTO ST
2
RIDGEWOOD NY 11385-3324

006296P001-1409A-265
ARELY M RODRIGUEZ
1519 GONDOLA CT
STOCKTON CA 95207

008732P001-1409A-265
ARICELA M RODRIGUEZ
328 CAROLINA FOREST BLVD
3B
JACKSONVILLE NC 28546

005954P001-1409A-265
ARYAM RODRIGUEZ
URB ALTAGRACIA
ST H7
TOA BAJA PR 00949

001783P001-1409A-265
ASTRID M RODRIGUEZ
2252 S 26TH ST
MILWAUKEE WI 53215-2515

007869P001-1409A-265
AYLIN RODRIGUEZ
1701 FRONT ST
EAST MEADOW NY 11554

004872P001-1409A-265
AYLLEN RODRIGUEZ
5819 GUNDRY AVE
LONG BEACH CA 90805

005564P001-1409A-265
BELEN M RODRIGUEZ
430 NW 32ND AVE
MIAMI FL 33125

008293P001-1409A-265
BRANDEY RODRIGUEZ
167 SARATOGA ST
LAWRENCE MA 01841

004004P002-1409A-265
BRANDON RODRIGUEZ
443 BEACH 138 ST
BELLE HARBOR NY 11694

006493P001-1409A-265
BRENDA RODRIGUEZ
626 LITTLE BEND
MESQUITE TX 75150

003415P001-1409A-265
BRIANNA A RODRIGUEZ
1101 SOUTH DILWORTH RD
HARLINGEN TX 78552

006825P001-1409A-265
BRIANNA M RODRIGUEZ
2305 WESTHOLME BLVD
A
BAKERSFIELD CA 93309

007863P001-1409A-265
CELESTE RODRIGUEZ
2208 MORNING MIST
EL PASO TX 79938

000705P001-1409A-265
CHERYL RODRIGUEZ
6620 SILVERY AVE
LAS VEGAS NV 89108

006064P001-1409A-265
CYNTHIA G RODRIGUEZ
2255 W GILL PL
DENVER CO 80223

036459P001-1409A-265
DAFNE V RODRIGUEZ
4141 KRUPP
EL PASO TX 79902

001832P001-1409A-265
DAMARIS RODRIGUEZ
3567 FORT MEADE RD
APT 608
LAUREL MD 20724

035963P001-1409A-265
DAMARIS RODRIGUEZ
1002 CROWN ST
MT. AIRY MD 21771

008669P001-1409A-265
DESTINY RODRIGUEZ
1954 WINSLOW CT
WOODBRIDGE VA 22191

005732P001-1409A-265
DESTINY M RODRIGUEZ
1904 N MARRS
AMARILLO TX 79107

007766P001-1409A-265
DOMINIQUE L RODRIGUEZ
1402 LONGVIEW ST
MESQUITE TX 75149

004860P001-1409A-265
DONNA J RODRIGUEZ
1535 PONDHAVEN DR
HIGH POINT NC 27265

009337P001-1409A-265
ELBALICIA RODRIGUEZ
429 BROOKSIDE AVE
OAKHURST NJ 07755

000510P001-1409A-265
ELIZABETH R RODRIGUEZ
1725 HARVEY MITCHELL PKWY S
APT 5022
COLLEGE STATION TX 77840

009048P001-1409A-265
ESMERALDA RODRIGUEZ
1107 EZRA CT
JOHNS ISLAND SC 29455

033230P001-1409A-265
ESPERANZA RODRIGUEZ
EDIF LUIZ MUNOZ MARIN I-3
GUAYNABO PR 00965

008401P001-1409A-265
FRANNY RODRIGUEZ
223 EAGON AVE
EGG HARBOR TOWNSHI NJ 08234

004717P001-1409A-265
GABRIELLA RODRIGUEZ
7439 MASON FALLS DR
WINSTON GA 30187

005004P001-1409A-265
GABRIELLA J RODRIGUEZ
513 COBBLESTONE LN
LANCASTER PA 17601

005546P001-1409A-265
HANNAH C RODRIGUEZ
2909 N OLIVER APT 5531B
WICHITA KS 67208

006048P001-1409A-265
IDTZEL B RODRIGUEZ
314C WOODCREEK DR
212
BOLINGBROOK IL 60440

000824P001-1409A-265
IVELISSE RODRIGUEZ
87 WESLEY ST
LAWRENCE MA 01841

004888P001-1409A-265
JACKLISSA RODRIGUEZ
374 VAN HORNE ST APT 3
APT 3
JERSEY CITY NJ 07304

002570P001-1409A-265
JACQUELINE M RODRIGUEZ
558 WEST 2ND ST
SAN PEDRO CA 90731

001540P001-1409A-265
JAIRIZ M RODRIGUEZ
3810 NE 27TH CT
OCALA FL 34479

003839P001-1409A-265
JERYLIN RODRIGUEZ
3231 S RIDGEWAY
CHICAGO IL 60623

005817P001-1409A-265
JULIA RODRIGUEZ
1332 SW 24TH ST
OKLAHOMA CITY OK 73108

001385P001-1409A-265
JULIANA RODRIGUEZ
68 CALLE IGNACIO MORALES
#68
NARANJITO PR 00719-3009

| | | | |
|---|---|---|---|
| 002393P001-1409A-265<br>JULYSSA RODRIGUEZ<br>44 UDALL DR<br>GREAT NECK NY 11020 | 030427P001-1409A-265<br>KARELYN RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 004141P001-1409A-265<br>KATIA S RODRIGUEZ<br>2774 PAVERO WAY<br>LAS VEGAS NV 89142 | 007852P001-1409A-265<br>KAYLA J RODRIGUEZ<br>138 FOUNDRY ST<br>HOUSE<br>CENTRAL FALLS RI 02863 |
| 005760P001-1409A-265<br>KIMBERLY M RODRIGUEZ<br>1230 NLBJ DR<br>528<br>SAN MARCOS TX 78666 | 000592P001-1409A-265<br>KRISTEN RODRIGUEZ<br>1109 DRAKE COVE<br>LEANDER TX 78641 | 000583P001-1409A-265<br>KRISTINE E RODRIGUEZ<br>4580 70TH ST W APT116<br>BRADENTON FL 34210 | 037201P001-1409A-265<br>LESLIT RODRIGUEZ<br>10815 CHIMNEY ROCK RD<br>HOUSTON TX 77096 |
| 003579P001-1409A-265<br>LESLIT A RODRIGUEZ<br>10815 CHIMNEY ROCK RD<br>HOUSTON TX 77096 | 005463P001-1409A-265<br>LILLY R RODRIGUEZ<br>2331 NEPTUNE AVE<br>SEAFORD NY 11783 | 006434P001-1409A-265<br>MARGARITA RODRIGUEZ<br>3212 STEPPING STONE LN<br>FORT WAYNE IN 46835 | 005293P001-1409A-265<br>MARIA P RODRIGUEZ<br>3448 S CRENSHAW ST APT B<br>3448 B<br>VISALIA CA 93277 |
| 006819P001-1409A-265<br>MARILY RODRIGUEZ<br>801 NORMANDY DR<br>BAKERSFIELD CA 93306 | 005662P001-1409A-265<br>MARISA RODRIGUEZ<br>15231 MONTE ST<br>SYLMAR CA 91342 | 030155P001-1409A-265<br>MARISOL RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 030155S001-1409A-265<br>MARISOL RODRIGUEZ<br>HALEY GRAHAM<br>ADDRESS INTENTIONALLY OMITTED |
| 003524P001-1409A-265<br>MARTHA E RODRIGUEZ<br>155 ROSWELL FARMS DR<br>ROSWELL GA 30075 | 035964P001-1409A-265<br>MARTINEZ LAURA C RODRIGUEZ<br>3718 JERMANTOWN RD<br>FAIRFAX VA 22030 | 035965P001-1409A-265<br>MENDEZ STEPHANY RODRIGUEZ<br>10667 TELFAIR AVE<br>PACOIMA CA 91331 | 001215P001-1409A-265<br>NAARA RODRIGUEZ<br>15523 MONTILLA LOOP<br>TAMPA FL 33625-2471 |
| 001486P001-1409A-265<br>NALEIZKA RODRIGUEZ<br>1701 MABETTE ST<br>BLDG 14 AP<br>KISSIMMEE FL 34741 | 035966P001-1409A-265<br>NALEIZKA RODRIGUEZ<br>1701 MABETTE ST<br>BUILDING 14 AP<br>KISSIMMEE FL 34741 | 005804P001-1409A-265<br>NATALIE M RODRIGUEZ<br>10260 PLAINVIEW AVE APT 26<br>TUJUNGA CA 91042 | 008699P001-1409A-265<br>NATASHA LEE A RODRIGUEZ<br>10818 ARCARO LN<br>UNION KY 41091 |
| 035967P001-1409A-265<br>ODALYS RODRIGUEZ<br>840 EL CORTEZ WAY<br>SPARKS NV 89434 | 004232P001-1409A-265<br>ORIANA D RODRIGUEZ<br>27916 WHALES ST<br>UNIT 208<br>WESLEY CHAPEL FL 33544 | 035968P001-1409A-265<br>ORTIZ ANGELIZ RODRIGUEZ<br>URB LOS ANGELES CALLE ASTROS<br>84<br>CAROLINA PR 00979 | 009643P001-1409A-265<br>PERLA E RODRIGUEZ<br>417 RED ANT DR<br>WESLACO TX 78596-4860 |

| | | | |
|---|---|---|---|
| 030557P001-1409A-265<br>QUIRIA RODRIGUEZ<br>ADDRESS INTENTIONALLY OMITTED | 001960P001-1409A-265<br>QUIRIA M RODRIGUEZ<br>221 CLARA ST<br>14<br>SAN FRANCISCO CA 94107 | 001615P001-1409A-265<br>RAIJENE A RODRIGUEZ<br>1155 WEST GROVE PKWY UNIT 1<br>190<br>TEMPE AZ 85283 | 003284P001-1409A-265<br>RENEE D RODRIGUEZ<br>215 S COMMERCIAL ST<br>EDCOUCH TX 78538 |
| 034289P001-1409A-265<br>ROBERT ANDREW RODRIGUEZ<br>490 LAKE PK AVE<br>#16013<br>OAKLAND CA 94610 | 036123P001-1409A-265<br>ROBERT ANDREW RODRIGUEZ<br>RAR PICTURES<br>490 LAKE PK AVE<br>UNIT 16013<br>OAKLAND CA 94610 | 000771P001-1409A-265<br>ROSARIO RODRIGUEZ<br>2438 CALDWELL<br>ONTARIO CA 91761-6047 | 000860P001-1409A-265<br>SANDRA RODRIGUEZ<br>20962 REBECCA LN<br>SAN BENITO TX 78586 |
| 009489P001-1409A-265<br>SARAH I RODRIGUEZ<br>23203 CORKWAY CIR<br>MURRIETA CA 92562 | 004883P001-1409A-265<br>STEPHANIE R RODRIGUEZ<br>206 CEDAR ST<br>STORM LAKE IA 50588 | 008532P001-1409A-265<br>VANESA RODRIGUEZ<br>17 ASPEN LN<br>CARPENTERSVILLE IL 60110 | 002287P001-1409A-265<br>VICKY M RODRIGUEZ<br>2234 EUCLID AVE<br>EAST PALO ALTO CA 94303-1705 |
| 002783P001-1409A-265<br>YANARIS RODRIGUEZ<br>200 POND ST<br>BRIDGEPORT CT 06606 | 003745P001-1409A-265<br>YANET A RODRIGUEZ<br>7415 SEQUOIA WAY<br>EL PASO TX 79915 | 002958P001-1409A-265<br>YASMINE RODRIGUEZ<br>29 HITCHCOCK LN<br>FARMINGDALE NY 11735 | 036831P001-1409A-265<br>YESENIA RODRIGUEZ<br>2527 W 6TH APT 111<br>MIAMI FL 33016 |
| 007381P001-1409A-265<br>ZULEYKA I RODRIGUEZ<br>54 CTR ST<br>HOLYOKE MA 01040 | 007714P001-1409A-265<br>DAYSI RODRIGUEZLITTLE<br>9859 DALE AVE<br>16<br>SPRING VALLEY CA 91977 | 004877P001-1409A-265<br>GLORIA L RODRIGUEZMAYA<br>788 DANA DR<br>GRAND RAPIDS MI 49548 | 005769P001-1409A-265<br>ELAHA S ROEEN<br>217 W CENTRAL AVE<br>TRACY CA 95376 |
| 034478P001-1409A-265<br>ROGERS RETAIL, LLC<br>PO BOX 860066<br>MINNEAPOLIS MN 55486-0066 | 006682P001-1409A-265<br>ALANA J ROGERS<br>113 W STRATFORD AVE<br>LANSDOWNE PA 19050 | 002001P001-1409A-265<br>BARRON ROGERS<br>12 HILL DR<br>JACKSON TN 38301 | 009501P001-1409A-265<br>BRITTANY E ROGERS<br>131 MEANDER WAY<br>GREENWOOD IN 46142 |
| 004284P001-1409A-265<br>CHARVEY D ROGERS<br>210 CROSSING LN APT I66<br>I66<br>DOTHAN AL 36303 | 001094P001-1409A-265<br>INDIA L ROGERS<br>5923 14TH ST<br>ZEPHYRHILLS FL 33542-3637 | 008607P001-1409A-265<br>JABBAR I ROGERS<br>11910 WHITE BLUFF RD<br>P1<br>SAVANNAH GA 31419 | 008531P001-1409A-265<br>KEONNA D ROGERS<br>209 W CONGRESS<br>GREENVILLE MI 48838 |

007539P001-1409A-265
SERITA S ROGERS
159 FAIRMONT AVE
JACKSON TN 38301

007728P001-1409A-265
MARKIA Z ROGERSTYE
412 C BALSAM ST
MYRTLE BEACH SC 29577

008657P001-1409A-265
AILEEN P ROHAN
6925 W 109TH PL
WORTH IL 60482

001450P001-1409A-265
MAHBOBEH R ROHANI
1327 S KANSAS AVE
APT 10
SPRINGFILED MO 65807

008526P001-1409A-265
NASRIN ROHIM
3114 HAGA DR
SAN JOSE CA 95111

007029P001-1409A-265
EVELYM M ROJAS
3902 W ROCHELLE AVE
MILWAUKEE WI 53209

002817P001-1409A-265
JACQUELYN ROJAS
16607 HIBISCUS LN
FRIENDSWOOD TX 77546

001109P001-1409A-265
JADE R ROJAS
14125 LOUISIANA AVE
15109
SAVAGE MN 55378

035969P001-1409A-265
JADE R ROJAS
7514 DERBY LN
SHAKOPEE MN 55379

006041P001-1409A-265
LILIANA N ROJAS
2359 DIGERUD DR
FAIRFIELD CA 94533

004995P001-1409A-265
MARIA I ROJAS
906 S VICTORIA RD
DONNA TX 78527

035970P001-1409A-265
MAKAYLA ROJEK
15083 NIGHT HERON DR
WINTER GARDEN FL 34787

003906P001-1409A-265
EMILY G ROJO
1773 SWEETWATER RANCH
SPRINGDALE AR 72764

033815P001-1409A-265
ROJU SURFACEWORKS LLC DBA
CHRISTIAN JUSINSKI
SURFACEHAUS
1549 OREGON ST
BERKELEY CA 94703

033796P001-1409A-265
ROLAND'S ELECTRIC INC
LAURIE CARDILLO
307 SUBURBAN AVE
DEER PARK NY 11729

032430P001-1409A-265
ROLF P KOEHLER
KOEHLER CONSTRUCTION
ROLF KOEHLER
PO BOX 112
WAPPINGERS FALLS NY 12590

031086P001-1409A-265
ROLLA COSTER INC
DBA BRI'S WORLD
MARK TUNNELL
3001 S BROADWAY
LOS ANGELES CA 90007

006528P001-1409A-265
QAYA S ROLLEY
1309 11TH ST APT A
ALTOONA PA 16601

035971P001-1409A-265
CAMERON D ROLLIN
1949 E UNIVERSITY DR
APT #2035A
TEMPE AZ 85281

031533P001-1409A-265
ROLLING OAKS MALL
ROLLING OAKS MALL LLC
3342 PAYSHPERE CIRLCE
CHICAGO IL 60674

034255P001-1409A-265
ROLLING OAKS MALL LLC
3342 PAYSHPERE CIRLCE
CHICAGO IL 60674

036967P001-1409A-265
ROLLING OAKS MALL LLC
WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

036967S001-1409A-265
ROLLING OAKS MALL LLC
WASHINGTON PRIME GROUP INC
STEPHEN E IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

002035P001-1409A-265
DIAMOND J ROLLINS
7614 BONDALE AVE
APT 89
NORFOLK VA 23505

008593P001-1409A-265
JAILA A ROLLINS
5662 TROY VILLA BLVD
HUBER HEIGHTS OH 45424

007678P001-1409A-265
JSHONTELLE E ROLLINS
452 ALBERT ST
ELMIRA NY 14904

009376P001-1409A-265
TIARA ROLLINS
206 COLLEGE ST
GREENSBORO AL 36744

001088P001-1409A-265
BRAE G ROMAIN
27 CEDAR AVE
ROCKVILLE CENTRE NY 11570

003630P001-1409A-265
DAISY ROMAN
4306 RUBY ST
SCHILLER PARK IL 60176

009627P002-1409A-265
ELLEN ROMAN
818 N LUCIA AVE
REDONDO BEACH CA 90277

004551P001-1409A-265
GEORGE G ROMAN
RESIDENCIAL LUIS LLORENS TORRE
EDIFICIO 117 A
SAN JUAN PR 00913

000811P001-1409A-265
IRIS ROMAN
435  VILLA CAROL #5
CAROLINA PR 00985

035972P001-1409A-265
IRIS ROMAN
435 #5 VILLA CAROL
CAROLINA PR 00985

006988P001-1409A-265
YANELIZ ROMAN
171 GRANDE RD
EAST HARTFORD CT 06118

007271P001-1409A-265
YESENIA ROMANMUNOZ
994 S PATTON CT
DENVER CO 80219

007087P001-1409A-265
FABIANA K ROMANO
1800 N GREEN VLY PKWY
1223
HENDERSON NV 89074

006350P001-1409A-265
LIZBETH ROMANO
6614 LIMESTONE ST
HOUSTON TX 77092

005067P001-1409A-265
KATIE L ROMANSIK
7955 KINGSWOOD DR
#107
CITRUS HEIGHTS CA 95610

009674P001-1409A-265
ALBA ROSELLA ROMERO LOPEZ
77 WOLCOTT ST
NEW HAVEN CT 06513-3811

008881P001-1409A-265
ABIGAIL C ROMERO
417 W LAGUNA DR
TEMPE AZ 85282

035973P001-1409A-265
ABIGAIL C ROMERO
PO BOX 28231
TEMPE AZ 85285

001140P001-1409A-265
ALAIN E ROMERO
3146 BERNIS CT
SPRING VALLEY CA 91977-2501

008306P001-1409A-265
AMBER N ROMERO
6943 S ARTESIAN AVE
CHICAGO IL 60629

003281P001-1409A-265
ASHLEY ROMERO
3175 W MEXICO AVE
DENVER CO 80219

005233P001-1409A-265
ASHLEY M ROMERO
864 CR 331
CLEVELAND TX 77327

005696P001-1409A-265
BRIANNA ROMERO
1391 FORTNER DR
INDIANAPOLIS IN 46231

008936P001-1409A-265
BRIANNA ROMERO
175 RAMONA CT
YORKTOWN HGTS NY 10598

003575P001-1409A-265
FAITH ROMERO
1917 CLEARBROOK DR
CHULA VISTA CA 91913

008335P001-1409A-265
MADELEINE I ROMERO
70-16 68TH PL GLENDALE NY
1ST
GLENDALE NY 11385

007266P001-1409A-265
MARIA ROMERO
18 AVENNIDA DESCANSO
OCEANSIDE CA 92057

001835P001-1409A-265
VALERIE M ROMO
7321 LAURA LN
RESEDA CA 91335-2487

001102P001-1409A-265
ZULEIKA ROMOSGONZALEZ
730 WEST UNION ST
4
ALLENTOWN PA 18101

005808P001-1409A-265
COLEEN RONDAEL
4 FIR DR
DANBURY CT 06811

004922P001-1409A-265
ANGELICA M RONDON BARRETO
CARR 1926  LOS ROMEROS  SIERRA
SAN JUAN PR 00926

035974P001-1409A-265
BARRETO ANGELICA M RONDON
CARR 1926  LOS ROMEROS  SIERRA
SAN JUAN PR 00926

008512P001-1409A-265
JAZMIN RONDON
2025 E SAINT LOUIS AVE
LAS VEGAS NV 89104

004221P001-1409A-265
MYA J RONQUILLO
1039 ROEDEER DR
CLARKSVILLE TN 37042

005577P001-1409A-265
MACKENZIE L ROOKS
208 S 250 E
COLUMBUS IN 47201

003806P001-1409A-265
ASHLEY N ROOS
105 B JAY MAX WAY
GLASGOW KY 42141

032431P001-1409A-265
ROPLAST INDUSTRIES INC
BOB LEDUC
3155 SOUTH 5TH AVE
OROVILLE CA 95965

036739P002-1409A-265
ROPLAST INDUSTRIES INC
ROBERT BERMAN
3155 SOUTH 5TH AVE
OROVILLE CA 95965

036739S001-1409A-265
ROPLAST INDUSTRIES INC
OBERMAYER REBMANN ET AL
MICHAEL D VAGNONI
1500 MARKET ST STE 3400
PHILADELPHIA PA 19102

002081P001-1409A-265
KALIE ROQUE
12618 ENSIGN AVE
SAVAGE MN 55378

004726P002-1409A-265
BARBARA ROSA
720 BILYEU ST UNIT 105
RALEIGH NC 27606-2160

001297P001-1409A-265
NAOMI L ROSA
196 STRAWBERRY HILL AVE
WOODBRIDGE NJ 07095

004767P001-1409A-265
ALEXANDRA M ROSADO
25 CAPRA WAY
APT 301
SAN FRANCISCO CA 94123

007201P001-1409A-265
ANDREA ROSADO
993 OLD BRIDGE TPKE
EAST BRUNSWICK NJ 08816

002845P001-1409A-265
CARYLIN M ROSADO
2600 SW 10TH ST
1202
OCALA FL 34471

004065P001-1409A-265
SHAIANN D ROSADO
83 WINDHAM ST
WILLIMANTIC CT 06226

037139P001-1409A-265
SHAIANN DENISE ROSADO
31? KONOMOC? ST
NEW LONDON CT 06320
UNITED STATES

007765P001-1409A-265
KARLA B ROSALES VENTURA
521 MOONLIGHT DR
GARLAND TX 75040

006564P001-1409A-265
JOSEPH R ROSALES
2008 STEPPING STONE
NEW BRAUNFELS TX 78130

005812P001-1409A-265
LEXY J ROSALES
129 BRIDLE PATH DR
EGG HARBOR TOWNSHI NJ 08234

000772P001-1409A-265
SANTIAGO ROSALES
13095 LANCASTER LN
MORENO VALLEY CA 92553

001602P001-1409A-265
VALERIA ROSALES
11 BAYBERRY LN
LEVITTOWN NY 11756-4001

035975P001-1409A-265
VENTURA KARLA B ROSALES
521 MOONLIGHT DR
GARLAND TX 75040

007448P001-1409A-265
NOELIA ROSALEZ
5507 CLEARWATER DR
OKC OK 73179

002473P001-1409A-265
DARISBETH ROSARIO
CALLE 1
RIO LAJAS PARC
DORADO PR 00646

005231P001-1409A-265
SHAYLA ROSARIO
3435 IDLEGROVE CT
ORLANDO FL 32822

002717P001-1409A-265
CRYSTAL ROSAS REAL
1130 BUSH AVE
SAINT PAUL MN 55106

001855P001-1409A-265
ALEJANDRA ROSAS
5623 W MYRTLE AVE
APT 7
GLENDALE AZ 85301

004518P001-1409A-265
CLAUDETT ROSAS
10074 MEADOWS CT
FELLSMERE FL 32948

003104P001-1409A-265
HEIDI ROSAS
139 S AVE 52
2
LOS ANGELES CA 90042

002271P001-1409A-265
MARIA L ROSAS
2650 N ORACLE RD
APT 1017
TUCSON AZ 85705-4392

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 539 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 526 of 689                                                03/30/2023 11:35:05 PM

035976P001-1409A-265
REAL CRYSTAL ROSAS
1130 BUSH AVE
SAINT PAUL MN 55106

003360P001-1409A-265
BRITTNEY N ROSASDAVIS
13616 SUMMER GLEN VISTA
EL CAJON CA 92021

004788P002-1409A-265
ALYSIA I ROSBACK
1000 FERN ST SW UNIT I201
OLYMPIA WA 98502-6131

008145P001-1409A-265
COURTNEY ROSCOE
648 CHERRY ST
DAYTONA BEACH FL 32114

033329P001-1409A-265
ROSE ANN DENTON
2343 BURGENER BLVD
SAN DIEGO CA 92110

009657P001-1409A-265
HALEY A ROSE
138 FROSTWOOD LN
GREENWOOD IN 46143

037295P001-1409A-265
JENNIFER ROSE
17504 KINGSTON DR
MILFORD DE 19963

003043P001-1409A-265
KIMBERLY ROSE
1442 ELIZABETH BLVD
PITTSBURGH PA 15221

001164P001-1409A-265
LAUREN A ROSE
700 LOWER STATE RD
11-C04
NORTH WALES PA 19454

037881P001-1409A-265
ROSEANN GUARNACCIO
DANSKER AND ASPROMONTE ASSOCIATES
30 VESEY ST
NEW YORK NY 10007

032432P001-1409A-265
ROSEMARIE REYES
1930 VASSAR ST
APT 214
GLENDALE CA 91204

005745P001-1409A-265
KALEY R ROSENBAUM
108 GRAY RD
BRISTOL TN 37620

033516P001-1409A-265
ROSENTHAL AND ROSENTHAL INC
PO BOX 88926
CHICAGO IL 60695-1926

004815P001-1409A-265
ASHLEY J ROSENTHAL
3026 GARLAND ST
ERIE PA 16506

009475P001-1409A-265
ANDREA M ROSERO
2367 S LEXINGTON DR
BLDG 3 APT 309
MOUNT PROSPECT IL 60056

031534P001-1409A-265
ROSEVILLE SHOPPINGTOWN LLC
DBA GALLERIA AT ROSEVILLE
PO BOX 31001-0782
LOCKBOX 910782
PASEDENA CA 91110-0782

036914P001-1409A-265
ROSEVILLE SHOPPINGTOWN LLC
LECLAIRRYAN PLLC
NICLAS A FERLAND
545 LONG WHARF DR 9TH FL
NEW HAVEN CT 06511

035337P002-1409A-265
DOUGLAS ROSNER
GOULSTON & STORRS
400 ATLANTIC AVE
BOSTON MA 02110

008006P001-1409A-265
ALEXYS ROSS
76 SOUTH WATER ST
EAST WINDSOR CT 06088

006728P001-1409A-265
AMY L ROSS
3196 BRACKENWOOD PL
EL DORADO HILLS CA 96762

004447P001-1409A-265
ANNAIS ROSS
615 STONEWHEEL CT E
MILLERSVILLE MD 21108

030158P001-1409A-265
BRITTANY N ROSS
ADDRESS INTENTIONALLY OMITTED

035977P001-1409A-265
CHELSEY N ROSS
11001 OLD ST AUGUSTINE RD
1101
JACKSONVILLE FL 32257

007517P001-1409A-265
CHRISTAL ROSS
1014 KAISER WAY
FORT MILL SC 29715

007507P001-1409A-265
HENNESSEY N ROSS
3370 SAINT ROSE PKWY
APT 2435
HENDERSON NV 89052

009669P001-1409A-265
JADALIN ROSS
934 LONGBRANCH RD
GROVER NC 28073

030433P001-1409A-265
KATELYN ROSS
ADDRESS INTENTIONALLY OMITTED

003469P001-1409A-265
KATELYN S ROSS
1001 GRAY FOX CT
HOWELL MI 48843

003518P001-1409A-265
MARY C ROSS
619 MARY JO DR
JESSUP PA 18434

008824P001-1409A-265
NATALIE J ROSS
119 SANDY RIDGE RD
EROS LA 71238

002286P001-1409A-265
SAVANNAH R ROSS
1621 BUTLER RD
BEAVERDAM VA 23015

002111P001-1409A-265
WAKEENA ROSS
152 MEADE AVE
PASSAIC NJ 07055

006218P001-1409A-265
BRIANNA M ROSSER
1091 FABRY RD SE
SALEM OR 97306

004507P001-1409A-265
GABRIELLE D ROSSETTI
4996 PIGEON RUN
NAVARRE OH 44662

005983P001-1409A-265
COTASHA G ROSSLOPES
65 PRINCE ST
BROCKTON MA 02302

006865P001-1409A-265
DESTINEE M ROSSMCCOY
29653 SHACKETT AVE
MADISON HEIGHTS MI 48071

003794P001-1409A-265
JADE A ROSZAK
112 LINDEN ST
DAWSON MN 56232

004474P001-1409A-265
CHANDLER M ROTHERMEL
161 EAST ARMUCHEE RD
LAFAYETTE GA 30728

004775P001-1409A-265
SERENA G ROTONDO
10423 90TH AVE SW
LAKEWOOD WA 98498

008313P001-1409A-265
AMANDA ROTZINGER
10189 BARREL RIDGE ST
LAS VEGAS NV 89183

009891P001-1409A-265
ROUND ROCK CONSUL TAX OFFICE
FORREST C CHILD JR TAX AC
1311 ROUND ROCK AVE
ROUND ROCK TX 78681

031535P001-1409A-265
ROUND ROCK PREMIUM OUTLETS
PO BOX 822312
PHILADELPHIA PA 19182

008991P001-1409A-265
KILEY C ROUNDTREE
1849 S POWER RD
#1297
MESA AZ 85206

033206P001-1409A-265
AMANDA J ROUSE CITRENBAUM
755 DARIEN WAY
SAN FRANCISCO CA 94127

031536P001-1409A-265
ROUSE PROVIDENCE LLC
SDS-12-3060
PO BOX 86
MINNEAPOLIS MN 55486-3060

032433P001-1409A-265
ROUSE PROVIDENCE, LLC
LAZ PARKING
11 PROVIDENCE PL
PROVIDENCE RI 02903

035978P001-1409A-265
CITRENBAUM AMANDA J ROUSE
755 DARIEN WAY
SAN FRANCISCO CA 94127

000677P001-1409A-265
MARISSA A ROUSE
122 IVY STONE DR
122 IVY STONE
RAEFORD NC 28376

002434P001-1409A-265
ELLEN ROUSSEAU
5547 LIMERICK AVE
SAN DIEGO CA 92117

009153P001-1409A-265
AMY ROUSSELOT
2601 ALTA VISTA DR
NEWPORT BEACH CA 92660

002066P001-1409A-265
CATHERINE ROUZER
808 WALNUT ST
FRANKLIN IN 46131

010470P001-1409A-265
ROVIN GARRETT, RTA
TAX ASSESSOR-COLLECTOR
PO BOX 1586
LAKE JACKSON TX 77566

032709P001-1409A-265
ROVIN GARRETT, RTA TAX ASSESSORCOLLECTOR
BRAZORIA COUNTY
PO BOX 1586
LAKE JACKSON TX 77566

002776P001-1409A-265
CHANTE S ROWE
1760 WINDWARD OAKS CT
KISSIMMEE FL 34746

008896P001-1409A-265
TIARA ROWELL
2306 123RD PL E
PARRISH FL 34219

006250P001-1409A-265
BRECKYN ROWLEY
1801 SW WASHBURN AVE
118-B
TOPEKA KS 66621

03/30/2023 11:35:05 PM

---

004276P001-1409A-265
JULIA M ROXAS
1122 N DUBUQUE ST
8
IOWA CITY IA 52245

007871P001-1409A-265
TAYLOR J ROY
23 BLOOMFIELD ST
SEEKONK MA 02771

032434P004-1409A-265
ROYAL WHOLESALE ELECTRIC
AKA CONSOLIDATED ELECTRICAL DISTRIBUTORS
PO BOX 847124
LOS ANGELES CA 90084-7124

032434S002-1409A-265
ROYAL WHOLESALE ELECTRIC
AKA CONSOLIDATED ELECTRICAL DISTRIBUTORS
NICK BARRON-KERTIS
PO BOX 847124
LOS ANGELES CA 90084-7124

032434S003-1409A-265
ROYAL WHOLESALE ELECTRIC
CONSOLIDATED ELECTRICAL DIST
1036 W TAFT AVE STE 150
ORANGE CA 92865

005555P001-1409A-265
SHAWNA L ROYAL
153 BAY STATE RD
WORCESTER MA 01606

000698P001-1409A-265
DANIELLE R ROYALL
126 FOREST VIEW RD
CUMBERLAND VA 23040

005579P001-1409A-265
DONYAE M ROYSTER
527 WEST 12TH ST
LAKELAND FL 33567

009591P001-1409A-265
KIARA S ROYSTER
100 TOBLER CT APT 101
DURHAM NC 27704

031537P001-1409A-265
RPI BEL AIR MALL LLC
ROUSE PROPERTIES LLC
GENERAL COUNSEL
200 VESEY ST
25TH FL
NEW YORK NY 10281

037408P001-1409A-265
RPI BEL AIR MALL LLC
AKA THE SHOPPES AT BEL AIR
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031538P001-1409A-265
RPI CARLSBAD LLC
1114 AVE OF THE AMERICAS
STE 2800
NEW YORK NY 10036

037482P001-1409A-265
RPI CARLSBAD LP
AKA THE SHOPPES AT CARLSBAD
BROOKFIELD REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031539P001-1409A-265
RPI CHESTERFIELD LLC
11500 MIDLOTHIAN TURNPIKE
RICHMOND VA 23235

037492P001-1409A-265
RPI CHESTERFIELD LLC
AKA CHESTERFIELD TOWNE CENTER
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031540P001-1409A-265
RPI GREENVILLE MALL LP
ROUSE PROPERTIES INC
1114 AVE OF THE AMERICAS
STE 2800
NEW YORK NY 10036

037481P001-1409A-265
RPI GREENVILLE MALL LP
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031541P001-1409A-265
RPI SALISBURY MALL LLC
ROUSE PROPERTIES INC
1114 AVE OF THE AMERICAS
STE 2800
NEW YORK NY 10036

037490P001-1409A-265
RPI SALISBURY MALL LLC
AKA THE CENTER AT SALISBURY
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031542P001-1409A-265
RPI TURTLE CREEK MALL LLC
3000 E HIGHLAND DR
#200
JONESBORO AR 72401

037407P001-1409A-265
RPI TURTLE CREEK MALL LLC
AKA THE MALL AT TURTLE CREEK
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

032400P001-1409A-265
RR DONNELLEY RECEIVABLES INC
CYNTHIA BAILEY-MISANEK
PO BOX 842282
BOSTON MA 02284-2282

034307P001-1409A-265
RR FRANCHISING, INC
SOUTHERN CA
6281 BEACH BLVD
STE 225
BUENA PARK CA 90621

031543P001-1409A-265
RSE INDEPENDENCE LLC
ROUSE PROPERTIES LLC
200 VESEY ST
25TH FL
NEW YORK NY 10281

037483P001-1409A-265
RSE INDEPENDENCE LLC
AKA INDEPENDENCE MALL UNIT 1024
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

037484P001-1409A-265
RSE INDEPENDENCE LLC
AKA INDEPENDENCE MALL
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

036742P001-1409A-265
RSM MAINTENANCE
461 FROM RD
PARAMUS NJ 07652

036743P001-1409A-265
RSS COMM2012CCRE4 NV FOLV LLC
9062 OLD ANNAPOLIS RD
COLUMBIA MD 21045

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 542 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 529 of 689                                                     03/30/2023 11:35:05 PM

031544P001-1409A-265
RSS COMM2012CRE4NV FOLV, LLC
COMM COMMERCIAL MORTGAGE PASS-
9062 OLD ANNAPOLIS RD
COLUMBIA MD 21045

036903P001-1409A-265
NORA RUANE
14 WEST 44TH STREET
BAYONNE NJ 07002

035979P001-1409A-265
REBECCA RUANE
12328 MEDFORD RD
PHILADELPHIA PA 19154

001853P001-1409A-265
JESSICA M RUANO
23 ROSEMARY CT
NOVATO CA 94945

003383P001-1409A-265
ALYSA A RUBALCABA
8131 NORTHPARK DR
RIVERSIDE CA 92508

004049P001-1409A-265
EVELYN RUBALCABA
277 BLOOMINGTON AVE
124
RIALTO CA 92376

006755P001-1409A-265
ALMA I RUBIO
1416 LA LILA AVE
ARVIN CA 93203

002689P001-1409A-265
ESMERALDA RUBIO
1311 CTR ST
RACINE WI 53403

035980P001-1409A-265
ESMERALDA RUBIO
1311 CENTER ST
RACINE WI 53403

009251P001-1409A-265
MERCY J RUBIO
3423 CARPENTER RD
LOT14B
YPSILANTI MI 48197

005142P001-1409A-265
CASSIDY RUBLE
132 FLORIAN LN
RIVERTON IL 62561

000803P001-1409A-265
DAVID L RUBLE
5170 CLAIREMONT MESA BLVD
#2
SAN DIEGO CA 92117

030749P001-1409A-265
RUBY AND LACE APPAREL LLC
143 50TH ST
BROOKLYN NY 11232

037809P001-1409A-265
RUBY AND LACE APPAREL LLC
236 46TH STREET 2ND FLOOR
BROOKLYN NY 11220

008385P001-1409A-265
DAVID A RUCKER
5852 PRESCOTT CT
CHARLOTTE NC 28269

009198P001-1409A-265
MYELLE A RUCKER
4612 NOLAND BLVD
WILLIAMSBURG VA 23188

006603P001-1409A-265
BRIANNA RUDD
2615 JEFFERSON DR
GREENVILLE NC 27858

034218P001-1409A-265
RAYMOND RUDOLPH
2218 PULLMAN AVE
BELMONT CA 94002

008194P001-1409A-265
AUDREY RUDY
3033 MARKER RD
MIDDLETOWN MD 21769

007829P001-1409A-265
LEAH A RUDY
5 LIAM LN
CARLISLE PA 17015

007669P001-1409A-265
ISABEL RUEDA
1611 RUNNING CREEK DR
NORTH LAS VEGAS NV 89031

000859P001-1409A-265
YOLANDA RUELAS
21115 OAKWOOD ST
PERRIS CA 92570

003765P001-1409A-265
KENEISHA M RUFFIN
4104 CLIO ST
NEWORLEANS LA 70125

006794P001-1409A-265
TONJANIQUE D RUFFIN
583 DELMAR ST
TERRYTOWN LA 70056

006376P001-1409A-265
CHELSEA C RUFFINI
212 FERNLEDGE DR
NEW KENSINGTON PA 15068

000814P001-1409A-265
ANDREA C RUGE
42 WHARTON AVE
MINE HILL NJ 07803

003547P001-1409A-265
AARON T RUGGIERE
3335 E SIMPSON AVE
FRESNO CA 93703

001910P001-1409A-265
ARLENE RUIZ ESTRADA
K21 ASTROMELIA
TOA ALTA PR 00953

03/30/2023 11:35:05 PM

000821P001-1409A-265
ALEJANDRA RUIZ
882 N DRIFTWOOD AVE
RIALTO CA 92676

004290P001-1409A-265
ANABEL M RUIZ
410 SPRING ST
AURORA IL 60505

008658P001-1409A-265
ANGELEA D RUIZ
37 SILAS WOODS RD
MANORVILLE NY 11949

007461P001-1409A-265
BANESSA C RUIZ
2718 ANDREA LN
DALLAS TX 75228

007031P001-1409A-265
BRIANNA M RUIZ
43 FENNEC CT
TINTON FALLS NJ 07753

002939P001-1409A-265
CLARISSA RUIZ
1200 SAN PABLO ST NE
1016
ALBUQUERQUE NM 87110

003956P001-1409A-265
CRISTINA RUIZ
8326 E PORTOBELLO AVE
MESA AZ 85212

005703P001-1409A-265
DESTINEE J RUIZ
2012 N 40TH A ST
WACO TX 76707

007468P001-1409A-265
ESMERALDA RUIZ
525 ELLIOTT ST SE
GRAND RAPIDS MI 49507

035981P001-1409A-265
ESTRADA ARLENE RUIZ
K21 ASTROMELIA
TOA ALTA PR 00953

004968P001-1409A-265
MARI C RUIZ
1374 SW ADCOCK AVE
PORT ST LUCIE FL 34953

007362P001-1409A-265
MIGUEL A RUIZ
1008 SUNSET ST
CALEXICO CA 92231

008043P001-1409A-265
STEPHANIE RUIZ
1270 SANDESTIN WAY
ORLANDO FL 32824

007409P001-1409A-265
DEBORAH RUIZBAYATE
6105 ANGELINA WAY
INDIANAPOLIS IN 46203

001456P001-1409A-265
VANESSA RUIZDIAZ
204 HEMPSTEAD AVE
MALVERNE NY 11565

002124P001-1409A-265
JOANNA B RUIZSANCHEZ
13693 S MARKS
CARUTHERS CA 93609

001003P001-1409A-265
JESSICA A RUMICK
1740 OSPREY LN
LUTZ FL 33549-4117

031087P001-1409A-265
RUMORS APPAREL INC
MICHAEL YI
946 E 29TH ST
LOS ANGELES CA 90011

036292S001-1409A-265
RUMORS APPAREL INC
MICHAEL YI
18751 TURFWAY PARK
YORBA LINDA CA 92886

002775P001-1409A-265
PATIENCE RUMPH
5 DUNHAVEN PL
2A
NOTTINGHAM MD 21236

035982P001-1409A-265
PATIENCE RUMPH
5 DUNHAVEN PL APT 2A
APT 2A
NOTTINGHAM MD 21236

004899P002-1409A-265
STEPHANIE N RUNNER
309 AGNEW RD # 2
JEANNETTE PA 15644-2519

032435P001-1409A-265
RUNNING PIXELS, INC
3461 CANYON CREST RD
ALTADENA CA 91001

033342P001-1409A-265
RUNNING STITCH INC
RUNNING STITCH DESIGN NYC
NATHANAEL ROTSKO
262 WEST 38TH ST STE 701
NEW YORK NY 10018

032436P001-1409A-265
RUNZHEIMER INTERNATIONAL LTD
ACCOUNTING
26858 NETWORK PL
CHICAGO IL 60673-1268

001671P001-1409A-265
STEPHANIE D RUSH
139 PICCADILLY PL
APT H
SAN BRUNO CA 94066

006295P001-1409A-265
AUTUMN RUSHING
332 CALHOUN BARN RD
CALHOUN LA 71225

036744P001-1409A-265
RUSHMORE MALL
KEYBANK NATIONAL ASSOCIATION
8115 PRESTON RD STE 500
DALLAS TX 75225

000481P001-1409A-265
AYOMI RUSSELL
540 NW 4TH AVE
APT 3004
FORT LAUDERDALE FL 33311

002558P001-1409A-265
CAYLA J RUSSELL
8502 CONSTITUTION DR
CINCINNATI OH 45215

004150P001-1409A-265
COTRINA RUSSELL
4211 YANCEYVILLE RD
APT J
BROWNS SUMMIT NC 27214

035983P001-1409A-265
COTRINA RUSSELL
4211 YANCEYVILLE RD
J
BROWNS SUMMIT NC 27214

007513P001-1409A-265
JAUANA RUSSELL
1345 WENLON DR
3213 APT A
MUFREESBORO TN 37130

001915P001-1409A-265
SAMANTHA J RUSSELL
810 JONATHON LN
MUSKEGON MI 49442

030169P001-1409A-265
SHARI RUSSELL
ADDRESS INTENTIONALLY OMITTED

030606P001-1409A-265
SHARI RUSSELL
ADDRESS INTENTIONALLY OMITTED

036755P001-1409A-265
SHARI RUSSELL
56 BROOKSIDE AVE
BRIDGEPORT CT 06606-1501

001153P001-1409A-265
SHARI A RUSSELL
56 BROOKSIDE AVE
BRIDGEPORT CT 06606-1501

002422P001-1409A-265
BROOKE RUSSO
8 GRAY BIRCH LN
WAYLAND MA 01778

005350P001-1409A-265
TAMEKIA RUTH
1025 PROGRESS RD
BATON ROUGE LA 70807

009999P001-1409A-265
RUTHERFORD COUNTY CLERK
319 NORTH MAPLE ST STE 121
MURFREESBORO TN 37130

010457P001-1409A-265
RUTHERFORD COUNTY TRUSTEE
PO BOX 1316
MURFREESBORO TN 37133

000832P001-1409A-265
CHRISTINE M RUTLEDGE
421 BUFORD RD
NORTH CHESTERFIELD VA 23235

004881P001-1409A-265
MORGAN RUTLEDGE
8916 WILLOW SPRINGS DR
LOUISVILLE KY 40242

033347P001-1409A-265
RYAN CARPENTIER
UNSCENE VISUALS
2851 ROLLING HILLS DR
SPACE 49
FULLERTON CA 92835

036463P001-1409A-265
DANIEL RYAN
92 FORT SHANTOK RD
UNCASVILLE CT 06382-1302

035984P001-1409A-265
ERIN I RYAN
1602 HUGHES DR
CEDAR PARK TX 78613

002483P001-1409A-265
KESS RYAN
337 N PK LN
SEYMOUR WI 54165

030399P001-1409A-265
JESSICA RYCROFT
ADDRESS INTENTIONALLY OMITTED

004688P001-1409A-265
DENVER R RYCZEK
2185 PANDORA DR
STERLING HEIGHTS MI 48310

005788P001-1409A-265
CAMIELLE G RYKHUS
1335 POHL RD APT 8
MANKATO MN 56001

004794P001-1409A-265
CHLOE E RYMER
2523 BRIAR OAKES BLVD
MONTICELLO MN 55362

030828P002-1409A-265
S K A EXPORTS
SANJAY AHUJA
PLOT NO 84 SECTOR 4
IMT MANESAR
GURGAON HARYANA  122050
INDIA

034150P001-1409A-265
SA GALLERIA LLC
1481 PAYSPHERE CIR
CHICAGO IL 60674

006415P001-1409A-265
MADELYN J SAAB
30 PK LN
HOOKSETT NH 03106

008845P001-1409A-265
ISABELLA J SAAD
5140 SW 89TH TER
COOPER CITY FL 33328

000662P001-1409A-265
MCKENNA N SAARI
26452 137TH AVE SE
KENT WA 98042

002041P001-1409A-265
SARAH M SAARI
533 W CENTRAL AVE
DAVIDSONVILLE MD 21035-1942

001223P001-1409A-265
ADRIANA M SAAVEDRA
118 BRIGHT ST APT 1
APT 1
JERSEY CITY NJ 07302-4209

009707P001-1409A-265
SOPHIA M SABA
9772 RESTON LN
MCCORDSVILLE IN 46055

006746P001-1409A-265
JUSTEEN SABALA
1144 TRENTON PL
MANTECA CA 95336

005036P002-1409A-265
BREAUNNA L SABALL
PO BOX 78
FITCHBURG MA 01420-0001

035985P001-1409A-265
BREAUNNA L SABALL
45 FREDONIAN ST
SHIRLEY MA 01464

009689P001-1409A-265
ABBY L SACKS
9404 JACKSON ST
BURKE VA 22015

010534P001-1409A-265
SACRAMENTO COUNTY
UNSECURED TAX UNIT
PO BOX 508
SACRAMENTO CA 95812-0508

036746P001-1409A-265
SACRAMENTO COUNTY
DEPT OF AGRICULTURE WEIGHTS AND MEASURES
ACCOUNTING
4137 BRANCH CTR RD
SACRAMENTO CA 95827-3823

004666P001-1409A-265
ASIA SADDLER
118 COLLEGE DR
9128
HATTIESBURG MS 39406

009056P001-1409A-265
SANA SADIKOT
30 THOMAS RD
EAST BRUNSWICK NJ 08816

008050P001-1409A-265
CAITLIN SAECHAO
5340 SOUTHWEST AVE
SACRAMENTO CA 95824

003008P001-1409A-265
MELANIE K SAECHAO
1128 S 299TH PL
FEDERAL WAY WA 98003

001697P001-1409A-265
DANIELLE M SAEDLO
509 TASKER ST
RIDLEY PARK PA 19078

030590P001-1409A-265
SANDI SAEFONG
ADDRESS INTENTIONALLY OMITTED

007214P001-1409A-265
KELLY SAENZ PORTILLO
1022 DASSOW CT
ALPHARETTA GA 30009

004896P001-1409A-265
GENESIS SAENZ
STR 155
PERCHAS
MOROVIS PR 00687

003878P001-1409A-265
MILDRED A SAEZ
45 UNIVERSITY DR
LONG BRANCH NJ 07740

032437P002-1409A-265
SAF GROUP MANAGEMENT
FAYTHE SABETY
PO BOX 428
ROCKVILLE CENTRE NY 11571

032438P001-1409A-265
SAFE ENVIRONMENT BUSINESS SOLU
ZUGRESS SECURITY SVC
FRANK NEWTON
8 REVOLUTIONARY RD
OSSINING NY 10562

002505P001-1409A-265
ANTONIA SAFOSCHNIK
86 REDWOOD LN
MASSAPEQUA PARK NY 11762

005597P001-1409A-265
VANYA SAGAM
8 HANOVER LN
SOUTH WINDSOR CT 06074

035160P001-1409A-265
SAGE SOFTWARE INC
1715 NORTH BROWN RD
LAWRENCEVILLE GA 30043

032439P001-1409A-265
SAGE SOFTWARE, INC
14855 COLLECTIONS CTR DR
CHICAGO IL 60693

008549P001-1409A-265
BREIA R SAGER
299 FERN VLY COVE N
CORDOVA TN 38018

010359P001-1409A-265
SAGINAW CHARTER TOWNSHIP
CLERK'S OFFICE
PO BOX 6400
SAGINAW MI 48608

035394P001-1409A-265
SAGINAW CHARTER TOWNSHIP
PO BOX 6400
SAGINAW MI 48608

Case 19-10210-LSS Doc 1780 Filed 04/06/23 Page 546 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 533 of 689                                                    03/30/2023 11:35:05 PM

033120P001-1409A-265
SAGINAW CHARTER TWP WATER DEPT
P O BOX 6400
SAGINAW MI 48608

031120S001-1409A-265
SAGINAW CHARTER TWP WATER DEPT
4980 SHATTUCK ROAD
SAGINAW MI 48603

033386P001-1409A-265
SCHAULEH VIVIAN SAHBA
3643 FOLSOM ST
SAN FRANCISCO CA 94110

000584P001-1409A-265
CHRISTINA SAID
24 HARRISON AVE
EAST BRUNSWICK NJ 08816

033244P001-1409A-265
MELISSA SAILER
1067 LAUREL DR
LAFAYETTE CA 94549

008946P001-1409A-265
NALTA SAINT JULIS
4473 17TH PL SW
NAPLES FL 34116

035986P001-1409A-265
JULIS NALTA SAINT
4473 17TH PL SW
NAPLES FL 34116

003493P001-1409A-265
KAHINA SAINTVIL
142 NW 106 AVE
PLANTATION FL 33324

006698P001-1409A-265
SOCAENA SAINVAL
3200 N ALAFAYA TRL
APT 1120-C
ORLANDO FL 32826

001561P001-1409A-265
ELIZABETH K SAJDAK
701 MERRYTURN RD
MADISON WI 53714

006937P001-1409A-265
NADIANY SAKO
12219 MAJESTIC MAPLE DR
CLARKSBURG MD 20871

008832P001-1409A-265
ESLENDY SALADORUBIO
8209 GEORGIA CT N
BROOKLYN PARK MN 55445

001198P001-1409A-265
YASMIEN SALAH
6628 WEST LLYOD DR
WORTH IL 60482

002703P001-1409A-265
JASMIN P SALAHSHOUR
24319 BURBANK BLVD
WOODLAND HILLS CA 91367

007937P001-1409A-265
DANA SALAMA
8154 FOREST PK DR N
APT 12
CORDOVA TN 38018

004813P001-1409A-265
SIMON M SALAMEH
3507 PECAN PL
FAIRFAX VA 22033

003905P001-1409A-265
ALEXANDRA M SALAN
757 CARDINAL ST
BEAUMONT CA 92223

003689P001-1409A-265
BRISSA E SALAS
22427 HIGHFIELD RIDGE LN
SPRING TX 77373

008556P001-1409A-265
CYNTHIA SALAS
2960 HANNA AVE
FORT WORTH TX 76106

005282P001-1409A-265
ELIZABETH SALAS
5309 E ESCONDIDO CIR
MESA AZ 85206

004169P001-1409A-265
KATARI M SALAS
43C VIEJAS GRADE RD
ALPINE CA 91903

035987P001-1409A-265
KATRINA A SALAS
204 CATALINA AVE
PACIFICA CA 94044

005447P001-1409A-265
KIMBERLY SALAS
110533 FIELDSTONE CIR F33
CHASKA MN 55318

006653P001-1409A-265
MAHALYN T SALAS
286 TALUS ST
CHULA VISTA CA 91911

002575P001-1409A-265
JESSICA SALAZAR
325 WEST MAPLE AVE
BOUND BROOK NJ 08805

003526P001-1409A-265
JESSICA N SALAZAR
14239 JULIEDALE DR
HUMBLE TX 77396

030507P001-1409A-265
MARLENE SALAZAR
ADDRESS INTENTIONALLY OMITTED

001352P001-1409A-265
MARLENE K SALAZAR
9549 MILDEN ST
LA MESA CA 91942

035988P001-1409A-265
MARLENE K SALAZAR
2466 KEVIN CT
ALPINE CA 91901

004718P001-1409A-265
ROSARIO SALAZAR
5510 W 35TH ST
CICERO IL 60804

000570P001-1409A-265
VERONICA SALAZAR
425 NW 95TH
OKLAHOMA CITY OK 73114

008907P001-1409A-265
VICTOR A SALAZAR
10636 10TH AVE
HESPERIA CA 92345

036820P001-1409A-265
VICTORIA SALAZAR
9431 VALLEY BLVD
SAN ANTONIO TX 78250-3959

000975P001-1409A-265
XIOMARA SALAZAR
11723 BROAK OAK CT
ORLANDO FL 32837

001194P001-1409A-265
EVELYN SALCEDO
2309 SW CHOCTAW ST
BENTONVILLE AR 72712-7049

000657P001-1409A-265
JESSICA L SALCEDO
2309 SW CHOCTAW ST
BENTONVILLE AR 72712

004701P001-1409A-265
ALEJANDRA SALDANA
5301 E MCKINNEY ST
TRLR 443
DENTON TX 76208

066668P001-1409A-265
LYDIA E SALDANA
5260 SW 111TH AVE
MIAMI FL 33165

002843P001-1409A-265
PRISCILLA L SALDANA
370 CASA NORTE DR
1025
NORTH LAS VEGAS NV 89031

008115P001-1409A-265
REYNA A SALDANA
16977 CHOLLA AVE
HESPERIA CA 92345

037326P001-1409A-265
RIKKI SALDANA
1971 GLARNER ST
HOLLISTER CA 95023

035989P001-1409A-265
RIKKI M SALDANA
1971 GLARNER ST
HOLLISTER CA 95023

006338P001-1409A-265
STEPHANIE SALDANA
9308 W MILKWEED LOOP RD
PHOENIX AZ 85037

001542P001-1409A-265
EVELYN SALDIVAR
653 OLD NICHOLS RD
RONKONKOMA NY 11779

000487P001-1409A-265
MICHELLE SALDIVAR
1717 SUNSET AVE
8
WAUKEGAN IL 60087

002078P001-1409A-265
ASHLEY E SALEM
1314 VISTA GRANDE RD
EL CAJON CA 92019

032440P003-1409A-265
SALESFORCECOM INC
AKA DEMANDWARE
KEVIN RAMIREZ
50 MISSION ST
SAN FRANCISCO CA 94105

032440S001-1409A-265
SALESFORCECOM INC
ASEEM GUPTA
50 FREMONT ST STE 300
SAN FRANCISCO CA 94105

032440S002-1409A-265
SALESFORCECOM INC
JANET E BOSTWICK PC
295 DEVONSHIRE ST
BOSTON MA 02110

037843P001-1409A-265
SALESFORCECOM INC
LAWRENCE SCHWAB/THOMAS GAA
BIALSON BERGEN AND SCHWAB
633 MENLO AVE STE 100
MENLO PARK CA 94025

035163P001-1409A-265
SALESFORCECOM INC ECOMM PLATFORM
SALESFORCE TOWER 415 MISSION ST 3RD FL
SAN FRANCISCO CA 94105

035162P001-1409A-265
SALESFORCECOM INC SOCIAL STUDIO
SALESFORCE TOWER 415 MISSION ST 3RD FL
SAN FRANCISCO CA 94105

035161P001-1409A-265
SALESFORCECOM INC SVC CLOUD
SALESFORCE TOWER 415 MISSION ST 3RD FL
SAN FRANCISCO CA 94105

002564P001-1409A-265
JAIME SALGADO COVARRUBIAS
482 W SAN YSIDRO BLVD 1963
SAN YSIDRO CA 92173

009178P001-1409A-265
BRENDA SALGADO
1524 SEVEN PINES RD
SPRINGFIELD IL 62704

035422P001-1409A-265
COVARRUBIAS JAIME SALGADO
482 W SAN YSIDRO BLVD #1963
SAN YSIDRO CA 92173

006883P001-1409A-265
DAPHNE N SALGADO
515 W HARVARD ST
21
GLENDALE CA 91204

001819P001-1409A-265
ISABEL A SALGADO
3016 VALWOOD PKWY
FARMERS BRANCH TX 75234-3604

002836P001-1409A-265
YARITZA SALINAS TORRES
413 OJAI RD
SANTA PAULA CA 93060

009681P001-1409A-265
BRENDA SALINAS VALDEZ
3108 S B ST
ROGERS AR 72758

002131P001-1409A-265
KRISTIE Y SALINAS
6320 NANCY ELLEN ST
AMARILLO TX 79119-6650

004943P001-1409A-265
LYSETT G SALINAS
709 RUTH CT
APT B
NAVASOTA TX 77868

009133P001-1409A-265
TAINA S SALINAS
107 E SPRINGFIELD
2713 N MENARD
CHAMPAIGN IL 61820

035990P001-1409A-265
TORRES YARITZA SALINAS
413 OJAI RD
SANTA PAULA CA 93060

003648P001-1409A-265
SABRINA L SALLIOTTE
512 SUNNYGLADE
CLIFTON CO 81520

003751P001-1409A-265
MONICA C SALMO
7396 WOODBAIR LN WEST BLOOMF
WEST BLOOMFLIED MI 48322

031545P001-1409A-265
SALMON RUN SHOPPING CENTER LLC
M AND T BANK
PO BOX 8000 DEPT 237
BUFFALO NY 14267

035345P001-1409A-265
SALMON RUN SHOPPING CENTER LLC
BARCLAY DAMON LLP
KEVIN M NEWMAN
BARCLAY DAMON TOWER
125 E JEFFERSON ST
SYRACUSE NY 13202

035345S001-1409A-265
SALMON RUN SHOPPING CENTER LLC
PYRAMID MANAGEMENT GROUP LLC
JOHN D CICO
THE CLINTON EXCHANGE
4 CLINTON SQ
SYRACUSE NY 13202

036747P001-1409A-265
SALMON RUN SHOPPING CENTER LLC
M AND T BANK
DEPT# 237
PO BOX 8000
BUFFALO NY 14267

036747S001-1409A-265
SALMON RUN SHOPPING CENTER LLC
BARCLAY DAMON LLP
KEVIN NEWMAN SCOTT FLEISCHER
BARCLAY DAMON TOWER
125 EAST JEFFERSON ST
SYRACUSE NY 13202

006856P001-1409A-265
ERIKA A SALSEDO
331 W VINE ST
STOCKTON CA 95203

010525P001-1409A-265
SALT LAKE COUNTY ASSESSOR
PO BOX 410470
SALT LAKE CITY UT 84141-0470

037458P001-1409A-265
MIRANDA SALTERS
8076 GREEN BUD LN
GLEN BURNIE MD 21060

002545P002-1409A-265
MIRANDA D SALTERS
4013 LIFESTYLE ROAD
FAYETTEVILLE NC 28312-9336

033254P001-1409A-265
OLIVIA SALVA
120 W 3RD AVE
#301
SAN MATEEO CA 94402

001740P001-1409A-265
ALIA E SALVADOR
1688 HUME DR
SANGER CA 93657

019812P001-1409A-265
BELLA I SALVATO
1866 JACKSONVILLE RD
BAGDAD KY 40003

024118P001-1409A-265
ALISSA SALZWEDEL
8211 BRENDEN LN
EDEN PRAIRIE MN 55347

032441P001-1409A-265
SAM MORRAY DESIGN LIMIITED
UNIT 5
60 HANBURY ST
LONDON  E1 5JL
UNITED KINGDOM

001967P001-1409A-265
JESSICA SAMANIEGO
8550 BOYSON ST
DOWNEY CA 90242-3638

002246P001-1409A-265
GLENDY J SAMAYOA
5411 W 24TH PL
CICERO IL 60804

000957P001-1409A-265
BRITTANY A SAMEK
458 CONGRESS ST
NORTH VERSAILLES PA 15137

002766P001-1409A-265
ADRIENNE J SAMES
13508 HOLLOW COVE
TAMPA FL 33613

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 549 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 536 of 689                                                                                    03/30/2023 11:35:05 PM

004442P001-1409A-265
ZEINA SAMHAN
9208 S 53RD CT
OAK LAWN IL 60453

032442P001-1409A-265
SAMIA HAMPSTEAD
71 ORANGE ST
EDISON NJ 08817

030829P001-1409A-265
SAMIL SOLUTION
PAUL KANG
6F RIO BLDG  790-2 YEOKSAM
#NAME?
SEOUL  135-929
KOREA

036295P001-1409A-265
SAMIL SOLUTION
6F RIO BUILDING  790-2 YEOKSAM
SEOUL 135-929
REPUBLIC OF KOREA

036295S001-1409A-265
SAMIL SOLUTION
THE SARACHEK LAW FIRM
JOSEPH E SARACHEK ESQ
101 PARK AVE 27TH FLOOR
NEW YORK NY 10178

035222P001-1409A-265
SAMIL SOLUTION CO LTD
THE SARACHEK LAW FIRM
JOSEPH E SARACHEK
101 PARK AVE 27TH FL
NEW YORK NY 10178

037894P001-1409A-265
SAMIL SOLUTION CO LTD
GUNWOO KIM
6F RIO BUILDING 170 YEOKSAMRO GANGNAMGU
SEOUL  06248
KOREA

004576P001-1409A-265
SAMANTHA E SAMMAN
1488 CASEY LN
PORT ORANGE FL 32129

007084P001-1409A-265
GILLIAN V SAMMY
3209 DUNDEE ST
EL PASO TX 79925

001887P001-1409A-265
RONZA SAMPUOR
556 BRIGHTON AVE
6
MODESTO CA 95355

037327P001-1409A-265
RONZA SAMPUOR
301 E COOLIDGE AVE UNIT 13
MODESTO CA 95350

004264P001-1409A-265
ASHLEIGH L SAMS
5465 N SCARSDALE CIR
RENO NV 89502

009544P001-1409A-265
NASHALIA I SAMTIAGO
26 RODERICK AVE
EAST LONGMEADOW MA 01028

032443P001-1409A-265
SAMUEL MCCURLEY ARDREY
SAMUEL ARDREY
801 46TH AVE
SAN FRANCISCO CA 94121

032444P001-1409A-265
SAMUEL MIRON, INC
1559 LAKE SHORE AVE
LOS ANGELES CA 90026

036674P003-1409A-265
NATALIE SAMUEL
125 N 21ST ST APT 3R
PHILADELPHIA PA 19103-1403

008218P002-1409A-265
NATALIE R SAMUEL
125 N 21ST ST APT 3R
PHILADELPHIA PA 19103-1402

003117P001-1409A-265
DEAVIYON N SAMUELS
43253 W COWPATH RD
MARICOPA AZ 85138

036593P001-1409A-265
KENYONNA C SAMUELS
3876 NORTHSIDE DR
MACON GA 31210

006654P001-1409A-265
LOGAN T SAMUELS
7518 JAMESON RD
PARMA OH 44129

036748P001-1409A-265
SAMY'S CAMERA INC
PO BOX 48126
LOS ANGELES CA 90036

010101P001-1409A-265
SAN BERNARDINO COUNTY
DIVISION OF WEIGHTS AND MEASURES
777 EAST RIALTO AVE
SAN BERNARDINO CA 92415-0720

032445P001-1409A-265
SAN BERNARDINO COUNTY FIRE DEP
157 W FIFTH ST
SECOND FL
SAN BERNARDINO CA 92415

033816P001-1409A-265
SAN DIEGO COUNTY RECORDER
1600 PACIFIC HWY
ROOM 162
SAN DIEGO CA 92101

010456P001-1409A-265
SAN DIEGO COUNTY-TAX COLLECTOR
PO BOX 129009
SAN DIEGO CA 92112

033121P001-1409A-265
SAN DIEGO GAS AND ELECTRIC
PO BOX 25111
SANTA ANA CA 92799

033121S001-1409A-265
SAN DIEGO GAS AND ELECTRIC
8326 CENTURY PK CT
SAN DIEGO CA 92123

031089P002-1409A-265
SAN DIEGO HAT
2875 WHIPTAIL LOOP
CARLSBAD CA 92010-6713

034313P001-1409A-265
SAN FRANCISCO ELEVATOR SERVICES,
6517 SIERRA LN
DUBLIN CA 94568

032446P001-1409A-265
SAN FRANCISCO ELEVATOR SVC
BRAIN MCLEMORE
6517 SIERRA LN
DUBLIN CA 94568

032447P001-1409A-265
SAN FRANCISCO HEALTH PREMIUM PAYMENTS
PO BOX 194367
SAN FRANCISCO CA 94119-4367

010563P001-1409A-265
SAN FRANCISCO TAX COLLECTOR
BUSINESS LICENSE UNIT
PO BOX 7427
SAN FRANCISCO CA 94120-7427

010564P001-1409A-265
SAN FRANCISCO TAX COLLECTOR
UNSECURED PROPERTY TAX
PO BOX 7427
SAN FRANCISCO CA 94120-7427

009897P001-1409A-265
SAN FRANCISCO WEIGHTS AND
MEASURES PROGRAM
1390 MARKET ST STE 210
SAN FRANCISCO CA 94102

032710P001-1409A-265
SAN FRANCISCO WEIGHTS AND MEASURES PROGRAM
DEPT OF HEALTH
1390 MARKET ST STE 210
SAN FRANCISCO CA 94102

033122P001-1409A-265
SAN FRANCISCO WTR PWR AND SWR
PO BOX 7369
SAN FRANCISCO CA 94120

033122S001-1409A-265
SAN FRANCISCO WTR PWR AND SWR
525 GOLDEN GATE AVE
SAN FRANCISCO CA 94102

005412P001-1409A-265
CHRISTINE SAN GABRIEL
237 CALDWELL LOOP
JACKSONVILLE NC 28546

007910P001-1409A-265
MACKENZI M SAN JULE
3434 CASTLEROCK LN
GARLAND TX 75044

010063P001-1409A-265
SAN MATEO COUNTY TAX
555 COUNTY CTR 1ST FL
REDWOOD CITY CA 94063

032711P001-1409A-265
SAN MATEO COUNTY TAX
SANDIE ARNOTT TAX COLLECTOR
555 COUNTY CTR 1ST FL
REDWOOD CITY CA 94063

004615P001-1409A-265
MELISSA E SAN VICENTE
27 OAK BROOK PL
PLEASANT HILL CA 94523

035992P001-1409A-265
GABRIEL CHRISTINE SAN
237 CALDWELL LOOP
JACKSONVILLE NC 28546

035440P001-1409A-265
VICENTE MELISSA E SAN
27 OAK BROOK PL
PLEASANT HILL CA 94523

004082P001-1409A-265
AMBER SANBORN
1549 TEXAS AVE
GRAND JUNCTION CO 81501

003534P001-1409A-265
REBECCA SANCHEZ GUERRERO
485 N CITRUS AVE
5
ESCONDIDO CA 92027

001662P001-1409A-265
STEPHANEE SANCHEZ JIMENEZ
509 N BERENDO ST
109
LOS ANGELES CA 90004

007996P001-1409A-265
AIME SANCHEZ
474 AUBADE CT
HENDERSON NV 89011

003647P001-1409A-265
ALIDA L SANCHEZ
5074 JONES AVE
RIVERSIDE CA 92505

003846P001-1409A-265
ALONDRA SANCHEZ
11219 EVESBOROUGH DR
HOUSTON TX 77099

001797P001-1409A-265
AMEYALI SANCHEZ
918 DESOTO ST
2
SAINT PAUL MN 55130

002194P001-1409A-265
ANDREINA SANCHEZ
1002 EL CENTRO AVE
APT 1
EL CENTRO CA 92243-2051

007889P001-1409A-265
ANGELA M SANCHEZ
5720 DAVIS RD
WALKERTOWN NC 27051

000512P001-1409A-265
ARLENY A SANCHEZ
7379 STERLING SPRINGS WAY
BURLINGTON KY 41005

037057P001-1409A-265
ASHLEY RAMIREZ SANCHEZ
128 HOBBS
SANTA PAULA CA 93060

006732P001-1409A-265
BELLA SANCHEZ
288 RICHNECK RD
NEWPORT NEWS VA 23608

008110P001-1409A-265
BERENICE SANCHEZ
2020 S 360TH ST
APT P106
FEDERAL WAY WA 98003

027762P001-1409A-265
BRIANA SANCHEZ
4236 PASEO DE LA VISTA
BONITA CA 91902

003548P001-1409A-265
BRITTANY A SANCHEZ
4527 SHADBERRY DR
TAMPA FL 33624

001314P001-1409A-265
BRITTNY SANCHEZ
7808 BAYSHORE CT
FT WORTH TX 76179-2701

003965P001-1409A-265
CECILIA D SANCHEZ
2567 FOLSOM
2
SAN FRANCISCO CA 94110

008852P001-1409A-265
CHRYSTIN SANCHEZ
4223 N 83RD DR
PHOENIX AZ 85037

036477P001-1409A-265
DIANA SANCHEZ
11040 LORNE ST # 230
SUN VALLEY CA 91352

001321P001-1409A-265
EVELYN J SANCHEZ
790 NORTH G ST
SAN BERNARDINO CA 92410

008586P001-1409A-265
GISELLE SANCHEZ
4100 ULINE AVE
ALEXANDRIA VA 22304

035993P001-1409A-265
GUERRERO REBECCA SANCHEZ
485 N CITRUS AVE
5
ESCONDIDO CA 92027

001570P001-1409A-265
JACQUALYN A SANCHEZ
206 PUEBLO RD
CORONA CA 92882

035994P001-1409A-265
JIMENEZ STEPHANEE SANCHEZ
509 N BERENDO ST
109
LOS ANGELES CA 90004

030445P001-1409A-265
KELSEY SANCHEZ
ADDRESS INTENTIONALLY OMITTED

002875P001-1409A-265
KELSEY E SANCHEZ
62 CABOT ST #6
BEVERLY MA 01915

008131P001-1409A-265
MARCELLA M SANCHEZ
22459 WEST LOWER BUCKEYE
BUCKEYE AZ 85336

003252P001-1409A-265
MARGARITA SANCHEZ
3924 LOGAN AVE
SAN DIEGO CA 92113

003888P001-1409A-265
MARICELA SANCHEZ
3610 HIGH MESA DR
DALLAS TX 75234

001643P001-1409A-265
MARITZA J SANCHEZ
485 ESTES ST
GURNEE IL 60031-2884

004473P001-1409A-265
MAYRA SANCHEZ
134 BLAKE ST
SAN FRANCISCO CA 94118

035441P001-1409A-265
MONTESINOS LILIA A SANCHEZ
1300 26TH AVE
605
SAN FRANCISCO CA 94122

000815P001-1409A-265
NEREIDA SANCHEZ
573 W SAN YSIDRO BLVD #114
APT 12
SAN YSIDRO CA 92173

036675P001-1409A-265
NEREIDA SANCHEZ
3775 SUNSET LN APT 12
SAN YSIDRO CA 92173-3325

007255P001-1409A-265
OLIVIA A SANCHEZ
230 MANSFIELD RD
HOLLISTER CA 95023

007345P001-1409A-265
PATRICIA SANCHEZ
5508 DESERT WILLOW LN
KNIGHTDALE NC 27545

009468P001-1409A-265
ROCIO SANCHEZ
500 14TH AVE
BELMAR NJ 07719

002532P001-1409A-265
SABRINA SANCHEZ
8112 W MONTEBELLO AVE
GLENDALE AZ 85303

008594P001-1409A-265
SAMANTHA A SANCHEZ
4727 HOLLYBROOK LN
HOUSTON TX 77039

004625P001-1409A-265
SANDRA J SANCHEZ
1204 10TH ST
PLANO TX 75074

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 552 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 539 of 689                                                                03/30/2023 11:35:05 PM

005128P001-1409A-265
SANDY J SANCHEZ
14236 ROSCOE BLVD
APT 1
PANORAMA CITY CA 91402

001398P001-1409A-265
SELENA M SANCHEZ
1317 EAST POLK
HARLINGEN TX 78550

004068P001-1409A-265
SHAWNKIRA SANCHEZ
7530 ORCHARD ST
APT 40
RIVERSIDE CA 92504

007685P001-1409A-265
SIERRA SANCHEZ
2717 JEFFERSON ST
ALBUQUERQUE NM 87110

000871P001-1409A-265
VANESSA M SANCHEZ
22491 DE BERRY APT N173
GRAND TERRACE CA 92313

001993P001-1409A-265
VANESSA S SANCHEZ
4267 KLEIN MEADOWS
NEW BRAUNFELS TX 78130

004072P001-1409A-265
VICTORIA SANCHEZ
2170 RAIN DROP CIR
PITTSBURG CA 94565

008404P001-1409A-265
VIVIAN SANCHEZ
3516 W 65TH PL
CHICAGO IL 60629

005660P001-1409A-265
YADIRA R SANCHEZ
3902 LANCOME ST
LAS VEGAS NV 89115

044346P001-1409A-265
YESSENIA SANCHEZ
3676 DEL SOL BLVD
B
SAN DIEGO CA 92154

002359P001-1409A-265
YOLANDA L SANCHEZ
5076 SAVANNAH RIVER WAY
107
ORLANDO FL 32839

003098P001-1409A-265
DAYSY SANCHEZPREIADO
14230 MILITARY RD S
TUKWILA WA 98168

001367P001-1409A-265
KAYLA M SANDELL
3814 YORKLAND DR NW APT 1
COMSTOCK PARK MI 49321

064476P001-1409A-265
JACI L SANDER
705 HEAVENS DR
APT 3
MANDEVILLE LA 70471

032448P001-1409A-265
SANDERS FIRE  AND SAFETY
SANDERS INDUSTRIAL EQUIPMENT C
26 VIALL AVE
MECHANICVILLE NY 12118

005829P001-1409A-265
ANRIEL SANDERS
455 WEST HILL DR
455 WEST HILL
JACKSON MS MS 39209

006550P001-1409A-265
COURTNEY L SANDERS
4649 TEMESCAL CANYON RD
APT 102
CORONA CA 92883

036997P001-1409A-265
CULLEN SANDERS
397 N RANGE RD
COCOA FL 32926

006199P001-1409A-265
CULLEN A SANDERS
397 N RANGE RD
COCOA FL 32926

008967P001-1409A-265
DANYELLE S SANDERS
2301 KENSINGTON PL APT H
ASHEVILLE NC 28803

035995P001-1409A-265
HALEY D SANDERS
4616 CAROL LN
SHINGLE SPRINGS CA 95682

007603P001-1409A-265
IJANAE SANDERS
301 PARKWEST
U5
LANSING MI 48917

004441P001-1409A-265
KAYLA R SANDERS
3820 PENDIENTE CT
N208
SAN DIEGO CA 92124

007516P001-1409A-265
TASHA N SANDERS
1915 ROOF ST
COLUMBIA SC 29223

006539P001-1409A-265
WHITNEY N SANDERS
3229 CLEARVIEW DR SW
MARIETTA GA 30060

007065P001-1409A-265
ZANIYA J SANDERS
2602 LITTLE HILL COVE
#114
OVIEDO FL 32765

004951P001-1409A-265
ERYKA SANDERSON
35 W GREENWICH ST
BETHLEHEM PA 18018

008706P001-1409A-265
ALEXCIS M SANDOVAL
405 SLOAN ST
APT 604
TAYLOR TX 76574

004224P001-1409A-265
ALMA D SANDOVAL
23347 AVE 11
MADERA CA 93637

002016P001-1409A-265
ALMA R SANDOVAL
844 GOLF COURSE RD
ANTHONY NM 88021

001315P001-1409A-265
DAVID SANDOVAL
8935 CAROB DR
FONTANA CA 92335

009423P001-1409A-265
DAVID SANDOVAL
1945 SANDALWOOD DR
EL CENTRO CA 92243

005012P001-1409A-265
LAURA SANDOVAL
407 W BUCKTHORN ST
INGLEWOOD CA 90301

005304P001-1409A-265
MARTHA I SANDOVAL
8944 LANDER ST
WESTMINSTER CO 80031

003109P001-1409A-265
NANCY C SANDOVAL
18725 RUNNYMEDE ST
RESEDA CA 91335

007825P001-1409A-265
RAVEN D SANDOVAL
3669 PIN OAK AVE
NEW ORLEANS LA 70131

008562P001-1409A-265
YOSELIN SANDOVAL
9281 BAYBERRY AVE
MANASSAS VA 20110

033123P001-1409A-265
SANDPIPER ENERGY INC
PO BOX 826531
PHILADELPHIA PA 19182

033123S001-1409A-265
SANDPIPER ENERGY INC
32145 BEAVER RUN DR
SALISBURY MD 21804

009842P001-1409A-265
SANDRA DALTON, CLERK OF
CIRCUIT COURT
100 WEST PATRICK ST
FREDERICK MD 21701

032449P001-1409A-265
SANDRA VILLELA
2537 W OCCIDENTAL ST
SANTA ANA CA 92704-4044

009844P001-1409A-265
SANDY CITY COMMERCIAL LICENSE
10000 CENTENNIAL PKWY
SANDY UT 84070

004944P001-1409A-265
RACKY SANGARE
205 SW 75TH ST
GAINESVILLE FL 32607

031546S001-1409A-265
SANGERTOWN SQUARE L.L.C.
BARCLAY DAMON LLP
KEVIN NEWMAN SCOTT FLEISCHER
BARCLAY DAMON TOWER
125 EAST JEFFERSON ST
SYRACUSE NY 13202

031546P001-1409A-265
SANGERTOWN SQUARE LLC
MANUFACTURES AND TRADERS TRUST CO
PO BOX 8000 DEPT # 332
BUFFALO NY 14267

035344P001-1409A-265
SANGERTOWN SQUARE LLC
BARCLAY DAMON LLP
KEVIN M NEWMAN
BARCLAY DAMON TOWER
125 E JEFFERSON ST
SYRACUSE NY 13202

035344S001-1409A-265
SANGERTOWN SQUARE LLC
PYRAMID MANAGEMENT GROUP LLC
JOHN D CICO
THE CLINTON TOWER
4 CLINTON SQ
SYRACUSE NY 13202

008148P001-1409A-265
JASH SANGHAVI
12781 SW 45TH DR
MIRAMAR FL 33027

035996P001-1409A-265
ALLAZIA M SANKS
922 HOLDERNESS LN
CINCINNATI OH 45240

031547P001-1409A-265
SANTA ROSA PLAZA
THE RETAIL PROPERTY TRUST
EMI SANTA ROSA LTD PARTNERSHIP
PO BOX 772814
CHICAGO IL 60677-2814

008120P001-1409A-265
BRIANNA SANTAELLA
133 4TH PL
MCFARLAND CA 93250

037260P001-1409A-265
BRIANNA SANTAELLA
133 4TH PLACE
MCFARLAND CA 33801

001269P001-1409A-265
ALEXANDRA SANTANA
CALLE TOPACIO
D8 URB COUNT
CANOVANAS PR 00729

002045P001-1409A-265
ALONDRA SANTANA
40 RICHARDSON ST
LOWELL MA 01850

035997P001-1409A-265
ALONDRA SANTANA
13 PLEASANT CIR
METHUEN MA 01844

006068P002-1409A-265
ALYSSA M SANTANA
5706 W GEORGE APT 2
CHICAGO IL 60634

005593P001-1409A-265
LLEREMI SANTANA
14101 SW 272ND ST
HOMESTEAD FL 33032

009211P001-1409A-265
LUCERO J SANTANA
914 S CHESTNUT
MCKINNEY TX 75069

003728P002-1409A-265
TANYA M SANTANA
85 ARCH ST APT 202
NEW BRITAIN CT 06052

003436P001-1409A-265
MARI K SANTANGELO
4735 TONAWANDA CREEK RD NORT
NORTH TONAWANDA NY 14120

005733P001-1409A-265
ALEXEA L SANTIAGO
1821 WISDOM DR
AMARILLO TX 79106

008445P001-1409A-265
ASHLEY M SANTIAGO
2809 LYNDSCAPE ST
ORLANDO FL 32833

007920P001-1409A-265
EMILIA SANTIAGO
506 S WHITE HORSE PIKE
A2
STRATFORD NJ 08084

005228P001-1409A-265
GABRIELA SANTIAGO
EL FARO
#10
VEGA BAJA PR 00693

002725P001-1409A-265
IVELISSE SANTIAGO
129 LOCUST ST
3W
WATERBURY CT 06704

007205P001-1409A-265
JAHZLYN M SANTIAGO
22 BROOKS ST
CRANSTON RI 02920

002882P001-1409A-265
JONATHAN SANTIAGO
AVE FRAGOSO
CAROLINA PR 00985

005937P001-1409A-265
KATIRIA SANTIAGO
60 HOWARD AVE
LANCASTER PA 17602

005996P001-1409A-265
KELSIE SANTIAGO
852 HOWARD AVE
2
BRIDGEPORT CT 06605

093319P001-1409A-265
LEILANNY M SANTIAGO
84 CHESAPEAKE ST
LANCASTER PA 17602

002116P001-1409A-265
RACHEL SANTIAGO
731 STONE RD
ROCHESTER NY 14616-4428

004680P001-1409A-265
EMILY N SANTIBANEZ
13102 S WAYSIDE DR
HOUSTON TX 77048

006808P001-1409A-265
ANDREA E SANTOS
7783 GLADE CT
MANASSAS VA 20112

004920P001-1409A-265
HAYDEE L SANTOS
CALLE 1D
COND JARDINES
SAN JUAN PR 00918

003519P001-1409A-265
HAYLIE N SANTOS
623 FARRAR DR
CAPE GIRARDEAU MO 63701

004679P001-1409A-265
KAYLA S SANTOS
816 CELESTINE CIR
VACAVILLE CA 95687

000887P001-1409A-265
MARIA DE LOS A SANTOS
CALLE 16 BUZON 624
PARC 201
LA CENTRAL PR 00729

030622P001-1409A-265
STEPHANIE SANTOS
ADDRESS INTENTIONALLY OMITTED

008234P001-1409A-265
SULEIMY R SANTOS
401 TERAVISTA PKWY
928
ROUND ROCK TX 78665

004380P001-1409A-265
TAYLOR L SANTOS
341 CANTERBURY CIR NW
FORT WALTON BEACH FL 32548

008296P001-1409A-265
PALOMA SANTOSBERMUDES
94-1081 NALII ST
WAIPAHU HI 96797

031090P001-1409A-265
SANWEN INC
1921 CENTRAL AVE
S. EL MONTE CA 91733

036943P002-1409A-265
SANWEN INC
MAZZOLA LAW FIRM PC
JC MAZZOLA
733 THIRD AVE
15TH FLOOR
NEW YORK NY 10017

032450P001-1409A-265
SAP AMERICA INC
CAROLYNN BEAMES
3999 WEST CHESTER PIKE
NEWTON SQUARE PA 19073

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 555 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 542 of 689                                                                                      03/30/2023 11:35:05 PM

002464P001-1409A-265
TURQUOISE N SAPENTER
3166 BRIDLE DR
HAYWARD CA 94541

006049P001-1409A-265
MELISSA K SAPUTO
813 NORTHAMPTON DR
CRYSTAL LAKE IL 60014

036296P001-1409A-265
SARA BELLA JEWELRY
58 WALCOTT ST
PAWTUCKET RI 02860

035206P001-1409A-265
SARA BELLA JEWELRY INC
DARLENE M BRIEN
58 WALCOTT ST
PAWTUCKET RI 02860

009283P001-1409A-265
JACQUELINE SARACENO
5304 GROSSETO WAY
MYRTLE BEACH SC 29579

002256P001-1409A-265
MARVI GAIL M SARAGENA
91-069 FORT WEAVER RD
1
EWA BEACH HI 96706

032451P001-1409A-265
SARAH BETZ
1332 SMALLWOOD DR
COLUMBUS OH 43235

032452P001-1409A-265
SARAH DONNER
9920 VAN DORN
LINCOLN NE 68520

037832P002-1409A-265
SARAH SCARBOROUGH
2931 BIRCHCREEK DRIVE
WESLEY CHAPEL FL 33544

010664P001-1409A-265
SARANAC CLO III LIMITED
CANARAS
BENJAMIN STEGER
FIFTH FL 37 ESPLANADE
ST HELIER
JERSEY  JE 1 2TR
CHANNEL ISLANDS

010665P001-1409A-265
SARANAC CLO V LIMITED
CANARAS
BENJAMIN STEGER
FIFTH FL 37 ESPLANADE
ST HELIER
JERSEY  JE 1 2TR
CHANNEL ISLANDS

010666P001-1409A-265
SARANAC CLO VII LIMITED
CANARAS
BENJAMIN STEGER
FIFTH FL 37 ESPLANADE
ST HELIER
JERSEY  JE 1 2TR
CHANNEL ISLANDS

032453P001-1409A-265
SARASOTA COUNTY
101 S WASHINGTON BLVD
SARASOTA FL 34236-6993

009918P001-1409A-265
SARASOTA COUNTY FIRE DEPT
FINANCE DEPARTMENT-4TH FLOOR
1660 RINGLING BLVD
SARASOTA FL 34236

031548P001-1409A-265
SARASOTA SHOPPINGTOWN LLC
BANK OF AMERICA
FILE #57406
LOS ANGELES CA 90074-7406

033440P001-1409A-265
SARD VERBINNEN AND CO LLC
VILMA DADIA
630 THIRD AVE
NEW YORK NY 10017

002058P001-1409A-265
AUBREY SARGENT
525 MANDANA BLVD
APT 306
OAKLAND CA 94610

005353P002-1409A-265
JAYDEN A SARGENT
6204 N SHERIDAN RD
PEORIA IL 61614-3548

033405P001-1409A-265
SARGENTI ARCHITECTS P C
NICOLE SIMONE
461 FROM RD
PARAMUS NJ 07652

030750P001-1409A-265
SARINA ACCESSORIES
DAVID FAHAM
15 WEST 36 ST
5TH FL
NEW YORK NY 10018

036297P001-1409A-265
SARINA ACCESSORIES
15 WEST 36 ST 5TH FLOOR
NEW YORK NY 10018

004177P001-1409A-265
CATHERINE A SARMIENTO
246 SUYDAM ST
1L
BROOKLYN NY 11237

001533P001-1409A-265
JASMINE M SARMIENTO
3439 MARION ST
DENVER CO 80205

008602P001-1409A-265
ANNA E SASSAMAN
209 WINDING WAY
MORRISVILLE PA 19067

002027P001-1409A-265
ANGELQUE SATCHELL
1424 CONGRESS ST APT B
CHESTER PA 19013

004256P001-1409A-265
ASHLEY SATCHELL
623 CHATHAM RD
FAIRLESS HILLS PA 19030

002012P001-1409A-265
RAINA SATIJA
703 E ELM ST
APT B205
NORRISTOWN PA 19401

030503P001-1409A-265
MARIE SATTERFIELD
ADDRESS INTENTIONALLY OMITTED

001611P001-1409A-265
TIFFANY MARIE SATTERFIELD
3459 21ST ST
SAN FRANCISCO CA 94110

036841P001-1409A-265
TIFFANY MARIE SATTERFIELD
CHARLOTTE RUSSE
SECRETARY
575 FLORIDA ST
SAN FRANCISCO CA 94110

001264P001-1409A-265
BRIANA I SAUCEDO
6022 CAPROCK CT
APT 1301
EL PASO TX 79912

001595P001-1409A-265
JAMES SAUCEDO
15804 BUCK PT LN
FONTANA CA 92336

005123P001-1409A-265
JANNELLE SAUCEDO
1277 MIRAMAR WALK
OXNARD CA 93035

030462P001-1409A-265
KRYSTAL SAUCEDO
ADDRESS INTENTIONALLY OMITTED

006720P001-1409A-265
ROSEMARY N SAUCEDO
1715 TARGET AVE
TULARE CA 93274

006354P001-1409A-265
ALEXIS N SAUER
1831 CLEARWOOD RD
BALTIMORE MD 21234

004908P001-1409A-265
AUBRIE E SAULSBERRY
4308 SE TROTTER DR
LEES SUMMIT MO 64082

008625P001-1409A-265
CALEY SAUNDERS
745 TRACY LN UNIT 146
CLARKSVILLE TN 37040

034133P001-1409A-265
HUDSON SAUNDERS
1273 HAYES ST
#1
SAN FRANCISCO CA 94117

032321P001-1409A-265
NIKKI SAUNDERS
49 PINE GROVE
TOTTERIDGE
LONDON  N20 8LA
UNITED KINGDOM

008075P001-1409A-265
KAITLYN M SAVAGE
99 MAGNOLIA DR
GOFFSTOWN NH 03045

009517P001-1409A-265
KAYLA Q SAVAGE
525 BAKER ST
KINGS MOUNTAIN NC 28086

000994P001-1409A-265
WHITNEY R SAVAGE
27447 ELSWORTH ST
FARMINGTON HILLS MI 48336

008801P001-1409A-265
JOANNE M SAVINDA
321 POE DR
PENN HILLS PA 15235-4647

006373P001-1409A-265
DEJA A SAVOT
310 CAROLINE DR
A12
LAPLATA MD 20646

003624P001-1409A-265
LANA SAWAKED
7211 OTIS CT
ARVADA CO 80003

034399P001-1409A-265
SAWGRASS MILLS
PO BOX 277861
ATLANTA GA 30384-7861

037658P002-1409A-265
SAWGRASS MILLS PHASE III LIMITED PARTNERSHIP
A DELAWARE LIMITED PARTNERSHIP
SIMON PROPERTY GROUP L.P.RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

033124P001-1409A-265
SAWNEE ELECTRIC MEMBERSHIP
ID 1204
PO BOX 2252
BIRMINGHAM AL 35246

033124S001-1409A-265
SAWNEE ELECTRIC MEMBERSHIP
543 ATLANTA HIGHWAY
CUMMING GA 30040

008949P001-1409A-265
MEGHAN SAXTON
5 FIELD RD
ENFIELD CT 06082

000943P001-1409A-265
BOUALAY L SAYAVONG
2016 NORTH 34TH
FORT SMITH AR 72904

006303P001-1409A-265
HANNAH J SAYLES
7452 ERIE AVE SW
NAVARRE OH 44662

035351P001-1409A-265
SB360 CAPITAL PARTNERS LLC
ROBERT RASKIN
1010 NORTHERN BLVD SUITE 340
GREAT NECK NY 11021

008362P001-1409A-265
DOMINIQUE J SBARRA
225 S LIBERTY ST
HAMMONTON NJ 08037

009983P001-1409A-265
SBC TAX COLLECTOR
268 W HOSPITALITY LN
FIRST FL
SAN BERNARDINO CA 92415-0360

009776P001-1409A-265
SC DEPT OF REVENUE
CORPORATE REFUND
COLUMBIA SC 29214-0032

032782P001-1409A-265
SC DEPT OF REVENUE
REGISTRATION UNIT
PO BOX 125
COLUMBIA SC 29214

032785P001-1409A-265
SC DEPT OF REVENUE
SALES TAX RETURN
PO BOX 125
COLUMBIA SC 29214

009818P001-1409A-265
SC DEPT OF REVENUE CORPORATE TAXABLE
COLUMBIA SC 29214-0033

008999P001-1409A-265
JOSLYNN SCACCIA
130 BUSH ST
BUFFALO NY 14207

004549P001-1409A-265
ALLYAH N SCAGLIONE
387 TOMS RIVER RD
JACKSON NJ 08527

001310P001-1409A-265
REBA SCALES
3306 TRAVIS AVE
MIDLAND TX 79703-7128

009373P001-1409A-265
KIRA M SCALLION
2541 CHAUCER CT
EUGENE OR 97405

003789P001-1409A-265
MERISSA A SCARABINO
7 PORLAMAR CT
TOMS RIVER NJ 08757

003291P001-1409A-265
SARAH F SCARBOROUGH
2931 BIRCHCREEK DR
WESLEY CHAPEL FL 33544

007623P001-1409A-265
ASHLEY N SCARBROUGH
209 NORTH CONGRESS ST
MENDENHALL MS 39114

007729P001-1409A-265
KENDRA SCARLETT
8742 AIRYBRINK LN
COLUMBIA MD 21045

031091P001-1409A-265
SCENTO INC
LEYLA CHAVEZ
8640 ARGENT ST
SANTEE CA 92071

000896P001-1409A-265
LAUREN SCHAAR
953 DEERFIELD ST
ONTARIO CA 91761

006924P001-1409A-265
WHITNEY N SCHACK
379 WEST MEYERS AVE
HAZEL PARK MI 48030

003113P001-1409A-265
TARA SCHAEFFER
4 THAYER POND DR  UNIT 24
NORTH OXFORD MA 01537

004747P003-1409A-265
LEXI R SCHEERSCHMIDT
1120 AMESBURY CT APT 206
CLOVER SC 29716-0498

035998P001-1409A-265
LEXI R SCHEERSCHMIDT
2200 WILLOW OAK CIR
212
VA BEACH VA 23451

001338P001-1409A-265
ERIC R SCHEIB
393 27TH ST
SAN FRANCISCO CA 94131

033411P001-1409A-265
MARGARET SCHEMPF
4943 1/2 MAPLEWOOD AVE
LOS ANGELES CA 90004

007574P001-1409A-265
SARAH N SCHENK
1325 ANITA ST
PUEBLO CO 81001

033714P002-1409A-265
SCHENKER INC
41 PINELAWN RD # 110
MELVILLE NY 11747-3149

003750P001-1409A-265
MEGAN L SCHERBERGER
5925 W MARY JANE LN
GLENDALE AZ 85306

008546P001-1409A-265
EMILY A SCHERER
6393 GLENMONT DR
HAMILTON OH 45011

003102P001-1409A-265
MEGAN K SCHERTZ
2701 VAN NESS DR
606
SAN FRANCISCO CA 94109

004468P001-1409A-265
REGINA SCHETROMA
1480 N BAILEY RD
DOWNINGTOWN PA 19335

001103P001-1409A-265
CARRIE L SCHICK
725 STCLAIR AVE
ERIE PA 16505-3230

037143P001-1409A-265
TIFFANY SCHITA
2627 NW 33RD ST APT 2212
OAKLAND PARK FL 33309

007597P001-1409A-265
TIFFANY A SCHITA
2627 NW 33RD ST
APT 2212
OAKLAND PARK FL 33309

002750P001-1409A-265
ANNE M SCHLEGEL
302 JACQUELINE LN
JACKSON MO 63755

002539P001-1409A-265
AUBREANNA SCHLEGEL
221 N VINE ST
WICHITA KS 67203

005559P001-1409A-265
KORAH M SCHLEINKOFER
328 KIHAPAI ST
KAILUA HI 96734

036571P001-1409A-265
JORDAN SCHLUETER
306 KENTABOO AVE
FLORENCE KY 41042

030417P001-1409A-265
JORDAN M SCHLUETER
ADDRESS INTENTIONALLY OMITTED

030289P001-1409A-265
CORY SCHLUMP
ADDRESS INTENTIONALLY OMITTED

001045P001-1409A-265
CORY D SCHLUMP
317 GROVELAND AVE
APT 109
MINNEAPOLIS MN 55403

000875P001-1409A-265
TIFFANY K SCHLURENSAUER
15 COTTAGE ST
SALT POINT NY 12578

004423P001-1409A-265
EMILY A SCHMIDT
3819 EAST AVE
#36
LIVERMORE CA 94550

009197P001-1409A-265
SYDNEY SCHMIDT
14632 WHISPERING BREEZE DR
FISHERS IN 46037

002970P001-1409A-265
ELISABETH B SCHMITT
102 KASEY ST
SLIDELL LA 70458

002835P001-1409A-265
WENDY H SCHMITT
102 KASEY ST
SLIDELL LA 70458

008386P001-1409A-265
SAMANTHA SCHMOLDT
943 HOLLYBROOK DR
INEZ TX 77968

035347P002-1409A-265
ERIC SCHNABEL
DORSEY LLP

034158P001-1409A-265
SCHNADER HARRISON SEGAL AND LEWIS L
1600 MARKET ST
STE 3600
PHILADELPHIA PA 19103

030876P001-1409A-265
SCHNADER HARRISON SEGAL AND LEWIS LLP
DAVID M BABACK
1600 MARKET ST
STE 3600
PHILADELPHIA PA 19103

008792P001-1409A-265
ALYSIA M SCHNEBERGER
7800 WOODMAN AVE
APT 123
PANORAMA CITY CA 91402

033715P001-1409A-265
SCHNEIDER ELECTRIC
10350 ORMSBY PK PL
STE 400
LOUISVILLE KY 40223

005240P001-1409A-265
MORGAN R SCHNEIDER
16609 KELLOGG AVE
THREE RIVERS MI 49093

005504P001-1409A-265
STEPHANIE R SCHOENEMAN
1806 NE 41ST CIR
VANCOUVER WA 98663

010542P001-1409A-265
MW SCHOFIELD
CLARK COUNTY ASSESSOR
PO BOX 551401
LAS VEGAS NV 89155-1401

031092P001-1409A-265
SCHOLASTIC INC
PAULA JOHNSON
557 BROADWAY
NEW YORK NY 10012

036298P001-1409A-265
SCHOLASTIC INC
557 BROADWAY
NEW YORK NY 10012

003377P001-1409A-265
ALYSSA SCHOOLS
5047 BRITANEY RD
ROANOKE VA 24012

004289P001-1409A-265
THERESIA A SCHOONMAKER
12 BEL AIR FARM RD
MILLBROOK NY 12545

004478P002-1409A-265
HANNAH S SCHRADER
45 WESTON WAY
BALLSTON SPA NY 12020-4100

006743P001-1409A-265
NICOLE M SCHREINER
323 WELLINGTON CT
JACKSON NJ 08527

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 559 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 546 of 689

03/30/2023 11:35:06 PM

008150P001-1409A-265
KEELI SCHREPEL
3462 GLEN ELLEN DR
FAIRFIELD CA 94534

004074P001-1409A-265
SAMANTHA SCHROEDER
2096 WINDBROOK DR SE
PALM BAY FL 32909

006098P001-1409A-265
JAMIE L SCHROTH
222 CEDAR GROVE RD
TOMS RIVER NJ 08753

004497P001-1409A-265
ABBY SCHUELLER
3000 UNIVERSITY AVE
APT 24203
WEST DES MOINES IA 50266

002030P001-1409A-265
MIA R SCHULD
26159 HAWTHORNE CT
OLMSTED FALLS OH 44138

036647P001-1409A-265
MEAGHAN SCHULTZ
6442 FLAGLER DR
GULF BREEZE FL 32563

002026P001-1409A-265
SAMANTHA A SCHULTZ
1524 ROYAL GATE DR
NEW BRAUNFELS TX 78132-2423

037150P001-1409A-265
SCHUSTER AGUILO LLC
PO BOX 363128
SAN JUAN PR 00936-3128

032454P001-1409A-265
SCHUSTER USERA AGUILO AND SANTIAGO
PO BOX 363128
SAN JUAN PR 00936-3128

004614P001-1409A-265
JULIE L SCHUSTER
308 SAN GABRIEL ST
WINTER SPRINGS FL 32708

006394P001-1409A-265
JASMINE N SCHWARTZ
3232 N TALBOT AVE
8
ERLANGER KY 41018

030204P001-1409A-265
AMANDA SCHWEFEL
ADDRESS INTENTIONALLY OMITTED

001535P001-1409A-265
AMANDA L SCHWEFEL
4261 MARGARITA ST
IRVINE CA 92604

036382P001-1409A-265
AMY SCHWENDEMAN
1046 BAYRIDGE DR
LEWIS CENTER OH 43035

000997P001-1409A-265
AMY K SCHWENDEMAN
1046 BAYRIDGE DR
LEWIS CENTER OH 43035

031093P001-1409A-265
SCHYLLING INC
21 HIGH ST
STE 400
NORTH ANDOVER MA 01845

009485P001-1409A-265
EMILY SCIANNA
5030 COLLEGE AVE
MAILBOX 19
SAN DIEGO CA 92115

006419P001-1409A-265
NATALIE E SCIANNA
2113 SOUTH SORRENTO HILLS RD
SAINT AUGUSTINE FL 32092

005560P001-1409A-265
ROSETTA M SCIMECA
125 S ZURICH AVE
EGG HARBOR CITY NJ 08215

009487P001-1409A-265
ANTHONY J SCIOLI
611 ELM ST
BIRSDBORO PA 19508

003308P001-1409A-265
YVONNE SCISCO
2811 MANION DR
MISSOURI CITY TX 77459

033441P001-1409A-265
SCOPE APPAREL
BURNSIDE / SCOPE IMPORTS
BRIGITT ISENHOUR
6300 W LOOP SOUTH
STE 100
BELLAIRE TX 77401

032455P001-1409A-265
SCOTT MANSFIELD
1256 SW SILVERLAKE BLVD # 100
BEND OR 97702

009253P001-1409A-265
ALAYA J SCOTT
1116 NE ADAMS ST
PEORIA IL 61603

006854P001-1409A-265
ARENITA SCOTT
2420 LYNCREST DR
COLORADO SPRINGS CO 80918

000499P001-1409A-265
ASHLYN B SCOTT
3033 PORTULACA DR
ROUND ROCK TX 78681

001452P001-1409A-265
BREONA M SCOTT
72 FOXWELL BEND RD
GLEN BURNIE MD 21061

022290P001-1409A-265
BRITTNEY SCOTT
31623 WALLER TOMBALL RD
WALLER TX 77484

| | | | |
|---|---|---|---|
| 004041P001-1409A-265<br>CORINNE SCOTT<br>10 NORLAND CT<br>SARATOGA SPRINGS NY 12866 | 006624P001-1409A-265<br>DARONDA A SCOTT<br>273 PULLMAN AVE<br>ROCHESTER NY 14626 | 009154P001-1409A-265<br>DEANNA SCOTT<br>111 CHINN DR<br>CANTON MS 39046 | 009210P001-1409A-265<br>DYKEYAH SCOTT<br>1422 HAWKTREE DR<br>COLLEGE STATION TX 77845 |
| 008577P001-1409A-265<br>HAILEY C SCOTT<br>700 BEVERLY HILLS RD APT #836<br>836<br>HATTIESBURG MS 39401 | 008891P001-1409A-265<br>HALEY A SCOTT<br>1869 WATSON AVE<br>APT 2<br>BRONX NY 10472 | 029224P002-1409A-265<br>KRISTIONA SCOTT<br>3753 FAIRWAY DR APT 22B<br>LA MESA CA 91941 | 004526P001-1409A-265<br>MACEE R SCOTT<br>2611 QUAIL ST<br>HARRISONVILLE MO 64701 |
| 008970P002-1409A-265<br>MATLYNE P SCOTT<br>424 SHERIDAN DR APT J<br>CAPE GIRARDEAU MO 63703-6419 | 005971P001-1409A-265<br>TAEJAHA N SCOTT<br>288 WHEELER AVE<br>BRIDGEPORT CT 06606 | 031549P001-1409A-265<br>SCOTTSDALE FASHION SQUARE LLC<br>PO BOX 31001-2156<br>PASADENA CA 91110-2156 | 037773P001-1409A-265<br>SCOTTSDALE FASHION SQUARE LLC<br>BALLARD SPAHR LLP<br>DUSTIN P BRANCH<br>2029 CENTURY PARK EAST STE 800<br>LOS ANGELES CA 90067-2909 |
| 034493P001-1409A-265<br>SCOTTSDALE QUARTER REIT  I, LLC<br>SDQ FEE LLC<br>L-3707<br>COLUMBUS OH 43260-3707 | 031550P001-1409A-265<br>SCOTTSDALE QUARTER SDQ FEE, LLC<br>SCOTTSDALE QUARTER REIT  1 LL<br>L-3707<br>COLUMBUS OH 43260-3707 | 032456P001-1409A-265<br>SCOUT MODEL AGENCY<br>RYAN LIPPERT<br>355 BRYANT ST # 206<br>SAN FRANCISCO CA 94107 | 034260P001-1409A-265<br>SCOUT MODEL AGENCY<br>355 BRYANT ST # 206<br>SAN FRANCISCO CA 94107 |
| 033125P001-1409A-265<br>SCRANTON SEWER AUTHORITY<br>312 ADAMS AVE<br>SCRANTON PA 18503 | 033125S001-1409A-265<br>SCRANTON SEWER AUTHORITY<br>307 N WASHINGTON AVE<br>SCRANTON PA 18503 | 006448P001-1409A-265<br>ANA J SCRUGGS<br>32571 ROTHENBERG DR<br>TEMECULA CA 92592 | 030400P001-1409A-265<br>JESSICA SCUDEN<br>ADDRESS INTENTIONALLY OMITTED |
| 003085P001-1409A-265<br>JESSICA SCUDERI<br>525 NW PINESAP PL<br>JENSEN BEACH FL 34957 | 036598P001-1409A-265<br>KRISTEN RIVERA SCULL<br>311 E WHATLEY ST<br>POOLER GA 31322-3229 | 001199P001-1409A-265<br>SAMANTHA SCURRY<br>191 CARLTON DR EAST<br>SHIRLEY NY 11967 | 007640P001-1409A-265<br>HALEIGH SCUTT<br>21581 WEST 215TH ST<br>SPRING HILL KS 66083 |
| 007251P001-1409A-265<br>KAYLA M SCYOC<br>435 ERIE CT<br>SHELBYVILLE KY 40065 | 032457P001-1409A-265<br>SDI INDUSTRIES, INC<br>13000 PIERCE ST<br>PACOIMA CA 91331 | 037223P001-1409A-265<br>SDQ FEE LLC<br>WASHINGTON PRIME GROUP INC<br>FROST BROWN TODD LLC<br>301 E FOURTH ST<br>CINCINNATI OH 45202 | 037223S001-1409A-265<br>SDQ FEE LLC<br>WASHINGTON PRIME GROUP INC<br>STEPHEN E IFEDUBA<br>180 E BROAD ST<br>COLUMBUS OH 43215 |

| | | | |
|---|---|---|---|
| 003162P001-1409A-265<br>KATHRYN SEAGO<br>325 OSTEMO PL<br>SOUTH BEND IN 46617 | 006212P001-1409A-265<br>DIAMOND L SEALEY<br>130-17 225TH ST<br>NEW YORK NY 11413 | 005962P001-1409A-265<br>COURTNEY B SEALS<br>7440 NEW VISTA DR<br>ASHLAND KY 41102 | 008525P001-1409A-265<br>KYLIE M SEALS<br>4143 YOSEMITE BLVD<br>SPC D2<br>MODESTO CA 95357 |
| 030457P002-1409A-265<br>KRISTEN SEARCY<br>ADDRESS INTENTIONALLY OMITTED | 001741P001-1409A-265<br>KRISTEN L SEARCY<br>36811 THINBARK<br>WAYNE MI 48184-2424 | 003255P001-1409A-265<br>SAMONA R SEARCY<br>631 MELODY LN<br>GRAND JUNCTION CO 81506 | 003734P001-1409A-265<br>HENNESSY M SEBASTIAN<br>487 DEBORAH DR<br>UTICA NY 13502 |
| 008576P001-1409A-265<br>VICTORIA SEBASTIAN<br>7 BALSAM DR<br>CHELMSFORD MA 01824 | 002544P001-1409A-265<br>JULIA B SECLETER<br>1950 42ND WAY NORTH<br>ST PETERSBURG FL 33713 | 037297P001-1409A-265<br>JULIA B SECLETER<br>JULIA SECLETER<br>1950 42ND WAY NORTH<br>SAINT PETERSBURG FL 33713-4749 | 031094P001-1409A-265<br>SECOND GENERATION, INC<br>DBA BE BOP / FISHBOWL<br>MARGARET RUSKIN<br>4433 PACIFIC BLVD<br>VERNON CA 90058 |
| 030751P001-1409A-265<br>SECRET CHARM LLC<br>REBECCA MCMANUS<br>1437 EAST 20TH ST<br>LOS ANGELES CA 90011 | 036299P001-1409A-265<br>SECRET CHARM LLC<br>1437 EAST 20TH ST<br>LOS ANGELES CA 90011 | 010388P001-1409A-265<br>SECRETARIO DE HACIENDA<br>PO BOX 9022501<br>SAN JUAN PR 00902-2501 | 009890P001-1409A-265<br>SECRETARY OF STATE<br>1305 STATE CAPITOL<br>PO BOX 94608<br>LINCOLN NE 68509-4608 |
| 009946P001-1409A-265<br>SECRETARY OF STATE<br>202 N CARSON ST<br>CARSON CITY NV 89701-4201 | 010049P001-1409A-265<br>SECRETARY OF STATE<br>500 E CAPITOL<br>PIERRE SD 57501-5077 | 010053P001-1409A-265<br>SECRETARY OF STATE<br>DEPT OF BUSINESS SVC<br>501 S 2ND ST<br>SPRINGFIELD IL 62756-5510 | 010216P001-1409A-265<br>SECRETARY OF STATE<br>PO BOX 1366<br>JEFFERSON CITY MO 65102 |
| 010269P001-1409A-265<br>SECRETARY OF STATE<br>PO BOX 23083<br>JACKSON MS 39225-3083 | 010324P001-1409A-265<br>SECRETARY OF STATE<br>CORPORATE DIVISION<br>PO BOX 40234<br>OLYMPIA WA 98504-0234 | 010392P001-1409A-265<br>SECRETARY OF STATE<br>COMMERCIAL DIVISION<br>PO BOX 94125<br>BATON ROUGE LA 70804-9125 | 010447P001-1409A-265<br>SECRETARY OF STATE<br>CORPORATIONS DIVISION<br>PO BOX 105607<br>ATLANTA GA 30348-5607 |
| 032780P001-1409A-265<br>SECRETARY OF STATE<br>LUCAS BUILDING FIRST FLOOR<br>1007 EAST GRAND AVE<br>RM 105 STATE CAPITOL<br>DES MOINES IA 50319 | 032458P001-1409A-265<br>SECRETARY OF STATE CORP TAX<br>RETURN PROC IOWA DEPT OF REV<br>PO BOX 10468<br>DES MOINES IA 50306-0468 | 032459P001-1409A-265<br>SECURAMERICA, LLC<br>LORRAINE MONPLAISIR<br>3399 PEACHTREE RED NE<br>STE 1500<br>ATLANTA GA 30326 | 036751P001-1409A-265<br>SECURITAS SECURITY SVC<br>FILE 57220<br>LOS ANGELES CA 90074-7220 |

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 562 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 549 of 689                                                                              03/30/2023 11:35:06 PM

032460P001-1409A-265
SECURITAS SECURITY SVC USA INC
SECURITAS SECURITY SVC
FILE 57220
LOS ANGELES CA 90074-7220

037469P001-1409A-265
SECURITAS SECURITY SVC USA INC
JAIME BERGARA BUSINESS SVC MANAGER 00220
4330 PARK TER DR
WESTLAKE VILLAGE CA 91361

032461P001-1409A-265
SECURITY SIGNAL DEVICES, INC
TERA BRINGHURST
1740 N LEMON ST
ANAHEIM CA 92801

009367P001-1409A-265
CARMEN I SEDA
53 KNIGHT ST
53
CENTRAL FALLS RI 02863

003318P001-1409A-265
LAUREN M SEDAL
12769 BARRS RD SW
MASSILLON OH 44647

002736P002-1409A-265
KELLEY D SEDIVY
1200 IMPRESSIONIST LOOP
ROSEVILLE CA 95747-5171

032462P001-1409A-265
SEDLAK MANAGMENT CONSULTANTS
22901 MILLCREEK BLVD
STE 600
CLEVELAND OH 44122

031095P001-1409A-265
SEE KAI RUN
22118 20TH AVE
SE #130
BOTHELL WA 98021

032463P001-1409A-265
SEE MANAGEMENT, INC
MICHELLA ROSA
307 SEVENTH AVE STE 1607
NEW YORK NY 10001

004395P001-1409A-265
ANNIE M SEEL
4249 SE WISCONSIN
TOPEKA KS 66609

002980P002-1409A-265
HANNAH P SEELEY
2816 TRIGGS AVE
DULUTH MN 55811

006417P001-1409A-265
LAUREN SEELY
123A GATES ST
SAN FRANCISCO CA 94110

032190P002-1409A-265
LAUREN SEELY
501 S KINGSLEY DR
# 18
LOS ANGELES CA 90020

033726P001-1409A-265
STANLEY SEEMER
1500 MICHIGAN ST
SAN FRANCISCO CA 94124

036553P001-1409A-265
JACQUELINE SEGARRA
13 KINROSE CT
COLUMBIA SC 29229

026611P001-1409A-265
ANNALYSE L SEGOBIA
1935 WYOMING AVE
LAS CRUCES NM 88001

008410P001-1409A-265
JATZIRI M SEGUNDO
2762 SCOTLAND DR
COLUMBUS IN 47203

000973P001-1409A-265
BIANCA V SEGURA
2307 OAK BEACH BLVD
SEBRING FL 33875

002733P001-1409A-265
LUCKY SEHGAL
738 LONG BRIDGE ST
UNIT 619
SAN FRANCISCO CA 94158

005151P001-1409A-265
SAMANTHA SEIBEL
2533 ALDRINGHAM RD
TOLEDO OH 43606

001530P001-1409A-265
CHRISTINE S SEIBOLD
2759 RANCH RD 32
BLANCO TX 78606-4704

009419P001-1409A-265
SOPHIA S SEIDENSTICKER
2049 WILLIAMS ST
SHAKOPEE MN 55379

001260P001-1409A-265
DANIELLE A SEILER
210 BOLIVAR DR
YORKTOWN VA 23692-4917

035999P001-1409A-265
AFRICA SEIVWRIGHT
1685 WEDEKIND RD APT F
APT F
RENO NV 89512

008468P001-1409A-265
DUNIA SEKANDER
397 TYRONE ST
EL CAJON CA 92020

006821P001-1409A-265
JULIE A SELA  BUDI
10581 GREENWOOD RD
GLEN ALLEN VA 23059

036000P001-1409A-265
BUDI JULIE A SELA
10581 GREENWOOD RD
GLEN ALLEN VA 23059

032464P001-1409A-265
SELECT PERSONNEL SVC
PO BOX 512007
LOS ANGELES CA 90051-0007

033716P001-1409A-265
SELECT REMEDY
7061 CLAIREMONT MESA BLVD
STE 218
SAN DIEGO CA 92111

033717P001-1409A-265
SELECT STAFFING / NGROUP
7061 CLAIREMONT MESA BLVD
STE 218
SAN DIEGO CA 92111

035357P001-1409A-265
SELECT STAFFING/EMPLOYBRIDGE
JONATHAN NEIL AND ASSOC INC
JACK RORKE
PO BOX 7000
TARZANA CA 91357

032465P001-1409A-265
SELENA SLOAN
14643 ERWIN ST
UNIT 1
VAN NUYS CA 91411

002664P001-1409A-265
ASPEN N SELLERS
1824 W DONALD CIR
BOISE ID 83706

005953P001-1409A-265
KAYLYNN N SELVEY
415 4TH ST
NEW CUMBERLAND PA 17070

004181P001-1409A-265
JOCELYN M SEMAS
795 AUBURN ST
BRIDGEWATER MA 02324

000648P001-1409A-265
CHANDLER N SEMB
4640 LAKE CALABAY DR
ORLANDO FL 32837

001405P001-1409A-265
JESSICA SEMIDEY
12 EDDY ST
CUMBERLAND RI 02864-7809

007143P001-1409A-265
AMADORE SEMUHUNGU
51142 BRIDLEWOOD CIR
GRANGER IN 46530

036001P001-1409A-265
KAMPAN SENAKIT
103 FIVE ISLAND BLVD
#103
PANAMA CITY BEACH FL 32407

004235P001-1409A-265
YASARA SENEWIRATNE
4214 BRITTANY DR
ELLICOTT CITY MD 21043

030752P001-1409A-265
SENSATIONAL COLLECTIONS INC
JESSICA MUMFORD
1410 BROADWAY
STE 505
NEW YORK NY 10018

036300P001-1409A-265
SENSATIONAL COLLECTIONS INC
1410 BROADWAY STE 505
NEW YORK NY 10018

030753P001-1409A-265
SENSUAL INC
ISAAC SHALOM
463 7TH AVE
STE 1101
NEW YORK NY 10018

036301P001-1409A-265
SENSUAL INC
463 7TH AVE STE 1101
NEW YORK NY 10018

031551P001-1409A-265
SEPHORA USA INC
525 MARKET ST
32ND FL
SAN FRANCISCO CA 94105

037687P001-1409A-265
SEPHORA USA INC
CAROL HEE
525 MARKET ST 11TH FLR
SAN FRANCISCO CA 94105

032466P001-1409A-265
SEPTON DEVELOPMENT GROUP INC
9414 E SAN SALVADOR DR
STE 150
SCOTTSDALE AZ 85258

037659P001-1409A-265
SERAPHIM P AND C INC DBA MAXBERRY TNI
JAENAM COE ESQ
LAW OFFICES OF JAENAM COE PC
3731 WILSHIRE BLVD STE 910
LOS ANGELES CA 90010

006921P001-1409A-265
BAYLEE C SERBIAN
3314 VINA CT
NORTH LAS VEGAS NV 89032

001882P001-1409A-265
CHRISTIAN E SERGIO
CN28 CALLE 153
CALLE 153 CN28
CAROLINA PR 00983-2043

005789P001-1409A-265
MARIA J SERINO
2800 TURNER RD #40
SAN BENITO TX 78586

003784P001-1409A-265
ISABELLA L SERNA
2735 23RD ST WEST
BRADENTON FL 34205

003560P001-1409A-265
VICTORIA A SERNA
1223 W CAMILE ST
SANTA ANA CA 92703

008647P001-1409A-265
ALEXANDRA SERRANO
12945 BOGGY POINTE DR
ORLANDO FL 32824

003439P001-1409A-265
ANGELICA M SERRANO
2329 W 66TH PL
HIALEAH FL 33016

006736P001-1409A-265
GUADALUPE SERRANO
220 LONE TREE RD
HOLLISTER CA 95023

03/30/2023 11:35:06 PM

005039P001-1409A-265
IDA LOUISSE SERRAON
200 DEERPATH RD
HICKORY CREEK TX 75065

001412P001-1409A-265
KARLA SERRATO
726 CYPRESS AVE
FRESNO TX 77545-8474

005370P001-1409A-265
VIVIANA R SERRATO
1373 S PLEASANT AVE
ONTARIO CA 91761

006947P001-1409A-265
TERESA J SERRATOS
3929 REED ST 1
BOISE ID 83705

001490P001-1409A-265
ELIZABETH A SERRITOS
10320 CENTRAL AVE UNIT 307
OAK LAWN IL 60453

003207P001-1409A-265
MARISA SERROS
4473 COBBLEFIELD CIR W
JACKSONVILLE FL 32224

000808P001-1409A-265
KATYA V SERVELLON
3101 DULWICH DR
NORTH CHESTERFIELD VA 23234-3809

032467P001-1409A-265
SERVICECHANNEL, INC
CYNDY PRYOR
PO BOX 392642
PITTSBURGH PA 15251-9642

035164P001-1409A-265
SERVICECHANNELCOM INC
6210 STONERIDGE MALL RD STE 450
PLEASANTON CA 94588

030830P002-1409A-265
SERVICIOS FLEXIBLES SAC
YOVANA Y HUAMAN BUSTAMANTE
MZ R LT 30 SMP
ASOC ROSARIO DEL NORTE
LIMA  LIMA 31
PERU

036302P001-1409A-265
SERVICIOS FLEXIBLES SAC SERFL
MZ R LT 30 URB ROSARIO DEL NORTE SMO
LIMA 31
PERU

006191P001-1409A-265
LESLIE S SETLAKANASTOS
4204 E CHAPAROSA WAY
CAVE CREEK AZ 85331

036904P003-1409A-265
SEVEN LUCKYSTARS SHOES LIMITED
A/K/A STYLISHSHOES CO LTD
YANG JIN LAN
ROOM 2215 NO 37 WEST HUANSHI RD
LIWAN DISTRICT
GUANGZHOU DUANDONG  510145
CHINA

006108P001-1409A-265
SOHEILA C SEVERINO
2921 BERKLEY ST
CAMDEN NJ 08105

005455P001-1409A-265
TYLER R SEVERINO
742 OCEAN AVE
WEST HAVEN CT 06516

030877P001-1409A-265
SEYFARTH SHAW LLP
3807 COLLECTION CTR DR
CHICAGO IL 60693

037099P002-1409A-265
JASMINE SEYMORE
2772 N 60TH ST
MILWAUKEE WI 53210

001387P001-1409A-265
JASMINE A SEYMORE
2772 N 60TH ST
MILWAUKEE WI 53210

031552P001-1409A-265
SFI FORD CITY - CHICAGO LLC
ISTAR FINANCIAL INC
1114 AVE OF THE AMERICAS
39TH FL
NEW YORK NY 10036

036752S001-1409A-265
SFI FORD CITY - CHICAGO LLC
KATTEN MUCHIN ROSENMAN LLP
PETER A SIDDIQUI
525 W MONROE ST
CHICAGO IL 60661

036752S002-1409A-265
SFI FORD CITY - CHICAGO LLC
SAUL EWING ARNSTEIN AND LEHR LLP
MARK MINUTI
1201 N MARKET ST STE 2300
PO BOX 1266
WILMINGTON DE 19899-1266

036752P001-1409A-265
SFI FORD CITY CHICAGO LLC
1114 AVE OF THE AMERICAS 39TH FLOOR
NEW YORK NY 10036

002587P001-1409A-265
ONSHOUDA S SHABAN
112 TUMBLEBROOK RD
MERIDEN CT 06450

007021P001-1409A-265
SADIYAH SHABAZZ
818 S OAKLAND ST
GASTONIA NC 28054

009196P001-1409A-265
AMANDA C SHADE
925 CLARENDON AVESW APT1
CANTON OH 44710

006848P001-1409A-265
CAMERON B SHAFFER
128 WINDING WAY
COLUMBIA SC 29212

001606P001-1409A-265
JAVERIA SHAHID
55 BURNET ST
AVENEL NJ 07001-1724

004462P001-1409A-265
ZAINAB SHAHID
2710 HICKORY DR
EASTON PA 18040

032791P001-1409A-265
ERIK SHAKELIAN
21688 GATEWAY CTR
DIAMOND BAR CA 91765

031096P001-1409A-265
SHALOM
8 NICHOLAS CT STE B
DAYTON NJ 08810

005440P001-1409A-265
HALAYNEA R SHANAHAN
2650 HORSESHOE TRL
HASTINGS MI 49058

030174P002-1409A-265
LAURI M SHANAHAN
ADDRESS INTENTIONALLY OMITTED

030831P001-1409A-265
SHANGHAI MUDOO TEXTILE CO LTD
JUDY YU
RM 510520  UNIT 2 NO 3000
SHANGHAI
CHINA

006279P001-1409A-265
SUNDAR SHANKAR
749 ELLERBROOK ST
MOUNTAIN HOUSE CA 95391

002236P001-1409A-265
MEAGHAN SHANKS
1119 NEW BOSTON RD
FALL RIVER MA 02720

032468P001-1409A-265
SHANNON STRASSER
9456 CHESHIRE CT
LITTLETON CO 80130

009312P001-1409A-265
BRIANNA L SHANNON
2 AMPARO WAY
NEPTUNE NJ 07753-3782

030476P001-1409A-265
LEISA SHANNON
ADDRESS INTENTIONALLY OMITTED

001121P001-1409A-265
LEISA M SHANNON
525 WEST 7TH ST
EDMOND OK 73003

031097P001-1409A-265
SHANTEX GROUP LLC
DAVID ORLAND
530 7TH AVE
STE 703
NEW YORK NY 10018

034697P001-1409A-265
SHANTEX GROUP LLC
KLESTDT WINTERS JURELLER ET AL
TRACY L KLESTADT
200 W 41ST ST 17TH FL
NEW YORK NY 10036

036303P001-1409A-265
SHANTEX GROUP LLC
530 7TH AVE STE 703
NEW YORK NY 10018

036303S001-1409A-265
SHANTEX GROUP LLC
KLESTADT WINTERS JURELLER SOUTHARD
AND STEVENS LLP
TRACY L KLESTADT
200 WEST 41ST ST 17TH FLOOR
NEW YORK NY 10036

005122P001-1409A-265
LARA SHAR
208 BOLTON'S MILL PKWY
WILLIAMSBURG VA 23185

007386P001-1409A-265
DEJA R SHARKEY
58 ANTHONY ST
1
EAST PROVIDENCE RI 02914

001872P001-1409A-265
MARTINA SHARKEY
10831 REXDALE AVE
PORT RICHEY FL 34668-2550

010396P001-1409A-265
SHARON L HANCOCK, CLERK OF
CIRCUIT COURT
PO BOX 970
LA PLATA MD 20646

005099P001-1409A-265
ALEXIS T SHARP
6113 N 8TH ST
PHILADELPHIA PA 19120

005108P002-1409A-265
JORDAN L SHARP
1908 MT VERNON DR
JONESBORO AR 72401-3654

004519P001-1409A-265
LAUREN N SHARP
1103 BILLY COVE
POCAHONTAS AR 72455

007632P001-1409A-265
TEZSANAEE SHARP
28715 BAYBERRY CT W
LIVONIA MI 48154

000627P001-1409A-265
ALISSANDRA SHARRAI
100 SW KNOX AVE
TOPEKA KS 66606

032469P001-1409A-265
SHATHABI RAVINDRA
1975 N GRANT ST
#303
DENVER CO 80203

004652P001-1409A-265
CENCIA K SHAW
125 AOLOA LOOP
KAHULUI HI 96732

006174P001-1409A-265
KAYLA SHAW
33232 SE BRYANT RD
ESTACADA OR 97023

008899P001-1409A-265
WHITNEY A SHAW
4114 WOODED WAY
LOUISVILLE KY 40219

009936P001-1409A-265
SHAWNEE COUNTY TREASURER
200 SE 7TH ST
RM 101
TOPEKA KS 66603-3959

037236P002-1409A-265
SHAY WEASLER
FAYETTEVILLE NC 28311

001473P001-1409A-265
ASHLEY N SHAY
86 CIR DR
HOLLIDAYSBURG PA 16648

001719P001-1409A-265
KRISTA SHAY
86 CIR DR
HOLLIDAYSBURG PA 16648-9233

032470P001-1409A-265
SHAYLA CORKERY
11210 N POQUITO VLY RD
PRESCOTT VALLEY AZ 86315

031098P001-1409A-265
SHAZURI LLC
405 13TH ST
CARLSTADT NJ 07072

008612P001-1409A-265
BROOKE M SHEA
5821 JUDGE DOBBIN CT
ELKRIDGE MD 21075

008668P001-1409A-265
MARY C SHEA
2301 SAINT BRIDES RD W
CHESAPEAKE VA 23322

007613P001-1409A-265
JESSICA J SHEARON
342 HARPER DR
CLARKSVILLE TN 37043

009220P001-1409A-265
KRISTEN N SHEDD
8802 CHURCH ST
NEEDVILLE TX 77461

006407P001-1409A-265
ALICIA S SHEFFIELD
150 WESTPARK DR
APT 607
ATHENS GA 30606

007619P001-1409A-265
MIRIAM A SHEFFIELD
7214 W SANDRA TER
PEORIA AZ 85382

002210P001-1409A-265
MARYAN Y SHEIKH
124 PATRICK ST SE
266
VIENNA VA 22180

010029P001-1409A-265
SHEILA L PALMER COLLECTOR
ADMINISTRATIVE BUILDING
415 THIRD ST STE 212
PLATTE CITY MO 64079

032712P001-1409A-265
SHEILA L PALMER COLLECTOR
ADMINISTRATIVE BLDG
415 THIRD ST STE 212
PLATTE CITY MO 64079

032568P002-1409A-265
TOSHIKO SHEK
1435 N FAIRFAX AVE
#21
LOS ANGELES CA 90046

010322P001-1409A-265
SHELBY COUNTY CLERK'S OFFICE
BUSINESS TAX DIVISION
PO BOX 3743
MEMPHIS TN 38173-0743

032471P001-1409A-265
SHELBY COUNTY HEALTH DEPT
ENVIRONMENTAL HEALTH AND FOOD
SAFETY 5TH FLOOR  PERMIT OFFICE
814 JEFFERSON AVE
MEMPHIS TN 38105

009793P001-1409A-265
SHELBY COUNTY OCCUPATIONAL LICENSE
419 WASHINGTON ST
SHELBYVILLE KY 40065

033126P001-1409A-265
SHELBY ENERGY COOPERATIVE
PO BOX 309
SHELBYVILLE KY 40066

033126S001-1409A-265
SHELBY ENERGY COOPERATIVE
PO BOX 527
1355 STATE HWY 128
SHELBYVILLE IL 62565

000504P001-1409A-265
DENARIA R SHELL
7930 EXETER LN
COLUMBIA SC 29223

009512P001-1409A-265
KRISTYN SHELLHAAS
3915 IRONWOOD CT
FORT WAYNE IN 46815

007540P001-1409A-265
JAIZAE L SHELLYOUNG
343 AMHERST DR
SPARTANBURG SC 29306

003883P001-1409A-265
CHELSEA SHELTMAN
3255 GTWY ST
APT 237
SPRINGFIELD OR 97477

036002P001-1409A-265
CHELSEA SHELTMAN
3255 GATEWAY ST
APT 237
SPRINGFIELD OR 97477

002892P001-1409A-265
CAITLIN SHELTON
6451 BLUE LEAF LN
JACKSONVILLE FL 32244

030401P001-1409A-265
JESSICA SHELTON
ADDRESS INTENTIONALLY OMITTED

033127P001-1409A-265
SHENANDOAH VALLEY ELEC COOP
PO BOX 236
MT CRAWFORD VA 22841

033127S001-1409A-265
SHENANDOAH VALLEY ELEC COOP
180 OAKWOOD DR
ROCKINGHAM VA 22801

007564P001-1409A-265
BROOKE SHEPARD
11755 NORBOURNE DR
1008
CINCINNATI OH 45240

030279P001-1409A-265
CHRISTA M SHEPARD
ADDRESS INTENTIONALLY OMITTED

001104P001-1409A-265
STEPHANIE SHEPHERD
3431 VICTORY PALM DR
EDGEWATER FL 32141

007563P001-1409A-265
AMARI SHEPPARD
2123 MILLHOUSE RD
HOUSTON TX 77073

007525P001-1409A-265
BERNICE C SHEPPARD
607 GORDON ST
JEFFERSON GA 30549

006723P001-1409A-265
GABRIELLA A SHEPPARD
313 MEADOWS DR
GALLOWAY NJ 08205

032472P001-1409A-265
SHERIFF OF MONONGALIA COUNTY
243 HIGH ST RM 26 TAX OFFICE
MORGANTOWN WV 26505-5492

002432P001-1409A-265
GLENN SHERMAN
1643B SAVANNAH HIGHWAY
CHARLESTON SC 29407

030351P001-1409A-265
GLENN SHERMAN
ADDRESS INTENTIONALLY OMITTED

036003P001-1409A-265
GLENN SHERMAN
262 EASTGATE DR
PMB #252
AIKEN SC 29803

005081P001-1409A-265
QUANDRA L SHERMAN
7374 S WILKESON ST
APT D
TACOMA WA 98408

037472P001-1409A-265
SOPHIA SHERMAN
41 GREEN VILLAGE RD
MADISON NJ 07940

000616P001-1409A-265
SOPHIA M SHERMAN
41 GREEN VLG RD
MADISON NJ 07940

007743P001-1409A-265
ZOIE R SHERMAN
914 N TUCANA LN
GILBERT AZ 85234

032713P001-1409A-265
SHERRI AYLOR, COUNTY TAX ASSESSORCOLLECTOR
ROBERT MILLER COUNTY TAX ASSES
PO BOX 2289
AMARILLO TX 79105-2289

009378P001-1409A-265
FARHEEN J SHETHWALA
8404 N KEYSTONE AVE
SKOKIE IL 60076

036600P001-1409A-265
LAIGHA SHEWMAKE
314230 STAGECOACH RD
SPANISH FORT AL 36527

032473P001-1409A-265
SHI INTERNATIONAL CORP
KATIE SERAFIN
PO BOX 952121
DALLAS TX 75395-2121

034654P002-1409A-265
SHI INTERNATIONAL CORP
CHRIS MARRONE
ACCOUNTING
300 DAVIDSON AVE
SOMERSET NJ 08873

035165P002-1409A-265
SHI INTERNATIONAL CORP
VARIOUS SOFTWARE SUBSCRIPTIONS
SUPPORT AND MAINTENANCE  AGREEMENTS
PO BOX 952121
DALLAS TX 75395-2121

035320P001-1409A-265
SHI INTERNATIONAL CORP
290 DAVIDSON AVE
SOMERSET NJ 08873

036757P001-1409A-265
SHI INTERNATIONAL CORP
PO BOX 952121
DALLAS TX 75395-2121

006103P001-1409A-265
CHAZNEY SHIELDS
2105 MESA VLY WAY
1310
AUSTELL GA 30106

003508P001-1409A-265
CHERYL K SHIELDS
4421 S KAILER DR
WICHITA KS 67217

003239P001-1409A-265
JUSTYN D SHIELDS
8536 MAURER RD
115
LENEXA KS 66219

002211P001-1409A-265
MEGAN S SHIER
63 ADAMS LAKE DR
APT 5
WATERFORD MI 48328

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 568 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 555 of 689

03/30/2023 11:35:06 PM

001202P001-1409A-265
SHANTEL SHIMABUKU
94-824 LUMIAUAU ST
APT V102
WAIPAHU HI 96797-4851

018567P002-1409A-265
LAURIANNE M SHIMABUKURO RAMOS
167 HAINA CT UNIT 102
WAHIAWA HI 96786

031099P001-1409A-265
SHINESTAR
CALVIN
4553 SEVILLE AVE
VERNON CA 90058

036304P002-1409A-265
SHINESTAR
AKA ELECOCO INC
YOUNG K CHANG
4553 SEVILLE AVE
VERNON CA 90058

030754P001-1409A-265
SHINHWA
MELISSA GOMEZ
RM 102 UNIT 1 PEI HOU LOU JU M
QU  LIU TING ZHEN
CHENG YANG DISTRIC
CHINA

037195P001-1409A-265
JAMI SHIRTLIFF
JAMI SHIRTLIFF
2440 JEPPESEN ACRES RD
EUGENE OR 97401

001010P001-1409A-265
JAMI R SHIRTLIFF
3915 ROBIN AVE
EUGENE OR 97402-6303

001609P001-1409A-265
CARLISHIA SHIVELY
234 STATE ST APT 607
DETROIT MI 48226

003818P001-1409A-265
KRISTEN M SHOCK
914 SHEPHARD CT
BEL AIR MD 21014

006759P001-1409A-265
RAEGAN SHOE
2306 BROOKHOLLOW TER
GEORGETOWN TX 78626

006045P001-1409A-265
SARAH M SHOEMAKER
1663 MORNINGSIDE DR SE
GRAND RAPIDS MI 49506

001341P001-1409A-265
TRINA R SHOFROTH
6866 VAN BUREN PL
MERRILLVILLE IN 46410

003685P001-1409A-265
HANNAH E SHOOP
10 NW MARKET ST
APT B
LEE'S SUMMIT MO 64063

033718P001-1409A-265
SHOPKICK INC
999 MAIN ST
REDWOOD CITY CA 94603

032474P001-1409A-265
SHOPPERTRAK RCT CORP
233 S WACKER DR
41ST FL
CHICAGO IL 60606

035166P001-1409A-265
SHOPPERTRAK RCT CORP
CONTRACT ADMINISTRATOR
233 SOUTH WACKER STE 4100
CHICAGO IL 60606

035258P001-1409A-265
SHOPPERTRAK RCT CORP
ATTORNEY ERIN WEST
GODFREY AND KAHN SC
ONE E MAIN ST SUITE 500
MADISON WI 53703

035258S001-1409A-265
SHOPPERTRAK RCT CORP
ZACHARY W JARRELL
233 S WACKER DR 41ST FLR
CHICAGO IL 60606

031553P001-1409A-265
SHOPPES AT BUCKLAND HILLS LLC
GGP LIMITED PARTNERSHIP
SDS-12-3095
PO BOX 86
MINNEAPOLIS MN 55486-3095

037506P001-1409A-265
SHOPPES AT BUCKLAND HILLS LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031554P001-1409A-265
SHOPPES AT RIVER CROSSING
SHOPPES AT RIVER CROSSING LLC
SDS-12-2746
PO BOX 86
MINNEAPOLIS MN 55486-2746

034512P001-1409A-265
SHOPPES AT RIVER CROSSING, LLC
SDS-12-2746
PO BOX 86
MINNEAPOLIS MN 55486-2746

037140P001-1409A-265
SHOPPTERTRAK RCT CORP
SHOPPERTRAK RCT CORP
ZACHARY W JARRELL
233 S WACKER DR 41ST FL
CHICAGO IL 60606

031555P001-1409A-265
SHOPS AT LA CANTERA AND LIFESTYLE CENTER
LA CANTERA RETAIL LIMITED PART
THE SHOPPES @ LA CANTERA
SDS-12-2532
PO BOX 86
MINNEAPOLIS MN 55486-2532

036928P001-1409A-265
SHOPS AT TANFORAN ASSOC LLC
QIC PROPERTIES US INC
JOAN GLENN-KATZAKIS
600 SUPERIOR AVE EAST STE 1500
CLEVELAND OH 44114

036928S001-1409A-265
SHOPS AT TANFORAN ASSOC LLC
KELLEY DRYE AND WARREN LLP
ROBERT L LEHANE
101 PARK AVE
NEW YORK NY 10178

031556P001-1409A-265
SHOPS AT TANFORAN REIT INC
SHOPS AT TANFORAN ASSOCIATES L
222 NORTH SEPULVEDA BLVD
STE 2350
EL SEGUNDO CA 90245

032475P001-1409A-265
SHORT CIRCUIT ELECTRONICS INC
CATHY CAMPBELL
4201 NE PRT DR
LEE'S SUMMIT MO 64064

036759P001-1409A-265
SHORT CIRCUIT ELECTRONICS INC
4201 NE PORT DRIVE
LEE'S SUMMIT MO 64064

030375P001-1409A-265
JASMINE SHORT
ADDRESS INTENTIONALLY OMITTED

001575P001-1409A-265
JASMINE A SHORT
23812 SPRINGS CT #112
PLAINFIELD IL 60585

036004P001-1409A-265
JASMINE A SHORT
23812 SPRINGS CT
BUILDING 4  AP
PLAINFIELD IL 60585

001354P001-1409A-265
MARYMARGARET L SHORT
2017 JESSICA WAY
NAVARRE FL 32566-2947

001799P001-1409A-265
SYDNEY SHORT
106 CHELSEY ST
SCOTT CITY MO 63780-1564

000822P001-1409A-265
ASHLEY L SHORTAL
12589 AGATITE RD
JACKSONVILLE FL 32258

037241P001-1409A-265
ALEXANDRIA SHORTS
7145 FOUNDERS CLUB CT
CHARLOTTE NC 28269

006748P001-1409A-265
ALEXANDRIA C SHORTS
7145 FOUNDERS CLUB CT
CHARLOTTE NC 28269

007590P001-1409A-265
MILANDREA T SHORTS
110 DRESDEN PL
RAYMOND MS 39154

030755P001-1409A-265
SHOSHO FASHION
DIYAY JAFARI
2454 E27TH ST
VERNON CA 90058

036305P001-1409A-265
SHOSHO FASHION
2454 E27TH ST
VERNON CA 90058

009007P001-1409A-265
SKYLAR A SHOSHOO
1128 S WHIPPOORWILL LN
MADISON 211
PALATINE IL 60067

001249P001-1409A-265
KAREN SHOTWELL
9889 CYPRESSWOOD DR
#9210
HOUSOTN TX 77070

007971P001-1409A-265
EMILY N SHOURDS
617 LYNN SHORES DR
VIRGINIA BEACH VA 23452

001525P001-1409A-265
APRIL R SHOWALTER
640 FRANK GRIFFIN AVE
PLANT CITY FL 33565

030832P001-1409A-265
SHROFF AND CO LTD
SUNITA BOSE PARTRDGE
UNIT D & E  25/F  YHC TOWER
NO1 SHEUNG YUET RD  KOWLOON
KOWLOON  HONG KONG
HONG KONG

035218P002-1409A-265
SHROFF AND CO LTD
BURJI SHROFF
UNIT E 17F YHC TOWER NO 1
SHEUNG YUET RD
KLN BAY  0000
HONG KONG

009012P001-1409A-265
DAJANA L SHUFORD
1205 STEPHEN DR
2
PANAMA CITY FL 32405

007951P001-1409A-265
BAILEY K SHUKOWITSH
1173 FARMINGTON AVE
POTTSTOWN PA 19464

002250P001-1409A-265
VALERIE SHUM
925 SUTTER ST
#303
SAN FRANCISCO CA 94109

007158P001-1409A-265
GABRIELLE SHUMPERT
2751 BEASLEY DR
TUPELO MS 38801

007340P001-1409A-265
AUBREY SHUMWAY
1150 S CLARIZZ BLVD
#339
BLOOMINGTON IN 47401

003280P001-1409A-265
TRISTEN J SHUMWAY
445 BURNETT AVE
APT 201
SAN FRANCISCO CA 94131

006039P001-1409A-265
ELIZABETH A SHUSTA
111 CANAL DR
ROCKFORD MN 55373

001690P001-1409A-265
JASMIN SIBAJA
29402 KICKAPOO MEADOWS LN
WALLER TX 77484-9521

036005P001-1409A-265
QUINCI SIBBY
1760 W ROCKET DR
TOLEDO OH 43606

006322P001-1409A-265
DIANA C SIBRIAN
18621 MUSTARD SEED CT
18621 MUSTARD
GERMANTOWN MD 20874

036006P001-1409A-265
DIANA C SIBRIAN
18621 MUSTARD SEED CT
GERMANTOWN MD 20874

000734P001-1409A-265
JEANIE S SIBRIAN
1060 W MONTROSE ST
BLOOMINGTON CA 92316-1558

000565P001-1409A-265
NICOLE M SICILIANO
813 NORTH LAKE CLAIRE CIR
OVIEDO FL 32765

003061P001-1409A-265
TATYANA D SIDDEEQ
1686 BALDWIN PK DR
TALLAHASSEE FL 32304

037446P002-1409A-265
JASLEEN SIDHU
16491 UPPER PASTURE
LATHROP CA 95330

007596P001-1409A-265
JASLEEN K SIDHU
16491 UPPER PASTURE
LATHROP CA 95330

006870P001-1409A-265
JESSICA L SIEBENALER
1801 SW WASHBURN AVE BOX 113
TOPEKA KS 66621

036007P001-1409A-265
JESSICA L SIEBENALER
1901 28TH RD
WAVERLY KS 66871

001041P001-1409A-265
AMY L SIEFKEN
2327 S 142 CT BLDG 16
18
OMAHA NE 68144

004759P001-1409A-265
CARLI J SIEGEL
1177 BERGMANN DR
STILLWATER MN 55082

030336P001-1409A-265
ERICA SIEMENS
ADDRESS INTENTIONALLY OMITTED

000719P001-1409A-265
ERICA S SIEMENS
PO BOX 6207
GOODYEAR AZ 85338

033430P001-1409A-265
SIERRA INFOSYS INC
MAYA BAVA
6001 SAVOY DR
STE 210
HOUSTON TX 77036

033128P001-1409A-265
SIERRA PACIFIC POWER CO
PO BOX 30065
RENO NV 89520

033128S001-1409A-265
SIERRA PACIFIC POWER CO
6100 NEIL RD
RENO NV 89511

002047P001-1409A-265
EILEEMARYS SIERRA
31 CALLE ROSA
31 CALLE ROSA
CAROLINA PR 00979-7501

005166P001-1409A-265
TANYA M SIFUENTES
6936 MARGUERITA AVE
RIVERSIDE CA 92506

001971P001-1409A-265
RACHEL M SIGETY
2899 ST CLAIR CT
APT 202
HOWELL MI 48843

036008P001-1409A-265
RACHEL M SIGETY
2779 GLORIETTA DR
HOWELL MI 48843

008185P001-1409A-265
MORGAN N SIGMUND
PO BOX 175
TROY MO 63379

008315P001-1409A-265
TIFFANY L SIGUENZA
5 ELWELL PL
DANBURY CT 06810

002818P001-1409A-265
ASHIA SILENCIEUX
951 BEACON PKWY E
BIRMINGHAM AL 35209

003966P001-1409A-265
JENNIFER SILERIO
4701 CRIMSON LEAF DR
LAS VEGAS NV 89130

000856P001-1409A-265
DEBBIE SILVA
7614 HARBOR BEND CIR
ORLANDO FL 32822

007726P001-1409A-265
HAYLEY SILVA
510 26TH AVE
307
SAN FRANCISCO CA 94121

004493P001-1409A-265
KIMBERLY SILVA
24115 COTTONWOOD AVE #159
#159
MORENO VALLEY CA 92553

008827P001-1409A-265
SELENA M SILVA
2241 E CALLE ARROYO LINDO
TUCSON AZ 85706-3101

003244P001-1409A-265
VANEZA E SILVA
1254 E FOX CHASE DR
ROUND LAKE BEACH IL 60073

002797P001-1409A-265
XOCHILT G SILVA
796 MERCEDES PL
TERRYTOWN LA 70056

009118P001-1409A-265
ALYSSA R SILVAS
6287 GRAND OAK WAY
SAN JOSE CA 95135

002296P001-1409A-265
BRITANIA P SIMISTER
103 OLD FORT RD
ATHENS GA 30606-1435

001952P001-1409A-265
DANIELLE D SIMMONS
264 MATTOX RD
TUPELO MS 38801-9189

008199P001-1409A-265
DANIELLE R SIMMONS
590 GOVERNOR TREUTLEN CIR
POOLER GA 31322

036009P001-1409A-265
KARIALP P SIMMONS
2900 N MENOMONEE RIVER PKWY
MILWAUKEE WI 53222

004634P001-1409A-265
KARINNA SIMMONS
11504 LEON GRANDE CV
AUSTIN TX 78759

036010P001-1409A-265
KARINNA SIMMONS
1550 W PLANO  PKWY APT # 2272
PLANO TX 75075

006180P001-1409A-265
YAZMIN L SIMMONS
4775 38TH CIR
VERO BEACH FL 32967

006334P002-1409A-265
ANESIA B SIMMS
5522 117TH STREET CT E APT G206
PUYALLUP WA 98373-8135

034712P001-1409A-265
SIMON
THE RETAIL PROPERTY TRUST
MS MANAGEMENT ASSOCIATES INC
225 W WASHINGTON ST
INDIANAPOLIS IA 46204-3439

034722P001-1409A-265
SIMON
MONTEBELLO TOWN CENTER INVESTORS LLC
SIMON PROPERTY GROUP INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

034722S001-1409A-265
SIMON
UBS REALTY INVESTORS LLC
GENERAL COUNSEL
10 STATE HOUSE SQUARE
15TH FL
HARTFORD CT 06103-3604

034722S002-1409A-265
SIMON
MONTEBELLO TOWN CENTER INVESTORS LLC
2134 TOWN CTR DR
MONTEBELLO CA 90640

034728P001-1409A-265
SIMON
THE RETAIL PROPERTY TRUST
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

034729P001-1409A-265
SIMON
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

034732P001-1409A-265
SIMON
SIMON PROPERTY GROUP
MS MANAGEMENT ASSOCIATES INC
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

034737P001-1409A-265
SIMON
WOODFIELD MALL LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

034745P001-1409A-265
SIMON
JG ELIZABETH II LLC
MS MANAGEMENT ASSOCIATES INC
225 W WASHINGTON ST
INDIANAPOLIS IA 46204-3438

034756P001-1409A-265
SIMON
PENN ROSS JOINT VENTURE
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

034764P001-1409A-265
SIMON
MALL AT MONTGOMERY LP
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

034766P001-1409A-265
SIMON
MAYFLOWER EMERALD SQUARE LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

034767P001-1409A-265
SIMON
MALL AT SMITH HAVEN LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

034773P001-1409A-265
SIMON
MNH MALL LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

034780P001-1409A-265
SIMON
JACKSONVILLE AVENUES LIMITED PARTNERSHIP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

034780S001-1409A-265
SIMON
JACKSONVILLE AVENUES LIMITED PARTNERSHIP
CBL AND ASSOCIATES INC  CHARLES B LEBOVITZ
2030 HAMILTON PL BLVD
CBL CTR STE 500
CHATTANOOGA TN 37421-6000

034782P001-1409A-265
SIMON
SOUTHRIDGE LIMITED PARTNERSHIP
C PO MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

034783P001-1409A-265
SIMON
SIMON PROPERTY GROUP LP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 572 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 559 of 689                                                                03/30/2023 11:35:06 PM

034792P001-1409A-265
SIMON
MALL AT WHITE OAKS LLC
CIN MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

034794P001-1409A-265
SIMON
LIVINGSTON MALL VENTURE
DO MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

034797P001-1409A-265
SIMON
PENN SQUARE MALL LIMITED PARTNERSHIP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

034800P001-1409A-265
SIMON
MALL AT INGRAM PARK LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

034801P001-1409A-265
SIMON
ROCKAWAY CENTER ASSOCIATES
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

034809P001-1409A-265
SIMON
CFUS PROPERTIES INC
ASSET MANAGER
TWO CONCOURSE PARKWAY
STE 260
ATLANTA GA 30328

034809S001-1409A-265
SIMON
SHERRY DIRITA GMAC  COMMERCIAL MORTGAGE
200 WITMER RD
HORSHAM PA 19044-8015

034819P001-1409A-265
SIMON
MAYFLOWER SQUARE ONE LLC
MS MANAGEMENT ASSOCIATES INC
NATIONAL CITY CENTER
115 W WASHINGTON
INDIANAPOLIS IN 46204

034820P001-1409A-265
SIMON
MALL AT AUBURN LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

034821P001-1409A-265
SIMON
GREENWOOD PARK MALL LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

034825P001-1409A-265
SIMON
SA GALLERIA IV LP
MS MANAGEMENT ASSOCIATION INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

034836P001-1409A-265
SIMON
SIMON CAPITAL LIMITED PARTNERSHIP
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

034839P001-1409A-265
SIMON
GALLERIA AT WOLFCHASE LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

034844P001-1409A-265
SIMON
MEADOWOOD MALL SPE LLC
MS MANAGEMENT ASSOCIATES INC
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

034853P001-1409A-265
SIMON
NEWPORT CENTRE LLC
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

034888P001-1409A-265
SIMON
SIMON PROPERTY GROUP (TEXAS) LP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON STREET-
INDIANAPOLIS IN 46204-3438

034900P001-1409A-265
SIMON
LEHIGH VALLEY MALL LLC
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

034902P001-1409A-265
SIMON
CIRCLE CENTRE MALL LLC
SIMON  PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

034961P001-1409A-265
SIMON
MAYFLOWER APPLE BLOSSOM LP
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

034980P001-1409A-265
SIMON
MALL AT SUMMIT LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

034985P001-1409A-265
SIMON
MIDLAND PARK MALL LP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

034988P001-1409A-265
SIMON
MALL AT TURTLE CROSSING LLC
SIMON PROPERTY GROUP
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

035002P001-1409A-265
SIMON
WOODBUM PREMIUM OUTLETS
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

035003P001-1409A-265
SIMON
SAN FRANCISCO PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

035008P001-1409A-265
SIMON
TACOMA MALL PARTNERSHIP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

035009P001-1409A-265
SIMON
WEST TOWN MALL LLC
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

035010P001-1409A-265
SIMON
PHEASANT LANE REALTY TRUST
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

035021P001-1409A-265
SIMON
PIER PARK  LLC
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 573 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 560 of 689                                                                03/30/2023 11:35:06 PM

035022P001-1409A-265
SIMON
HAMILTON TC LLC
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

035024P001-1409A-265
SIMON
MALL AT SOLOMON POND LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

035026P001-1409A-265
SIMON
ORLAND LP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

035038P001-1409A-265
SIMON
CHARLOTTE OUTLETS
SIMON PROPERTY GROUP
105 EISENHOWERRKWAY
1ST FL
ROSELAND NJ 7068-

035052P001-1409A-265
SIMON
DEL AMO FASHION CENTER OPERATING CO LLC
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

035060P001-1409A-265
SIMON
MALL AT BRIARWOOD LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

035069P001-1409A-265
SIMON
CPI-PHIPPS LIMITED LIABILITY CO
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029965P001-1409A-265
SIMON (LANDLORD)
THE RETAIL PROPERTY TRUST
MS MANAGEMENT ASSOCIATES INC
225 W WASHINGTON ST
INDIANAPOLIS IA 46204-3439

029966P001-1409A-265
SIMON (LANDLORD)
MONTEBELLO TOWN CENTER INVESTORS LLC
SIMON PROPERTY GROUP INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029966S001-1409A-265
SIMON (LANDLORD)
UBS REALTY INVESTORS LLC
12001 NORTH CENTRAL EXPWY STE 650
DALLAS TX 75243-3735

029966S002-1409A-265
SIMON (LANDLORD)
UBS REALTY INVESTORS LLC
GENERAL COUNSEL
10 STATE HOUSE SQUARE
15TH FL
HARTFORD CT 06103-3604

029966S003-1409A-265
SIMON (LANDLORD)
MONTEBELLO TOWN CENTER INVESTORS, LLC
2134 TOWN CTR DR
MONTEBELLO CA 90640

029967P001-1409A-265
SIMON (LANDLORD)
SIMON PROPERTY GROUP
MS MANAGEMENT ASSOCIATES INC
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

029968P001-1409A-265
SIMON (LANDLORD)
JG ELIZABETH II LLC
MS MANAGEMENT ASSOCIATES INC
225 W WASHINGTON ST
INDIANAPOLIS IA 46204-3438

029969P001-1409A-265
SIMON (LANDLORD)
WOODFIELD MALL LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029970P001-1409A-265
SIMON (LANDLORD)
MALL AT MONTGOMERY LP
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

029971P001-1409A-265
SIMON (LANDLORD)
MAYFLOWER EMERALD SQUARE LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029972P001-1409A-265
SIMON (LANDLORD)
MALL AT SMITH HAVEN LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029973P001-1409A-265
SIMON (LANDLORD)
MNH MALL LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029974P001-1409A-265
SIMON (LANDLORD)
JACKSONVILLE AVENUES LIMITED PARTNERSHIP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029974S001-1409A-265
SIMON (LANDLORD)
JACKSONVILLE AVENUES LIMITED PARTNERSHIP
HEITMAN
LAUREN D HOGAN VICE PRESIDENT
191 NORTH WACKER DR STE 2500
CHICAGO IL 60606

029974S002-1409A-265
SIMON (LANDLORD)
JACKSONVILLE AVENUES LIMITED PARTNERSHIP
CBL AND ASSOCIATES INC  CHARLES B LEBOVITZ
CBL CTR STE 500
2030 HAMILTON PL BLVD
CHATTANOOGA TN 37421-6000

029975P001-1409A-265
SIMON (LANDLORD)
SOUTHRIDGE LIMITED PARTNERSHIP
CPO MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029976P001-1409A-265
SIMON (LANDLORD)
SIMON PROPERTY GROUP LP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029977P001-1409A-265
SIMON (LANDLORD)
PENN SQUARE MALL LIMITED PARTNERSHIP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029978P001-1409A-265
SIMON (LANDLORD)
MALL AT WHITE OAKS LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029979P001-1409A-265
SIMON (LANDLORD)
LIVINGSTON MALL VENTURE DO MS
MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029980P001-1409A-265
SIMON (LANDLORD)
MALL AT INGRAM PARK LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029981P001-1409A-265
SIMON (LANDLORD)
CFUS PROPERTIES INC
ASSET MANAGER
TWO CONCOURSE PKWY STE 260
ATLANTA GA 30328

029981S001-1409A-265
SIMON (LANDLORD)
GENERAL GROWTH MANAGEMENT, INC
LAW/LEASING DEPT
110 NORTH WACKER
CHICAGO IL 60606

029981S002-1409A-265
SIMON (LANDLORD)
SHERRY DIRITA, GMAC COMMERCIAL MORTGAGE
200 WITMER RD
HORSHAM PA 19044-8015

029982P001-1409A-265
SIMON (LANDLORD)
MAYFLOWER SQUARE ONE LLC
MS MANAGEMENT ASSOCIATES INC
NATIONAL CITY CTR  115 W WASHINGTON
INDIANAPOLIS IN 46204

029983P001-1409A-265
SIMON (LANDLORD)
MALL AT AUBURN LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029984P001-1409A-265
SIMON (LANDLORD)
GREENWOOD PARK MALL LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

029985P001-1409A-265
SIMON (LANDLORD)
SA GALLERIA IV LP
MS MANAGEMENT ASSOCIATION INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

029986P001-1409A-265
SIMON (LANDLORD)
SIMON CAPITAL LIMITED PARTNERSHIP
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

029987P001-1409A-265
SIMON (LANDLORD)
GALLERIA AT WOLFCHASE LLC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

029988P001-1409A-265
SIMON (LANDLORD)
MEADOWOOD MALL SPE LLC
MS MANAGEMENT ASSOCIATES INC
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

029989P001-1409A-265
SIMON (LANDLORD)
NEWPORT CENTRE LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

029990P001-1409A-265
SIMON (LANDLORD)
SIMON PROPERTY GROUP TEXAS LP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029991P001-1409A-265
SIMON (LANDLORD)
LEHIGH VALLEY MALL LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

029992P001-1409A-265
SIMON (LANDLORD)
CIRCLE CENTRE MALL LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

029993P001-1409A-265
SIMON (LANDLORD)
MAYFLOWER APPLE BLOSSOM LP
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

029994P001-1409A-265
SIMON (LANDLORD)
MIDLAND PARK MALL LP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

029995P001-1409A-265
SIMON (LANDLORD)
MALL AT TURTLE CROSSING LLC
SIMONS PROPERTY GROUP
GENERAL COUNSEL
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

029996P001-1409A-265
SIMON (LANDLORD)
WOODBUM PREMIUM OUTLETS
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

029997P001-1409A-265
SIMON (LANDLORD)
SAN FRANCISCO PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

029998P001-1409A-265
SIMON (LANDLORD)
TACOMA MALL PARTNERSHIP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

029999P001-1409A-265
SIMON (LANDLORD)
WEST TOWN MALL LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030000P001-1409A-265
SIMON (LANDLORD)
PHEASANT LANE REALTY TRUST
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

030001P001-1409A-265
SIMON (LANDLORD)
PIER PARK LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030002P001-1409A-265
SIMON (LANDLORD)
HAMILTON TC LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030003P001-1409A-265
SIMON (LANDLORD)
MALL AT SOLOMON POND LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

030004P001-1409A-265
SIMON (LANDLORD)
ORLAND LP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

030005P001-1409A-265
SIMON (LANDLORD)
CHARLOTTE OUTLETS
SIMON PROPERTY GROUP
LEASE SERVICES
105 EISENHOWERRKWAY 1ST FL
ROSELAND NJ 07068

030006P001-1409A-265
SIMON (LANDLORD)
DEL AMO FASHION CENTER OPERATING CO LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030007P001-1409A-265
SIMON (LANDLORD)
MALL AT BRIARWOOD LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

030008P001-1409A-265
SIMON (LANDLORD)
CPI-PHIPPS LIMITED LIABILITY CO
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

030024P001-1409A-265
SIMON (LANDLORD)
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

035547P001-1409A-265
SIMON (LANDLORD)
ROCKAWAY CENTER ASSOCIATES
MS MANAGEMENT ASSOCIATES INC.
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

031100P001-1409A-265
SIMON AND SCHUSTER INC
KAMALA KELLEY
PO BOX 70660
CHICAGO IL 60673-0660

037336P001-1409A-265
SIMON AND SCHUSTER INC
SHARMILA GOPALAKRISHNA
100 FRONT ST
RIVERSIDE
RIVERSIDE NJ 08075

034139P001-1409A-265
SIMON CAPITAL GP
1361 MEMENTUM PL
CHICAGO IL 60689-5311

036871P001-1409A-265
SIMON MILLS CORP
ARIZONA MILLS LLC
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

033455P001-1409A-265
SIMON PROPERTY GROUP
7600 KINGSTON PIKE
KNOXVILLE TN 37919

034357P001-1409A-265
SIMON PROPERTY GROUP
NORTHWOODS DEVELOPMENT CO
867950 RELIABLE PKWY
CHICAGO IL 60686-0079

034286P001-1409A-265
SIMON PROPERTY GROUP (TEXAS) LP
4601 SOUTH BROADWAY AVE
TYLER TX 75703

034439P001-1409A-265
SIMON PROPERTY GROUP (TEXAS) LP
FIREWHEEL TOWN CENTER
PO BOX 775750
CHICAGO IL 60677-5750

034455P001-1409A-265
SIMON PROPERTY GROUP (TEXAS) LP
PO BOX 822693
PHILADELPHIA PA 19182-2693

034355P001-1409A-265
SIMON PROPERTY GROUP (TX) LP
867925 RELIABLE PKWY
CHICAGO IL 60686-0079

034428P001-1409A-265
SIMON PROPERTY GROUP LLC
PO BOX 772811
CHICAGO IL 60677-2811

031557P001-1409A-265
SIMON PROPERTY GROUP LP
4825 SPG LP AS AGENTS FOR
HAYWOOD MALL PO BOX 281484
ATLANTA GA 30384-1484

034345P001-1409A-265
SIMON PROPERTY GROUP LP
867655 RELIABLE PKWY
CHICAGO IL 60686-0076

034347P001-1409A-265
SIMON PROPERTY GROUP LP
867675 RELIABLE PKWY
CHICAGO IL 60686-0076

034348P001-1409A-265
SIMON PROPERTY GROUP LP
867695 RELIABLE PKWY
CHICAGO IL 60686-0076

034440P001-1409A-265
SIMON PROPERTY GROUP LP
CASTLETON SQUARE LLC
PO BOX 775754
CHICAGO IL 60677-5754

034441P001-1409A-265
SIMON PROPERTY GROUP LP
CAPITAL GP
PO BOX 775758
CHICAGO IL 60677-5758

034448P001-1409A-265
SIMON PROPERTY GROUP LP
PO BOX 776329
CHICAGO IL 60677-6329

034449P001-1409A-265
SIMON PROPERTY GROUP LP
PO BOX 776438
CHICAGO IL 60677-6438

034464P001-1409A-265
SIMON PROPERTY GROUP LP
PO BOX 824014
PHILADELPHIA PA 19182-4014

034473P001-1409A-265
SIMON PROPERTY GROUP LP
PO BOX 83388
CHICAGO IL 60691-3388

037663P001-1409A-265
SIMON PROPERTY GROUP LP
RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

036949P001-1409A-265
SIMON PROPERTY GROUP TEXAS LP
A TEXAS LIMITED PARTNERSHIP
SIMON PROPERTY GROUP
RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

031558S001-1409A-265
SIMON PROPERTY GROUP, L.P.
SIMON PROPERTY GROUP LP
RONALD M TUCKER ESQ
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

031558P001-1409A-265
SIMON PROPERTY GROUP, LP
JG ELIZABETH II LLC
PO BOX 775273
CHICAGO IL 60677-5273

034350P001-1409A-265
SIMON PROPERTY GROUP, LP
867731 RELIABLE PKWY
CHICAGO IL 60686-0077

034353P001-1409A-265
SIMON PROPERTY GROUP, LP
867800 RELIABLE PKWY
CHICAGO IL 60686-0078

034346P001-1409A-265
SIMON PROPERTY GRP, LP
867670 RELIABLE PKWY
CHICAGO IL 60686-0076

034349P001-1409A-265
SIMON PROPERTY GRPTXLP
867729 RELIABLE PKWY
CHICAGO IL 60686-0077

008568P001-1409A-265
NICOLE D SIMON
1314 CHINOOK TRL
12
FRANKFORT KY 40601

034720P001-1409A-265
SIMON/MILLS CORP
ONTARIO MILLS LIMITED PARTNERSHIP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

034725P001-1409A-265
SIMON/MILLS CORP
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

034727P001-1409A-265
SIMON/MILLS CORP
ARIZONA MILLS LLC
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

034741P001-1409A-265
SIMON/MILLS CORP
FRANKLIN MILLS ASSOCIATES LIMITED PARTNERSHIP
MS MANAGEMENT ASSOCIATES INC
225 W WASHINGTON ST
INDIANAPOLIS IA 46204-3438

034744P001-1409A-265
SIMON/MILLS CORP
CONCORD MILLS LIMITED PARTNERSHIP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

034755P001-1409A-265
SIMON/MILLS CORP
OPRY MILLS MALL LIMITED PARTNERSHIP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

035028P001-1409A-265
SIMON/MILLS CORP
MALL AT POTOMAC MILLS LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

030009P001-1409A-265
SIMON/MILLS CORP (LANDLORD)
ONTARIO MILLS LIMITED PARTNERSHIP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

030010P001-1409A-265
SIMON/MILLS CORP (LANDLORD)
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030011P001-1409A-265
SIMON/MILLS CORP (LANDLORD)
ARIZONA MILLS LLC
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030012P001-1409A-265
SIMON/MILLS CORP (LANDLORD)
FRANKLIN MILLS ASSOCIATES LIMITED PARTNERSHIP
MS MANAGEMENT ASSOCIATES INC
225 W WASHINGTON ST
INDIANAPOLIS IA 46204-3438

030013P001-1409A-265
SIMON/MILLS CORP (LANDLORD)
CONCORD MILLS LIMITED PARTNERSHIP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030014P001-1409A-265
SIMON/MILLS CORP (LANDLORD)
OPRY MILLS MALL LIMITED PARTNERSHIP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

030015P001-1409A-265
SIMON/MILLS CORP (LANDLORD)
MALL AT POTOMAC MILLS LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204-3438

034443P001-1409A-265
SIMON/WOODMONT DEVELOPMENT LLC
PO BOX 775857
CHICAGO IL 60677-5857

003943P001-1409A-265
TIFFANY A SIMONINI
850 MAPLE AVE
SOUTH SAN FRANCISC CA 94080

004641P001-1409A-265
TRICINA SIMONS
92 38 175TH ST
2A
JAMAICA NY 11433

032476P001-1409A-265
SIMPLEXGRINNELL LP
DEPT CH 10320
PALATINE IL 60055-0320

006517P001-1409A-265
ARIEL SIMPSON
2013 CASTLE DR APT A
GARLAND TX 75040

003597P001-1409A-265
BRIA SIMPSON
1436 E LAKEVIEW DR APT 301
JOHNSON CITY TN 37601

002666P001-1409A-265
BRIANA SIMPSON
1415 FOX SEDGE TRL
WOODSTOCK IL 60098

000501P001-1409A-265
GOVERNESS L SIMPSON
600 11TH AVE SE
MINNEAPOLIS MN 55414

006160P001-1409A-265
JALAE SIMPSON
200 TREY DR
GREENVILLE NC 27834

007302P001-1409A-265
ALLISON R SIMS
2213 CAMPUS VLG AVE
SAGINAW MI 48604

002032P001-1409A-265
JAYLA SIMS
8144 MEADOW VALE DR
MEMPHIS TN 38125-3209

008731P001-1409A-265
RUTH SIMS
3202 S MASON AVE
J105
TACOMA WA 98409

006994P001-1409A-265
SAQUOIA M SIMS
PO BOX 92
LOCUST GROVE GA 30248

002068P001-1409A-265
SHAKEANA SIMS
1904 JEFFERSON PK AVE
19
CHARLOTTESVILLE VA 22903

007561P001-1409A-265
TRISHA SINAMBAN
6040 LAMBERT BRIDGE AVE
LAS VEGAS NV 89139

033461P001-1409A-265
SINCLAIR SVC ASSESSMENTS
SINCLAIR CUSTOMER METRICS
900 ISOM RD
STE 110
SAN ANTONIO TX 78216

002423P001-1409A-265
JONTE P SING
46-271 KAHUHIPA ST
E106
KANEOHE HI 96744

036011P001-1409A-265
SONALI SINGAL
9 HICKORY LN
NORTH BRUNSWICK NJ 08902

000489P001-1409A-265
CINDI SINGH
3205 81ST ST
JACKSON HEIGHTS NY 11370

004139P001-1409A-265
JASMINE SINGH
1635 SHERBOURNE RD
VALLEY STREAM NY 11580

007736P001-1409A-265
MANPREET SINGH
381 TAMARACK DR
UNION CITY CA 94587

009678P001-1409A-265
SIMRAN SINGH
24 RAMBLING RD
EAST AMHERST NY 14051

033391P001-1409A-265
SINGLE DIGITS INC
4 BEDFORD FARMS DR STE 210
BEDFORD NH 03110

004736P002-1409A-265
MALIK T SINGLETARY
107 VINELAND PARKWAY DRIVE
VINE GROVE KY 40175

009436P001-1409A-265
IVORY D SINGLETON
4220 BONOPARTE APT3
NORTH CHARLESTON SC 29418

008260P001-1409A-265
NYJAH R SINGLETON
1526 WESTOVER DR
WILLOUGHBY OH 44094

008244P001-1409A-265
TANASIA SINGLETON
1910 BLUE HILL DR
CINCINNATI OH 45240

037422P001-1409A-265
AIKO SINIO
3358 LEGACY DR
LOCKPORT IL 60441

003945P001-1409A-265
AIKO K SINIO
3358 LEGACY DR
LOCKPORT IL 60441

037539P001-1409A-265
ALYSSA SINKER
1 FAIRVIEW AVE APT 6
YORKVILLE NY 13495

001501P001-1409A-265
ALYSSA A SINKER
1 FAIRVIEW AVE APT 6
YORKVILLE NY 13495-1744

006649P001-1409A-265
ALLIE R SINOHUE
15251 SENECA RD
7
VICTORVILLE CA 92392

009711P002-1409A-265
JESSICA SINOPOLI
10 ST PATRICK PL
BALLSTON LAKE NY 12019-1840

008552P001-1409A-265
ITZEL A SINOTO
7221 WESTBROOK AVE
LAS VEGAS NV 89147

006966P001-1409A-265
DAPHNE SIPAQUE
236 PALM AVE
NATIONAL CITY CA 91950

007655P001-1409A-265
TARA SIRAKIS
1868 COVER DR
POLAND OH 44514

032477P001-1409A-265
SIRIUS COMPUTER SOLUTIONS, INC
10100 REUNION PL STE 500
SAN ANTONIO TX 78216

003599P001-1409A-265
JENSEN N SIROFCHUCK
138 BABCOCK RD
MERCER PA 16137

002320P002-1409A-265
JORDAN A SISON
272 WILSON AVE
TWP WASHINGTON NJ 07676-4729

006017P001-1409A-265
JAIME SISSEL
5059 HOMEPLACE DR
APEX NC 27539

032478P003-1409A-265
SITE CREW INC
PALMIERI TYLER ATTORNEYS AT LAW
DON FISHER
1900 MAIN ST STE 700
IRVINE CA 92614

032478S001-1409A-265
SITE CREW INC
BRIAN FAUL
3185G AIRWAY AVE
COSTA MESA CA 92626

036760P001-1409A-265
SITECREW INC
3185 G AIRWAY AVE
COSTA MESA CA 92626

032479P001-1409A-265
SITEFOLIO LLC
1037 NE 65 ST STE 229
SEATTLE WA 98115

037214P002-1409A-265
SITEFOLIO LLC
SITEFOLIO LLC
MARGARET MANSKER
1037 NE 65TH STREET #229
SEATTLE WA 98115

006684P001-1409A-265
KRYSTAL SITTON
24108 NEW MOUNTAIN RD
ALDIE VA 20105

002992P001-1409A-265
SUSANNA SITU
2380 PRICETON DR
SAN BRUNO CA 94066

037080P001-1409A-265
SUSANNA SITU
2380 PRINCETON DR
SAN BRUNO CA 94066

000985P001-1409A-265
SUSAN SIVAR
8550 ARGYLE BUSINESS LOOP
#1401
JACKSONVILLE FL 32244

036012P001-1409A-265
SUSAN SIVAR
10053 BENGAL FOX DR
JACKSONVILLE FL 32222

033419P001-1409A-265
ELIZABETH SIVERTS
528 GREENWICH ST
SAN FRANCISCO CA 94133

005080P001-1409A-265
JOCELYN SIXTOS
4451 S RICHMOND
CHICAGO IL 60632

036293P001-1409A-265
SKA EXPORTS
PLOT NO84 SECTOR-4 IMT MANESAR
GURGAON-122050 HARYANA
INDIA

007875P001-1409A-265
HANNAH J SKAGGS
923 NE 108TH ST
KANSAS CITY MO 64155

007535P001-1409A-265
KYNDALL SKAGGS
9722 CEDARDALE DR
HOUSTON TX 77055

002668P001-1409A-265
PAIGE T SKANE
13 PRESCOTT ST
EVERETT MA 02149

009054P001-1409A-265
JORDYN M SKARIE
2106 ORMOND DR
SHAKOPEE MN 55379

005048P001-1409A-265
BETHANY SKELTON
305 PORTSIDE CIR WEST
MOBILE AL 36695

004958P001-1409A-265
CASSANDRA SKENANDORE
8960 N 96TH ST
6
MILWAUKEE WI 53224

003807P001-1409A-265
ALYSSA R SKENE
10897 48TH AVE
G9
ALLENDALE MI 49401

030756P001-1409A-265
SKETCH APPAREL INC
STEVE CHO
110 E9TH ST
#A810
LOS ANGELES CA 90079

030389P001-1409A-265
JEROME SKIBBA
ADDRESS INTENTIONALLY OMITTED

030493P002-1409A-265
MAGAN SKIDMORE
ADDRESS INTENTIONALLY OMITTED

002085P001-1409A-265
MEGAN SKIDMORE
323 S WITT ST
WEST COLUMBIA SC 29169

006905P001-1409A-265
TAYLOR A SKIERESZ
6 BENTLEY CIR
LANCASTER NY 14086

006081P001-1409A-265
AYANNA L SKINNER
1955 UNION PL APT B25
COLUMBIA TN 38401

036306P002-1409A-265
SKJ ENTERPRISES
STEPHEN J JUNG
1901 E55TH ST
VERNON CA 90058

007935P001-1409A-265
JAMAYA T SKRINE
6041 AMBASSADOR DR
MCDONOUGH GA 30253

009549P001-1409A-265
OLIVIA SKURKA
31 LOCUST AVE NORTH
MEDFORD NY 11763

031088P001-1409A-265
SKY APPAREL INC
SCOTT PARK
134 W 30TH ST
UNIT B-1
LOS ANGELES CA 90007

036294P001-1409A-265
SKY APPAREL INC
134 W 30TH ST UNIT B-1
LOS ANGELES CA 90007

005675P001-1409A-265
MEGAN R SLABIAK
23762 MELVILLE AVE
HAZEL PARK MI 48030

006542P001-1409A-265
NICOLE K SLABONIK
97 ROSE OF SHARON DR
ETTERS PA 17319

035167P001-1409A-265
SLACK TECHNOLOGIES
155 5TH ST 6TH FLOOR
SAN FRANCISCO CA 94103

036880P001-1409A-265
SLACK TECHNOLOGIES
155 5TH STREET
SAN FRANCISCO CA 94103

032480P001-1409A-265
SLACK TECHNOLOGIES, INC
LILY SKOLNIK
500 HOWARD ST
SAN FRANCISCO CA 94105

008851P001-1409A-265
EMILEE M SLAGHT
123 4TH AVE W
327
OLYMPIA WA 98501

007503P001-1409A-265
BRIANCA D SLATER
1165 JACKSON ST
SAINT CHARLES MO 63301

008893P001-1409A-265
LORNA D SLATER
113 CREEKVIEW DR
LAFAYETTE IN 47909

032481P001-1409A-265
SLATES HARWELL LLP
LAURA CAREY
1700 PACIFIC STE 3800
DALLAS TX 75201

006089P001-1409A-265
LAUREN SLAUGHTER
1301 LINKVIEW CROSSING
LOCUST GROVE GA 30248

003060P001-1409A-265
MADELEINE E SLEBODNIK
32117 DOVER AVE
GARDEN CITY MI 48135

004236P001-1409A-265
SAMANTHA M SLITER
1800 BAYFIELD RD
14 B
COLUMBIA SC 29223

000739P001-1409A-265
TAMIKA A SLOAN
1533 WEST BUTLER ST
PHILADELPHIA PA 19140

009266P001-1409A-265
TAYLOR SLOAN
1100 PHILADELPHIA AVE
UPSTAIRS
OCEAN CITY MD 21842

005835P001-1409A-265
TIANA L SLOAN
6255 PANTHER PEAK
SAN ANTONIO TX 78247

003179P001-1409A-265
KADIJA D SLOANS
5903 NORTH 74TH ST
MILWAUKEE WI 53218

003876P001-1409A-265
BIONTE A SLOWTALKER
820 12 S FLOWER ST
INGLEWOOD CA 90301

037733P001-1409A-265
SM EASTLAND MALL LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

031559P001-1409A-265
SM EASTLAND MALL, LLC
MACERICH EQ LIMITED PARTNERSHI
401 WILSHIRE BLVD
STE 700
SANTA MONICA CA 90401

034476P001-1409A-265
SM MESA MALL LLC
PO BOX 849455
LOS ANGELES CA 90084-9455

036931P001-1409A-265
SM MESA MALL LLC
WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 580 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 567 of 689                                                                03/30/2023 11:35:06 PM

036931S001-1409A-265
SM MESA MALL LLC
STEPHEN E IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

034370P001-1409A-265
SM RUSHMORE MALL, LLC
DEPT 25965520
LOS ANGELES CA 90084-2596

036307P001-1409A-265
SMAI NYC LLC
1385 BROADWAY STE 421
NEW YORK NY 10018

037172P001-1409A-265
SAPRINA SMALL
106 VINEWOOD CIR
TUPELO MS 38801

002863P001-1409A-265
SAPRINA L SMALL
106 VINEWOOD CIR
TUPELO MS 38801

003299P001-1409A-265
MADISON N SMALLEY
3455 S KINGS AVE
SPRINGFIELD MO 65807

003800P001-1409A-265
YAMINAH SMALLIE
5905 AIRWAYS BLVD APT 401
SOUTHAVEN MS 38671

003847P001-1409A-265
STACY N SMALLMAN
77 BOXWOOD DR
TRUMANN AR 72472

007080P001-1409A-265
VANESSA SMALLS
504 BALLY BUNION LN
COLUMBIA SC 29229

003188P001-1409A-265
NAILAH SMALLWOOD
80 E BEL AIR AVE
APT A6
ABERDEEN MD 21001

032482P001-1409A-265
SMARTSHEET INC
DEPT 3421
PO BOX 123421
DALLAS TX 75312-3421

000473P001-1409A-265
AMARIS N SMILING
1099 HIDEOUT DR
MANNING SC 29102

032483P001-1409A-265
SMITH COUNTY TAX OFFICE
GARY B BARBER
PO BOX 2011
TYLER TX 75710

003527P001-1409A-265
ADIA D SMITH
2119 LAUREL SPRINGS LN
KINGWOOD TX 77339

000877P001-1409A-265
ADRIENNE E SMITH
205 TOWNVIEW DR
WAPPINGERS FALLS NY 12590

008589P001-1409A-265
ALEXANDRIA D SMITH
123 JENNIE BERRY LN
PEARL MS 39208

006600P001-1409A-265
ALEXIS SMITH
1409 SOUTHWOOD PLANTATION RD A
TALLAHASSEE FL 32311

019383P002-1409A-265
ALEXIS SMITH
25 HUSTED RD APT 203
CARMEL NY 10512

007091P001-1409A-265
ALEXIS J SMITH
17 ISLAND DR
POLAND OH 44514

002343P001-1409A-265
ALEYA M SMITH
8256 N SUNSET RANCH LOOP
TUCSON AZ 85743

008886P001-1409A-265
ALLISON M SMITH
319 E MARKET ST
3RD FLR REAR
YORK PA 17403

005730P002-1409A-265
ANGEL M SMITH
4015 BUTTERNUT ST
E CHICAGO IN 46312-2911

009437P001-1409A-265
ANGELA D SMITH
9021 MARLEE RD
JACKSONVILLE FL 32222

009523P001-1409A-265
ASHLEY SMITH
8511 DARCY LN
PARTLOW VA 22534

004220P001-1409A-265
ASHLEY M SMITH
219 FRANKFORD AVE
BLACKWOOD NJ 08012

000810P001-1409A-265
ASHLEY N SMITH
4740 S CLARENCE
WICHITA KS 67217

036013P001-1409A-265
ASHLEY N SMITH
810 E PEACH
HAYSVILLE KS 67060

009685P001-1409A-265
BAYLEI A SMITH
6137 STRAUSS RD APT B
LOCKPORT NY 14094-5807

009123P001-1409A-265
BREANNA N SMITH
1714 E KENSINGTON BLVD
APT F
SHOREWOOD WI 53211

036014P001-1409A-265
BREAUNNA L SMITH
908 LINWOOD ST
HYATTSVILLE MD 20783

030254P001-1409A-265
BRITTANY SMITH
ADDRESS INTENTIONALLY OMITTED

037553P001-1409A-265
BRITTANY SMITH
300 SOUTH EIGHTH ST
MEBANE NC 27302

005269P001-1409A-265
BRITTANY S SMITH
300 S 8TH ST
MEBANE NC 27302

002805P001-1409A-265
BROOKE D SMITH
506 NW FALK DR
LEES SUMMIT MO 64063

009255P001-1409A-265
CHANDRELL SMITH
5224 EASTERN AVE
KANSAS CITY MO 64129

007060P001-1409A-265
CLAUDESHA B SMITH
500 6TH ST S
2717 MAPLE AVE
SAINT CLOUD MN 56301

003047P001-1409A-265
COURTNEY SMITH
MTSU BOX 9705 1301 EAST MAIN S
MURFREESBORO TN 37132

036462P001-1409A-265
DA'NEISHA D SMITH
118 MARK TWAIN DR #15
RIVER RIDGE LA 70123

006330P001-1409A-265
DEONDREYA SMITH
3905 LOST CREEK DR
PLANO TX 75074

009555P001-1409A-265
DESTINY SMITH
1900 HAZELWOOD DR APTE5
WEST ASHLEY SC 29407

003873P001-1409A-265
DHANIELLE S SMITH
147 CORY CT
AUBURNDALE FL 33823

009218P001-1409A-265
ELIZABETH SMITH
370 WEST ST
WRENTHAM MA 02093

037575P001-1409A-265
ERICA SMITH
2929 FIRE MOUNTAIN DR UNIT 46
OCEANSIDE CA 92054

000886P001-1409A-265
ERICA N SMITH
2929 FIRE MOUNTAIN DR
APT 46
OCEANSIDE CA 92054

020751P001-1409A-265
GERALYN SMITH
1461 OTTERCREEK DR
CINCINNATI OH 45240

033217P001-1409A-265
IVORY SMITH
919 STEIN CT UNIT 104
KENT OH 44240

033217S001-1409A-265
IVORY SMITH
LOU BERTRAND AND ASSOCIATES
409 SOUTH PROSPECT
RAVENNA OH 44266

010310P001-1409A-265
JACK SMITH
LAMAR COUNTY TAX
PO BOX 309
PURVIS MS 39475

008662P001-1409A-265
JAHMARA C SMITH
202 STATE ST
CAMDEN NJ 08102

001950P001-1409A-265
JAMILA E SMITH
1182 BROOKRIDGE TRCE
FORT WALTON BEACH FL 32547

005729P001-1409A-265
JANAYE R SMITH
5404 LOCKLEAR PL
RIVERVIEW FL 33578

005186P001-1409A-265
JANOAH A SMITH
201 SUDBROOK LN
PIKESVILLE MD 21208

009189P001-1409A-265
JANYA Z SMITH
481 CREEK HOLLOW WAY
ATHENS GA 30601

008349P001-1409A-265
JENNA M SMITH
4 BEALL DR
PAINESVILLE OH 44077

008407P001-1409A-265
JESSICA SMITH
6308 SANDSTONE DR
ARLINGTON TX 76001

001272P001-1409A-265
JESSICA D SMITH
2519 DOUBLETREE RD
SPRING VALLEY CA 91978-1914

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 582 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 569 of 689                                                                03/30/2023 11:35:06 PM

001770P001-1409A-265
JESSICA L SMITH
2250 FOXBORO CT
ERIE PA 16510-4058

004243P001-1409A-265
KADIJAH SMITH
7601 FOX DEN CT
CLINTON MD 20735

004620P001-1409A-265
KALANI A SMITH
1406 GRANEX DR
DR
KILLEEN TX 76542

006725P001-1409A-265
KARDISHA R SMITH
4651 N 76TH ST
MILWAUKEE WI 53218

005290P001-1409A-265
KATHLEEN E SMITH
3453 BUSBEE DR NW
4101
KENNESAW GA 30144

036015P001-1409A-265
KATHLEEN E SMITH
207 CEDARHURST DR
CANTON GA 30115

008430P001-1409A-265
KAYLEE A SMITH
9457 TIMBER VIEW DR
INDIANAPOLIS IN 46250

036590P001-1409A-265
KELSEY SMITH
18 ORCHARD CIR
HALIFAX MA 02338

006540P001-1409A-265
KIAH N SMITH
2121 WINDY HILL RD
APT 915
MARIETTA GA 30060

008775P001-1409A-265
KIMBLE P SMITH
3615 N 29TH ST
FORT SMITH AR 72904-3400

008977P001-1409A-265
KINLIE S SMITH
PO BOX 538
PECULIAR MO 64078

002340P002-1409A-265
LAUREN SMITH
229 SW STATE ROUTE 131
HOLDEN MO 64040

008100P001-1409A-265
LINDSEY J SMITH
636 WEST BROAD ST
HORSEHEADS NY 14845

009225P001-1409A-265
LORIANNA N SMITH
8260 CRAIN HWY
LA PLATA MD 20646

008452P001-1409A-265
LYNDY M SMITH
326 ASUELO WAY
SANTA ROSA CA 95401

007283P001-1409A-265
LYNETTE M SMITH
1615 S 56TH ST
PHILADELPHIA PA 19143

006447P001-1409A-265
MADISON M SMITH
530 DARBY DR
BELLINGHAM WA 98226

007755P001-1409A-265
MAHARRI C SMITH
5478 NORTH 56 ST
MILWAUKEE WI 53218

036016P001-1409A-265
MCKENZIE SMITH
4216 REGENCY DR
SALUDA VA 23149

008966P001-1409A-265
MEGAN S SMITH
103 FONTAINE ST
MARLBOROUGH MA 01752

007887P001-1409A-265
MICHELLE D SMITH
PO BOX 291
MOORESVILLE IN IN 46158

000650P001-1409A-265
MORGAN SMITH
170 E ARROYO ST
RENO NV 89502

008029P001-1409A-265
MORGAN SMITH
212 HIGHLAND DR
TUPELO MS 38801

036680P001-1409A-265
NICOLE SMITH
3855 HABITAT DR APT B
COLUMBUS OH 43228-9464

006615P001-1409A-265
NICOLE L SMITH
114 DE NORMANDIE WAY
MARTINEZ CA 94553

009619P001-1409A-265
NIYIN SMITH
3603 DEARBORN DR
DURHAM FL 27704

004044P001-1409A-265
PEYTON SMITH
7004 GLENDOWER RD
RALEIGH NC 27613

003902P001-1409A-265
PORCHIA SMITH
908 LINWOOD ST
HYATTSVILLE MD 20783

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 583 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 570 of 689                                                                03/30/2023 11:35:06 PM

008281P001-1409A-265
QUINASIA SMITH
5835 GRANT ST
5835
HOLLYWOOD FL 33021

001686P001-1409A-265
RACHEL A SMITH
6003 OSPREY LAKE CIR
RIVERVIEW FL 33578

023924P001-1409A-265
REBECCAH D SMITH
16672 JACKDAW PATH
LAKEVILLE MN 55044

036017P001-1409A-265
REILLY E SMITH
1315 FANNIN ST
NEDERLAND TX 77627

008311P001-1409A-265
RHEANNA M SMITH
1053 GLEN MOLLY DR
SPARKS NV 89434

005041P001-1409A-265
SAMANTHA G SMITH
85 WINTHROP AVE
BRAINTREE MA 02184

001912P001-1409A-265
SARA C SMITH
10002 ANITA BLVD
LOUISVILLE KY 40272

006747P001-1409A-265
SHAILEY J SMITH
550 S ASH ST
PO BOX 6
GREENWOOD NE 68366

007838P001-1409A-265
SHAMONE L SMITH
8011 FRONT BEACH RD
1603
PANAMA CITY BEACH FL 32407

093309P002-1409A-265
SHANNON SMITH
1105 GLENWOOD RD
TOMS RIVER NJ 08753-4119

001268P002-1409A-265
SHARON N SMITH
8168 SWIFT FOX TRL
JACKSONVILLE FL 32222-4148

001613P001-1409A-265
SHELBY SMITH
339 NORTH ROYAL AVE
FLORENCE AL 35630-2493

009114P001-1409A-265
SHELBY SMITH
1501 SPRINGHILL TER
DOTHAN AL 36303

036018P001-1409A-265
SHELBY SMITH
601 CREST ST
FLORENCE AL 35630-2493

005059P001-1409A-265
SHELLANEY SMITH
21W185 CORONET RD
LOMBARD IL 60148

009222P001-1409A-265
SHONICE L SMITH
910 ST ANDREWS DR
MURFREESBORO TN 37128

001129P001-1409A-265
SIRIKA SMITH
1630 WENDY DR
PLEASANT HILL CA 94523

030616P001-1409A-265
SIRIKA SMITH
ADDRESS INTENTIONALLY OMITTED

007035P001-1409A-265
SONAE SMITH
3569 PIONEER DR
HOPE MILLS NC 28348

002137P001-1409A-265
SUMER N SMITH
801 WHEELER CEMETERY RD
MAYSVILLE GA 30558

006390P001-1409A-265
SYDNEY N SMITH
13908 COUNTRY CT DR
TAMPA FL 33625

037081P001-1409A-265
SYLVIA SMITH
8343 PRINCETON SQUARE BLVD E #613
JACKSONVILLE FL 32256

006529P001-1409A-265
SYLVIA K SMITH
8343 PRINCETON SQUARE BLVD E
613
JACKSONVILLE FL 32256

001492P001-1409A-265
TALORE T SMITH
585 FALLEN TIMBERS DR
ORANGE PARK FL 32073-5277

002470P001-1409A-265
TAYLOR S SMITH
3325 WILMINGTON DR
GRAND PRAIRIE TX 75052

006197P001-1409A-265
THALIA SMITH
147 W FUNDERBURG RD
APT A8
FAIRBORN OH 45324

000636P001-1409A-265
TRACEY M SMITH
126 WEST 7TH ST
LANSDALE PA 19446

005587P001-1409A-265
UNIQUA SMITH
4700 BOULDER DR
810
MIDLAND TX 79707

007328P001-1409A-265
ZENOBIA SMITH
11651 ROYAL LYTHAM LN
WALDORF MD 20602

007707P001-1409A-265
CHANTEL SMITHBERGER
7950 MENTOR AVE
D301
MENTOR OH 44060

002067P001-1409A-265
BRITNEE SMITHERS
1558 W 62ND ST
LOS ANGELES CA 90047-1531

031101P001-1409A-265
SMOKO INC
JENNIFER PHOMMACHAK
1139 WESTMINSTER AVE
STE E
ALHAMBRA CA 91803

033278P001-1409A-265
SMS - SYSTEMS MAINTENANCE SVC
LENNY STEINBERG
14416 COLLECTIONS CTR DR
CHICAGO IL 60693

033129P001-1409A-265
SMUD
PO BOX 15555
SACRAMENTO CA 95852

033129S001-1409A-265
SMUD
6301 S ST
SACRAMENTO CA 95817

034686P002-1409A-265
SMUD
A/K/A SACRAMENTO MUNICIPAL UITILITY DISTRICT
PO BOX 15830 ATTN A255
SACRAMENTO CA 95852

003402P001-1409A-265
KELLY N SMYTHE
47 LORIJEAN LN
EAST NORTHPORT NY 11731

032484P001-1409A-265
SNAGAJOBCOM INC
32978 COLLECTION CTR DR
CHICAGO IL 60693-0329

035168P001-1409A-265
SNAGAJOBCOM INC APPLICANT TRACKING
32978 COLLECTION CTR DR
CHICAGO IL 60693-0329

035169P002-1409A-265
SNAGAJOBCOM INC MONTHLY MAINTENANCE
32978 COLLECTION CTR DR
CHICAGO IL 60693-0329

003231P001-1409A-265
ALYSHA M SNEED
521 W 2ND ST
PINCONNING MI 48650

007812P001-1409A-265
KYRA M SNEED
17852 LAKE CARLTON DR
APT D
LUTZ FL 33558

002846P001-1409A-265
SHIAN SNIDER
22 CONIFER WAY
SICKLERVILLE NJ 08081

001529P001-1409A-265
KATLYN SNIFFIN
1223 MAPLE AVE
SOUTH HEMPTEAD NY 11550

036019P001-1409A-265
TA'KEYAH C SNIPES
601 THUNDERBIRD DR
BOX ELDER SD 57719

004448P001-1409A-265
TAKEYAH C SNIPES
229 STUMER RD
11
RAPID CITY SD 57701

037540P001-1409A-265
AMY SNODGRASS
3323 HARTEL AVE
PHILADELPHIA PA 19136

008678P001-1409A-265
AMY J SNODGRASS
3323 HARTEL AVE
PHILADELPHIA PA 19136

036400P001-1409A-265
ASHLEY M SNODGRASS
418 S LEBARON
MESA AZ 85210-2402

033130P002-1409A-265
SNOHOMISH COUNTY PUD 1
DENISE R CAVALLO
PO BOX 1107
EVERETT WA 98206

006482P001-1409A-265
TAYLOR R SNOOK
12150 WASHINGTON CTR PKWY
UNIT 3-108
THORNTON CO 80241

037218P001-1409A-265
TAYLOR R SNOOK
125150 WASHINGTON CENTER PARKWAY
APT 3-108
THORNTON CO 80241

009585P001-1409A-265
SARAH SNOW
2500 BURMA DR APT 100
PEARL MS 39208

031102P003-1409A-265
SNOWDEN BROTHERS LLC
WILLIAM L SNOWDEN
1100 BELLEVUE WAY NE
STE 8A #553
BELLEVUE WA 98004

007547P001-1409A-265
AOLANI S SNOWDEN
12136 S EMERALD
CHICAGO IL 60628

030833P001-1409A-265
SNP CREATIVE DESIGN CO LTD
SPRITE CHONG
SHI JI MEI JU 3F  XING YANG RO
CHENG YANG DISTRICT
QINGDAO SH 266109
CHINA

035259P003-1409A-265
SNP CREATIVE DESIGN CO LTD
FLAT 5 4F FOTAN INDUSTRIAL CENTRE 26 28
AU PUI WAN ST FOTAN
HONG KONG  00852
HONG KONG

036308P001-1409A-265
SNP CREATIVE DESIGN CO LTD
SHI JI MEI JU 3F XINGYANG ROAD 778
CHENGYANG QINGDAO  266109
CHINA

001713P001-1409A-265
ALYSSA A SNYDER
232 6TH ST
WHITEHALL PA 18052-7106

001896P001-1409A-265
CHRISTINA M SNYDER
138 VICTORSON ST
RINEYVILLE KY 40162-9614

003699P001-1409A-265
LEONOR SNYDER
234 EAST OAK HILL ST
ONTARIO CA 91761

007116P001-1409A-265
SOFIA SOARES
625 CATSKILL DR
EFFORT PA 18330

009142P001-1409A-265
JORDYN M SOBERS
1403 SEAGULL LN
APT G
SALISBURY MD 21804

033719P001-1409A-265
SOCAL OFFICE TECHNOLOGIES
5700 WARLAND DR
CYPRESS CA 90630

033339P001-1409A-265
SOCIABLE LABS
25 DIVISION ST
STE 205
SAN FRANCISCO CA 94103

002777P002-1409A-265
CATHERINE SOCKOL
CATHERINE SOCKOL
1746 14TH AVE
VERO BEACH FL 32960-3608

037266P001-1409A-265
CATHERINE SOCKOL
CATHERINE SOCKOL
1746 14TH AVE
VERO BEACH FL 32969

005097P001-1409A-265
AGAPEITOF F SOE
11628 KINDSLAND ST
LAS VEGAS NV 89183

003344P001-1409A-265
CASEY SOEKLAND
900 BUSH ST
#1103
SAN FRANCISCO CA 94109

037749P001-1409A-265
SOF IX PB OWNER LP
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

031560P001-1409A-265
SOF-IX PB OWNER LP
1 EAST WACKER DR
#3600
CHICAGO IL 60601

032485P001-1409A-265
SOFTEK INC
FRANK LOPEZ
650 MUNOZ RIVERA AVE
STE 601
SAN JUAN PR 00918

033720P001-1409A-265
SOFTWARE ONE INC
20875 CROSSROADS CIR
STE 1
WAUKESHA WI 53186

034253P001-1409A-265
SOGE LLC
333 SCHERMERHORN ST
#9Q
NEW YORK NY 11217

032486P001-1409A-265
SOGE STUDIO
SOGE LLC
JONATHAN WILLIAMS
333 SCHERMERHORN ST
#9Q
NEW YORK NY 11217

030359P002-1409A-265
HANNAH P SOGER
ADDRESS INTENTIONALLY OMITTED

006801P001-1409A-265
PAWAN K SOHAL
29301 STONEBROOK LN
HAYWARD CA 94544

031103P001-1409A-265
SOIE BLU
1100 S SAN PEDRO ST
# D6
LOS ANGELES CA 90015

030248P001-1409A-265
BILLIAN SOKOL
ADDRESS INTENTIONALLY OMITTED

003078P001-1409A-265
GILLIAN H SOKOL
7005 BRINT RD
APT 11
SYLVANIA OH 43560

005428P001-1409A-265
KAYLI SOLBERG
6560 ROBB RD
FOWLERVILLE MI 48836

002952P001-1409A-265
ISABELLA SOLER
166-10 17TH RD
WHITESTONE NY 11357

036021P001-1409A-265
ISABELLA SOLER
3806 LACONIA AVE
BRONX NY 10469

036137P001-1409A-265
SOLID AND STRIPE INC
DEBT RECOVERY ATTORNEYS
MICHAEL E SAYER
17595 HARVARD
STE C-557
IRVINE CA 92614

032487P001-1409A-265
SOLID ENTERPRISES, INC
SOLID DIGITAL
ADAM COHEN
410 5TH FL
PETALUMA CA 94952

001221P001-1409A-265
CYNTHIA M SOLIS
8075 105TH AVE
VERO BEACH FL 32967

005358P001-1409A-265
EVELYN A SOLIS
3468 BURRWOOD DR
RICHFIELD OH 44286

031561P001-1409A-265
SOLOMON POND MALL
MALL AT SOLOMON POND LLC
14199 COLLECTIONS CTR DR
CHICAGO IL 60693

003384P001-1409A-265
KAREN S SOLORZANO
1949 WEST DR
APT 19
VISTA CA 92083

030834P001-1409A-265
SOLSTICE INDIA LTD
SHARAD BHARGAVA
207 SUNCITY BUSINESS TOWER
SEC54 GOLF COURSE RD GURGAON122003
HARYANA
INDIA

036309P001-1409A-265
SOLSTICE INDIA LTD
C-157 MAYAPURI INDL AREA PHASE-II
NEW DELHI 110064
INDIA

006706P001-1409A-265
RAVEN X SOLTERO
207 E OLYMPIA ST
CHULA VISTA CA 91911

036589P001-1409A-265
KELLY SOLTIS
430 MONTEREY BLVD
SAN FRANCISCO CA 94127

033721P001-1409A-265
SOLUTIONARY
9420 UNDERWOOD AVE
3RD FL
OMAHA NE 68114

008389P001-1409A-265
NYLA C SOMAL
2033 SE LENNARD RD
209
PSL FL 34983

008711P001-1409A-265
EMELY G SOMMER
1848 KESSLER BLVD
SOUTH BEND IN 46616

007049P001-1409A-265
JESSICA E SOMOZA
12300 POND RUN DR
APT #103
WOODBRIDGE VA 22192

030448P001-1409A-265
KHRISTENE SON
ADDRESS INTENTIONALLY OMITTED

001030P001-1409A-265
KHRISTENE J SON
714 CABIN DR
MILL VALLEY CA 94941

035442P001-1409A-265
KHRISTENE J SON
552 SAN PEDRO COVE
SAN RAFAEL CA 94901

031104P001-1409A-265
SONDER LLC
BLAKE ULVES
5753 E SANTA ANA CANYON RD
PO BOX G185
ANAHEIM HILLS CA 92807

005200P001-1409A-265
MINSU SONG
1930 WINTER PK PL
CORALVILLE IA 52241

032488P001-1409A-265
SONITROL GOLD COAST
1334 BLUE OAKS BLVD
ROSEVILLE CA 95678-7014

004372P001-1409A-265
STEVEN SONNTAG
187 ANNA'S CT
COLCHESTER VT 05446

037833P002-1409A-265
SONOMA COUNTY CENTRAL COLLECTIONS
SONOMA COUNTY WEIGHTS AND MEASURES
585 FISCAL DR RM 100
SANTA ROSA CA 95403

002628P001-1409A-265
MACKENZIE N SONSALLA
6861 TOPAZ CT
DEFOREST WI 53532

005069P001-1409A-265
AMTUL Z SOOFI
11133 GATEVIEW LN
LAS VEGAS NV 89144

031562P001-1409A-265
SOONER FASHION MALL LLC
GGP LIMITED PARTNERSHIP
PO BOX 772803
CHICAGO IL 60677-2803

037511P001-1409A-265
SOONER FASHION MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

005045P001-1409A-265
KAREN SOPENA
538 BIG BEND WAY APT A
OCEANSIDE CA 92057

003157P001-1409A-265
VANESSA X SORIA
3529 CUYLER AVE
BERWYN IL 60402

003983P001-1409A-265
MELISA SORIANO
6099 VIA DE LOS ARBOLES
EL PASO TX 79932

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 587 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 574 of 689

03/30/2023 11:35:06 PM

007064P001-1409A-265
MYRKA SORIANO
4545 PENNWOOD AVE
APT 124
LAS VEGAS NV 89102

007639P001-1409A-265
ISABEL A SORTO
1711 HARVEY MITCHELL PKWY S
4-304
COLLEGE STATION TX 77840

000252P001-1409A-265
SOS DISTRICT OF COLUMBIA
LAUREN C VAUGHAN
1350 PENNSYLVANIA AVE NW
RM 419
WASHINGTON DC 20004

000253P001-1409A-265
SOS OF ALABAMA
JOHN H MERRILL
PO BOX 5616
MONTGOMERY AL 36103-5616

000254P001-1409A-265
SOS OF ALASKA
ALASKA STATE CAPITOL BLDG
PO BOX 110001
JUNEAU AK 99811-0001

000255P001-1409A-265
SOS OF ARIZONA
MICHELLE REAGAN
OFFICE OF THE SECRETARY OF STATE
1700 W WASHINGTON ST
F17
PHOENIX AZ 85007-2888

000256P001-1409A-265
SOS OF ARKANSAS
MARK MARTIN
STATE CAPITOL
500 WOODLANE AVE
STE 256
LITTLE ROCK AR 72201

000257P001-1409A-265
SOS OF CALIFORNIA
ALEX PADILLA
1500 11TH ST
SACRAMENTO CA 95814

000258P001-1409A-265
SOS OF COLORADO
WAYNE W WILLIAMS
COLORADO DEPT OF STATE
1700 BROADWAY
STE 200
DENVER CO 80290

000259P001-1409A-265
SOS OF CONNECTICUT
DENISE W MERRILL
30 TRINITY ST
HARTFORD CT 06106

000260P001-1409A-265
SOS OF DELAWARE
JEFFREY W BULLOCK
401 FEDERAL ST
STE 3
DOVER DE 19901

000261P001-1409A-265
SOS OF FLORIDA
KEN DETZNER
RA GRAY BLDG
500 SOUTH BRONUOGH ST
TALLAHASSEE FL 32399-0250

000262P001-1409A-265
SOS OF GEORGIA
BRIAN P KEMP
214 STATE CAPITOL
ATLANTA GA 30334

000263P001-1409A-265
SOS OF HAWAII
SHAN S TSUTSUI
LEUTENANT GOVERNOR
STATE CAPITOL
RM 415
HONOLULU HI 96813

000264P001-1409A-265
SOS OF IDAHO
LAWERENCE DENNEY
700 WEST JEFFERSON ST RM E205
PO BOX 83720
BOISE ID 83720-0080

000265P001-1409A-265
SOS OF ILLINOIS
JESSE WHITE
213 STATE CAPITOL
SPRINGFIELD IL 62756

000266P001-1409A-265
SOS OF INDIANA
CONNIE LAWSON
200 W WASHINGTON ST
RM 201
INDIANAPOLIS IN 46204

000267P001-1409A-265
SOS OF IOWA
PAUL D PATE
FIRST FL LUCAS BLDG
321 E 12TH ST
DES MOINES IA 50319

000268P001-1409A-265
SOS OF KANSAS
KRIS W KOBACH
MEMORIAL HALL 1ST FL
120 SW 10TH AVE
TOPEKA KS 66612-1594

000269P001-1409A-265
SOS OF KENTUCKY
ALISON LUNDERGAN GRIMES
OFFICE OF THE KENTUCY SECRETARY OF STATE
700 CAPITAL AVE STE 152
FRANKFORT KY 40601

000270P001-1409A-265
SOS OF LOUISIANA
TOM SCHEDLER
8585 ARCHIVES AVE
PO BOX 94125 BATON ROUGE LA 708049125
BATON ROUGE LA 70809

000271P001-1409A-265
SOS OF MAINE
MATTHEW DUNLAP
148 STATE HOUSE STATION
AUGUSTA ME 04333-0148

000272P001-1409A-265
SOS OF MARYLAND
JOHN C WOBENSMITH
FRED J WINELAND BLDG
16 FRANCIS ST
ANNAPOLIS MD 21401

000273P001-1409A-265
SOS OF MASSACHUSETTS
WILLIAM FRANCIS GALVIN
ONE ASHBURTON PL
RM 1611
BOSTON MA 02108-1512

000274P001-1409A-265
SOS OF MICHIGAN
RUTH JOHNSON
MICHIGAN DEPARTMENT OF STATE
LANSING MI 48919

000275P001-1409A-265
SOS OF MINNESOTA
STEVE SIMON
OFFICE OF THE SECRETARY OF STATE
RETIREMENT SYSTEMS OF MINNESOTA BLDG
60 EMPIRE DR STE 100
ST. PAUL MN 55103

000276P001-1409A-265
SOS OF MISSISSIPPI
DELBERT HORSEMANN
401 MISSISSIPPI ST
JACKSON MS 39201

000277P001-1409A-265
SOS OF MISSOURI
JOHN R ASHCROFT
600 WEST MAIN ST
JEFFERSON CITY MO 65101

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 588 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 575 of 689                                                                03/30/2023 11:35:06 PM

000278P001-1409A-265
SOS OF MONTANA
COREY STAPLETON
STATE CAPITOL BLDG 1301 E 6TH AVE
PO BOX 202801 HELENA MT 59620
HELENA MT 59601

000279P001-1409A-265
SOS OF NEBRASKA
JOHN A GALE
PO BOX 94608
LINCOLN NE 68509-4608

000280P001-1409A-265
SOS OF NEVADA
BARBARA K CEGAVSKE
NEVADA STATE CAPITOL BLDG
101 N CARSON ST STE 3
CARSON CITY NV 89701

000281P001-1409A-265
SOS OF NEW HAMPSHIRE
WILLIAM M GARDNER
107 N MAIN ST RM 204
STATE HOUSE
CONCORD NH 03301

000282P001-1409A-265
SOS OF NEW JERSEY
KIM GUADAGNO
225 W STATE ST
PO BOX 001
TRENTON NJ 08625-0300

000283P001-1409A-265
SOS OF NEW MEXICO
MAGGIE TOULOUSE OLIVER
NEW MEXICO STATE CAPITOL ANNEX NORTH
325 DON GASPAR STE 300
SANTA FE NM 87501

000284P001-1409A-265
SOS OF NEW YORK
ROSSANA ROSADO
ONE COMMERCE PLZ
99 WASHINGTON AVE
ALBANY NY 12231-0001

000285P001-1409A-265
SOS OF NORTH CAROLINA
ELAINE F MARSHALL
2 SOUTH SALISBURY ST
PO BOX 29622
RALEIGH NC 27626-0622

000286P001-1409A-265
SOS OF NORTH DAKOTA
ALVIN A AL JAEGER
600 E BLVD AVE
DEPT 108 1ST FL
BISMARCK ND 58505-0500

000287P001-1409A-265
SOS OF OHIO
JON HUSTED
180 EAST BROAD ST
16TH FL
COLUMBUS OH 43215

000288P001-1409A-265
SOS OF OKLAHOMA
CHRIS BENGE
2300 N LINCOLN BLVD
STE 101
OKLAHOMA CITY OK 73105-4897

000289P001-1409A-265
SOS OF OREGON
DENNIS RICHARDSON
900 CT ST NE
CAPTIAL RM 136
SALEM OR 97310-0722

000290P001-1409A-265
SOS OF PENNSYLVANIA
ROBERT TORRES
302 NORTH OFFICE BLDG
HARRISBURG PA 17120

000292P001-1409A-265
SOS OF PUERTO RICO
ROSELLO NEVARES
LA FORTALEZA
PO BOX 9020082
SAN JUAN PR 00902-0082

000291P001-1409A-265
SOS OF RHODE ISLAND
NELLIE M GORBEA
82 SMITH ST
STATE HOUSE RM 217
PROVIDENCE RI 02903

000293P001-1409A-265
SOS OF SOUTH CAROLINA
MARK HAMMOND
EDGAR BROWN BLDG
1205 PENDELTON ST STE 525
COLUMBIA SC 29201

000294P001-1409A-265
SOS OF SOUTH DAKOTA
SHANTEL KREBS
CAPITOL BLDG
500 E CAPITOL AVE STE 204
PIERRE SD 57501-5070

000295P001-1409A-265
SOS OF TENNESSEE
TRE HARGETT
312 ROSA L PARKS AVE
8TH FL SNODGRASS TOWER
NASHVILLE TN 37243-1102

000296P001-1409A-265
SOS OF TEXAS
ROLANDO B PABLOS
JAMES E RUDDER BUUILDING
1019 BRAZOS
AUSTIN TX 78701

000297P001-1409A-265
SOS OF UTAH
160 E 300 S
2ND FL
SALT LAKE CITY UT 84111

000298P001-1409A-265
SOS OF VERMONT
JIM CONDOS
26 TERREACE ST
MONTPELIER VT 05609-1101

000299P001-1409A-265
SOS OF VIRGINIA
KELLY THOMASSON
PO BOX 1475
RICHMOND VA 23218

000300P001-1409A-265
SOS OF WASHINGTON
KIM WYMAN
LEGISLATEIVE BLDG
PO BOX 40220
OLYMPIA WA 98504-0220

000301P001-1409A-265
SOS OF WEST VIRGINIA
MAC WARNER
BLDG I STE 157K
1900 KANAWHA BLVD EAST
CHARLESTON WV 25305-0770

000302P001-1409A-265
SOS OF WISCONSIN
DOUG LAFOLLETTE
PO BOX 7848
MADISON WI 53707-7848

000303P001-1409A-265
SOS OF WYOMING
ED MURRAY
STATE CAPITOL BLDG
200 WEST 24TH ST
CHEYENNE WY 82002-0020

007566P001-1409A-265
YEZMARIE SOSA RODRIGUEZ
716 MUIRFIELD CIR
APOPKA FL 32712

007369P001-1409A-265
STACY K SOSA SIERRA
1700 257TH
1
LOMITA CA 90717

000540P001-1409A-265
DUVALY SOSA
4227 W EVA ST
PHOENIX AZ 85051

002753P001-1409A-265
MIKI SOSA
91-201 HOOWALEA WAY
EWA BEACH HI 96706

036022P001-1409A-265
RODRIGUEZ YEZMARIE SOSA
716 MUIRFIELD CIR
APOPKA FL 32712

036023P001-1409A-265
SIERRA STACY K SOSA
1700 257TH
1
LOMITA CA 90717

035230P001-1409A-265
CHARLES SOSNICK
485 LEXINGTON AVE
7TH FLOOR
NEW YORK NY 10017

002651P001-1409A-265
ESMERALDA SOTELO RAMOS
91-42118TH ST
RICHMOND HILL NY 11418

002931P001-1409A-265
CYNTHIA SOTELO
807 W 41ST ST
LOS ANGELES CA 90037

007555P002-1409A-265
DESIREE M SOTELO
11701 METRIC BLVD APT 922
AUSTIN TX 78758-3283

036024P001-1409A-265
RAMOS ESMERALDA SOTELO
91-42118TH ST
RICHMOND HILL NY 11418

006472P001-1409A-265
SAVANNAH N SOTELO
164 GILDED ROCK CIR
164 GILDED ROC
FOLSOM CA 95630

001906P001-1409A-265
SARA A SOTO DE MAYOR
445 RICHEY ST
BLDG 7 APT
CORONA CA 92879

009645P001-1409A-265
ALEXANDRA M SOTO
339 COCOA CT
KISSIMMEE FL 34758

001897P001-1409A-265
ANAHI SOTO
9203 DRAGONWOOD TRL
HOUSTON TX 77083

000784P001-1409A-265
FERNANDO J SOTO
11618 MONTERRA DR
FONTANA CA 92337

002673P001-1409A-265
KARLA A SOTO
16707 DAVID GLEN DR
FRIENDSWOOD TX 77546

003161P001-1409A-265
MACKENZIE SOTO
4120 S MILL AVE
TEMPE AZ 85282

036025P001-1409A-265
MACKENZIE SOTO
4120 S MILL AVE APARTMENT E
TEMPE AZ 85282

005568P001-1409A-265
MARIA S SOTO
3500 MILLPOOL CT
ORLANDO FL 32822

036026P001-1409A-265
MONICA SOTO
3112 SOUTH 138TH ST
OMAHA NE 68144

003361P001-1409A-265
NATALY SOTO
2902 N GREGG AVE APT4
APT 4
FAYETTEVILLE AR 72703

003326P001-1409A-265
SAMANTHA M SOTOMAYOR
385 CONCORD DR
FREEHOLD NJ 07728

007746P001-1409A-265
MARCELLA G SOTTOSANTI
3527 COUNTY RD 21
IRONTON OH 45638

009391P001-1409A-265
MAMA P SOUMAHORO
900 WASHINGTON BLVD
APT 606B
STAMFORD CT 06901

008376P001-1409A-265
KIMBERLY A SOUPHAKHETH
828 FARR AVE
ESCONDIDO CA 92026

007608P001-1409A-265
BRIANNE E SOUSA
146 CHERRY ST
NAUGATUCK CT 06770

000881P001-1409A-265
WILLIAM SOUSA
2329 WORDEN ST
SAN DIEGO CA 92107

000346P001-1409A-265
SOUTH CAROLINA ATTORNEY GENERAL
ALAN WILSON
REMBERT C DENNIS OFFICE BLDG
1000 ASSEMBLY ST RM 519
COLUMBIA SC 29211-1549

000398P001-1409A-265
SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS
3600 FOREST DR STE 300
PO BOX 5757
COLUMBIA SC 29250-5757

000084P001-1409A-265
SOUTH CAROLINA DEPT OF HEALTH
AND ENVIRONMENTAL CONTROL
2600 BULL ST
COLUMBIA SC 29201

000230P001-1409A-265
SOUTH CAROLINA DEPT OF LABOR LICENSING AND
REGULATIONS
DIRECTOR
SYNERGY BUSINESS PK KINGSTREE BLDG
110 CENTERVIEW DR
COLUMBIA SC 29210

000085P001-1409A-265
SOUTH CAROLINA DEPT OF NATURAL RESOURCES
RAMBERT C DENNIS BLDG
1000 ASSEMBLY ST
COLUMBIA SC 29201

000155P001-1409A-265
SOUTH CAROLINA DEPT OF REVENUE
301 GERVAIS ST
PO BOX 125
COLUMBIA SC 29201

032725P001-1409A-265
SOUTH CAROLINA DEPTOF REVENUE
CORP ESTIMATE
COLUMBIA SC 29214-0006

032778P001-1409A-265
SOUTH CAROLINA DEPTOF REVENUE
CORP ESTIMATE
PO BOX 100153
COLUMBIA SC 29202

033131P001-1409A-265
SOUTH CAROLINA ELECTRIC AND GAS
1400 LADY ST
COLUMBIA SC 29218

000450P001-1409A-265
SOUTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 11778
COLUMBIA SC 29211

031563P002-1409A-265
SOUTH COUNTY SHOPPINGTOWN LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

031563S001-1409A-265
SOUTH COUNTY SHOPPINGTOWN LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

000347P001-1409A-265
SOUTH DAKOTA ATTORNEY GENERAL
MARTY J JACKLEY
1302 EAST HIGHWAY 14
STE 1
PIERRE SD 57501-8501

000086P001-1409A-265
SOUTH DAKOTA DEPT OF ENVIRONMENT
AND NATURAL RESOURCES
JOE FOSS BLDG PMB 2020
523 E CAPITAL
PIERRE SD 57501

000231P001-1409A-265
SOUTH DAKOTA DEPT OF LABOR
SECRETARY
700 GOVERNORS DR
PIERRE SD 57501

010341P001-1409A-265
SOUTH DAKOTA DEPT OF REVENUE
AND REGULATION
PO BOX 5055
SIOUX FALLS SD 57117-5055

000156P001-1409A-265
SOUTH DAKOTA DEPT OF REVENUE AND REGULATION
445 E CAPITOL AVE
PIERRE SD 57501

033132P001-1409A-265
SOUTH JERSEY GAS
PO BOX 6091
BELLMAWR NJ 08099

033132S001-1409A-265
SOUTH JERSEY GAS
1 SOUTH JERSEY PLZ
FOLSOM NJ 08037

031564P001-1409A-265
SOUTH SHORE PLAZA
THE RETAIL PROPERTY TRUST
BRAINTREE PROPERTY ASSOCIATES
PO BOX 772833
CHICAGO IL 60677-2833

008223P001-1409A-265
MARJORIE D SOUTHERLAND
196 SOUTH HUNT CLUB RUN
NEWPORT NEWS VA 23608

032489P001-1409A-265
SOUTHERN BOULEVARD DEPOT, INC
748 SOUTHERN BLVD
BRONX NY 10455

036837P001-1409A-265
SOUTHERN CAL TELECOM
12090 WOODSIDE AVE
LAKESIDE CA 92040

032490P002-1409A-265
SOUTHERN CAL TELECOM INC
KENNETH KIEFER
12090 WOODSIDE AVE
LAKESIDE CA 92040

033133P001-1409A-265
SOUTHERN CALIFORNIA EDISON
PO BOX 300
ROSEMEAD CA 91772

033133S001-1409A-265
SOUTHERN CALIFORNIA EDISON
2244 WALNUT GROVE AVE
ROSEMEAD CA 91770

033528P001-1409A-265
SOUTHERN CALIFORNIA EDISON (SCE)
PO BOX 300
ROSEMEAD CA 91772-0001

033134P001-1409A-265
SOUTHERN CALIFORNIA GAS CO
PO BOX C
MONTEREY PARK CA 91756

033134S001-1409A-265
SOUTHERN CALIFORNIA GAS CO
555 WEST FIFTH STREET
LOS ANGELES CA 90013

032765P002-1409A-265
SOUTHERN CONNECTICUT GAS CO
MARCIA FANTANO
100 MARSH HILL RD
ORANGE CT 06477

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 591 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 578 of 689                                                                03/30/2023 11:35:06 PM

033821P001-1409A-265
SOUTHERN CONNECTICUT GAS CO
60 MARSH HILL RD
ORANGE CT 06477

036972P001-1409A-265
SOUTHERN HILLS MALL LLC
WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

036972S001-1409A-265
SOUTHERN HILLS MALL LLC
WASHINGTON PRIME GROUP INC
STEPHEN E IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

031565P001-1409A-265
SOUTHERN HILLS MALL, LLC
JEFFERSON VALLEY CENTER LLC
180 EAST BROAD ST
COLUMBUS OH 43215

032491P001-1409A-265
SOUTHERN NEVADA HEALTH DISTRICT
PO BOX 845688
LOS ANGELES CA 90084-5688

031566P001-1409A-265
SOUTHERN PARK MALL LLC
PO BOX 809222
CHICAGO IL 60680-9222

036968P001-1409A-265
SOUTHERN PARK MALL LLC
WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

036968S001-1409A-265
SOUTHERN PARK MALL LLC
WASHINGTON PRIME GROUP INC
STEPHEN E IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

031567P001-1409A-265
SOUTHLAKE INDIANA LLC
1 EAST WACKER DR
STE 3600
CHICAGO IL 60601

037752P001-1409A-265
SOUTHLAKE INDIANA LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

055274P001-1409A-265
SOUTHLAKE MALL
2063 SOUTHLAKE MALL SP# CL318
HOBART IN 46410

037496P001-1409A-265
SOUTHLAND CENTER LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031568P001-1409A-265
SOUTHLAND MALL PROPERTIES LLC
PO BOX 865061
ORLANDO FL 32886-5061

037215P002-1409A-265
SOUTHLAND MALL PROPERTIES LLC
CO GUMBERG ASSET MANAGEMENT CORP
PETRA COOLE
3200 N FEDERAL HIGHWAY
FT LAUDERDALE FL 33306

031569P001-1409A-265
SOUTHPARK MALL LLC
STARWEST JV LLC
1 EAST WACKER DR
STE 3600
CHICAGO IL 60601

037751P001-1409A-265
SOUTHPARK MALL LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

010667P001-1409A-265
SOUTHPAW CREDIT OPPORTUNITY MASTER FUND LP
SOUTHPAW
JEREMY SKREZYNA
89 NEXUS WAY 2ND FL
CAMANA BAY
GRAND CAYMAN
CAYMAN ISLANDS

010667S001-1409A-265
SOUTHPAW CREDIT OPPORTUNITY MASTER FUND LP
SOUTHPAW
JEREMY SKREZYNA
2 GREENWICH OFFICE PK
GREENWICH CT 06831

031570P001-1409A-265
SOUTHRIDGE LIMITED PARTNERSHIP
PO BOX 404831
ATLANTA GA 30384-4831

033135P001-1409A-265
SOUTHWEST GAS CORP
PO BOX 98890
LAS VEGAS NV 89150

033135S001-1409A-265
SOUTHWEST GAS CORP
5241 SPRING MOUNTAIN ROAD
LAS VEGAS NV 89193

031571P001-1409A-265
SOUTHWEST PLAZA LLC
GGPLP LLC
PO BOX 772808
CHICAGO IL 60677-2808

037337P001-1409A-265
SOUTHWESTERN BELL TELEPHONE CO
AT AND T SVC INC
KAREN A CAVAGNARO
LEAD PARALEGAL ONE AT AND T WAY
ROOM 3A104
BEDMINSTER NJ 07921

001631P001-1409A-265
HONIEH SOWDAGAR
9608 EAGLE HILL DR
OKLAHOMA CITY OK 73162

008844P001-1409A-265
HAYLEY B SOWELL
901 S SOUTH ST
GASTONIA NC 28052

007022P001-1409A-265
CHEYENNE SOWINSKI
5880 S DUNVEGAN DR
NEW BERLIN WI 53146

003069P001-1409A-265
EMINA SPAHIC
2725 CREEKMONT LN
SAINT LOUIS MO 63125

007830P001-1409A-265
ALEXIS I SPAIN
749 E 7TH ST
ERIE PA 16503

030878P002-1409A-265
SPAIN,PRICE,READER AND THOMPSON PC
5300 MEMORIAL DR STE 940
HOUSTON TX 77007-8279

007993P001-1409A-265
SOPHIA C SPALDING
710 SOUTH GREGORY RD
PO BOX 286
FOWLERVILLE MI 48836

016310P001-1409A-265
TORREN SPANNBELL
12419 LOOKOUT PT DR
CHARLOTTE NC 28269

031105P001-1409A-265
SPARKLE FRIDAY
NEXT WAVE COMMERCIAL INC
KRISTI BENEDETTO
1167 MORENA BLVD
SAN DIEGO CA 92110

036310P001-1409A-265
SPARKLE FRIDAY
1167 MORENA BLVD
SAN DIEGO CA 92110

032492P001-1409A-265
SPARKLE TAFAO
PO BOX 668
LA PUENTA CA 91747

037090P001-1409A-265
ALAINNA M SPARKS
1198 SADDLE CREEK DR
FORT WALTON BEACH FL 32547

005864P001-1409A-265
ALAINNA M SPARKS
696 TYNER ST UNIT 22
FORT WALTON BEACH FL 32547

036027P001-1409A-265
ALAINNA M SPARKS
1198 SADDLE CREEK DR
FORT WALTON BEACH FL 32547

030333P001-1409A-265
EMILY SPARKS
ADDRESS INTENTIONALLY OMITTED

001822P001-1409A-265
EMILY Y SPARKS
2411 GOVERNOR NICHOLLS ST
NEW ORLEANS LA 70119

007587P001-1409A-265
KAYANNA L SPARKS
15875 JOY RD
APT 205
DETROIT MICHIGAN MI 48228

006171P001-1409A-265
KOURTNEY M SPARKS
8717 ORANGELAWN
DETROIT MI 48204

004945P001-1409A-265
MADELINE SPARKS
1460 SE 58TH AVE
PORTLAND OR 97215

032493P001-1409A-265
SPARTANBURG COUNTY SC
OREN L BRADY III
COUNTY TREASURER
PO BOX 5807
SPARTANBURG SC 29304

008644P001-1409A-265
ARIELLE SPEARMAN
1208 NORTHWOOD DR N
CHAMPAIGN IL 61821

010223P001-1409A-265
NELDA WELLS SPEARS
PO BOX 149328
AUSTIN TX 78714-9328

007502P001-1409A-265
SEPTEMBER L SPEARS
350 CYPRESS CREEK RD
12318
CEDAR PARK TX 78613

032494P001-1409A-265
SPECIAL FUND FOR DISABILITY BE
328 STATE ST
SCHENECTADY NY 12305-2318

034374P001-1409A-265
SPECIALIST STAFFING SOLUTIONS
DEPT CH 16598
PALATINE IL 60055

030783P001-1409A-265
SPECIALIZED TRANSPORTATION AGENT GROUP INC
5001 US HIGHWAY 30 WEST
FORT WAYNE IN 46818

032495P001-1409A-265
SPECTRAFLOW, INC
SARAH DEMERS
46 DIGITAL DR
STE 5
NOVATO CA 94949

030016P002-1409A-265
SPECTRUM CAPITAL (LANDLORD)
YATES CONSTRUCTION
BLOOMFIELD HOLDINGS LLC
200 BASS PRO DR STE 125
PEARL MS 39208

035011P001-1409A-265
SPECTRUM CAPITAL/YATES CONSTRUCTION
BLOOMFIELD HOLDINGS LLC
200 BASS PRO DR
STE 125
PEARL MS 39208

032496P001-1409A-265
SPELLBOUND DEVELOPMENT GROUP
PO BOX 1639
NEWPORT BEACH CA 92659-1639

000655P001-1409A-265
JASMINE R SPELLER
1815 HUNT CLUB ST
FORT WALTON BEACH FL 32547

001404P001-1409A-265
LYRIC SPELLS
702 S HILGARD ST
O FALLON IL 62269-2703

002020P001-1409A-265
MCKENZIE SPENCE
2811 TORI OAK TRL
CORINTH TX 76210

001131P001-1409A-265
JEFREA L SPENCER
652 CARRIAGE HILL RD
VIRGINIA BEACH VA 23452-6519

008837P001-1409A-265
TORI L SPENCER
11612 BROCKMAN LN
GREAT FALLS VA 22066

036763P001-1409A-265
SPG INDEPENDENCE CENTER LLC
PO BOX 644182
PITTSBURGH PA 15264-4182

034149P001-1409A-265
SPILL CO
1437 EARLSHIRE PL
PLANO TX 75075

007824P001-1409A-265
QUAMEISHEON SPILLER
1369 W STANLEY RD
MOUNT MORRIS MI 48458

032497P001-1409A-265
SPINNING DESIGNS, INC
LIZ GARCIA
5106 HWY 34
WALL NJ 07727

034738P001-1409A-265
SPINOSO REAL ESTATE GROUP
112 NORTHERN CONCOURSE NORTH
SYRACUSE NY 13212

034849P001-1409A-265
SPINOSO REAL ESTATE GROUP
LSREF SUMMER REO TRUST 2009
HUDSON AMERICAS LLC
2711 N HASKELL AVE
STE 1700
DALLAS TX 75204

034969P001-1409A-265
SPINOSO REAL ESTATE GROUP
MESILLA VALLEY SPE - 991068834 LLC
KEYBANK NATIONAL
8115 PRESTON RD
STE 800
DALLAS TX 75225

034969S001-1409A-265
SPINOSO REAL ESTATE GROUP
MINDY WOLIN SHERMAN PARTNER PERKINS COIE LLP
MESILLA VALLEY SPE 991068834 LLC
131 SOUTH DEARBORN ST STE 1700
CHICAGO IL 60603-5559

036872P001-1409A-265
SPINOSO REAL ESTATE GROUP
112 NORTHERN CONCOURSE
NORTH SYRACUSE NY 13212

036872S001-1409A-265
SPINOSO REAL ESTATE GROUP
GENERAL MANAGER
GENESEE VALLEY CENTER
G3341 S LINDEN RD
FLINT MI 48507

036873P001-1409A-265
SPINOSO REAL ESTATE GROUP
LSREF SUMMER REO TRUST 2009
HUDSON AMERICAS LLC
LEGAL DEPARTMENT
2711 N HASKELL AVE STE 1700
DALLAS TX 75204

030020S001-1409A-265
SPINOSO REAL ESTATE GROUP (LANDLORD)
WESTLAND SHOPPING CENTER
SPINOSO MANAGEMENT GROUP LLC
35000 W WARREN RD
WESTLAND MI 48185

030021S001-1409A-265
SPINOSO REAL ESTATE GROUP (LANDLORD)
MESILLA VALLEY SPE  991068834, LLC
SPINOSO MANAGEMENT GROUP LLC
112 NORTHERN CONCOURSE
NORTH SYRACUSE NY 13212

030021S002-1409A-265
SPINOSO REAL ESTATE GROUP (LANDLORD)
MINDY WOLIN SHERMAN, PARTNER PERKINS COIE LLP
MESILLA VALLEY SPE  991068834 LLC
131 SOUTH DEARBORN ST STE 1700
CHICAGO IL 60603-5559

030017P001-1409A-265
SPINOSO REAL ESTATE GRP (LANDLORD)
SPINOSO REAL ESTATE GROUP
112 NORTHERN CONCOURSE
NORTH SYRACUSE NY 13212

030018P001-1409A-265
SPINOSO REAL ESTATE GRP (LANDLORD)
LSREF3 SPARTAN (GENESEE) LLC
2711 NORTH HASKELL AVE STE 1700
DALLAS TX 75204

030019P001-1409A-265
SPINOSO REAL ESTATE GRP (LANDLORD)
GENESEE VALLEY CENTER
GENERAL MANAGER
G3341 S LINDEN RD
FLINT MI 48507

030020P001-1409A-265
SPINOSO REAL ESTATE GRP (LANDLORD)
LSREF SUMMER REO TRUST 2009
HUDSON AMERICAS LLC
LEGAL DEPARTMENT
2711 N HASKELL AVE STE 1700
DALLAS TX 75204

030021P001-1409A-265
SPINOSO REAL ESTATE GRP (LANDLORD)
MESILLA VALLEY SPE  991068834 LLC
KEYBANK NATIONAL
8115 PRESTON RD STE 800
DALLAS TX 75225

037216P002-1409A-265
SPIRE ALABAMA INC
AKA ALAGASCO
2101 6TH AVE NORTH
BIRMINGHAM AL 35203

000908P001-1409A-265
SHERRY L SPIVACKE
23735 TATIA CT
MURRIETA CA 92562

037333P001-1409A-265
SHERRY L SPIVACKE
SHERRY L SPIVACKE
23735 TATIA CT
MURRIETA CA 92562

004828P001-1409A-265
REBECCA L SPIVEY
PO BOX 632
LAKE VIEW SC 29563

030663P001-1409A-265
VANESSA K SPOFFORD
ADDRESS INTENTIONALLY OMITTED

006307P001-1409A-265
CHARLOTTE E SPOON
6667 ENFIELD AVE
RESEDA CA 91335

005883P001-1409A-265
LAUREN C SPOONER
223 RIDGEVIEW RD
WEARE NH 03281

---

031572P001-1409A-265
SPOTSYLVANIA MALL
PO BOX 932400
CLEVELAND OH 44193

037008P003-1409A-265
SPOTSYLVANIA MALL CO
D/B/A SPOTSYLVANIA TOWNE CENTRE
5577 YOUNGSTOWN WARREN RD
NILES OH 44446

008012P001-1409A-265
KAYLEN F SPRADLING
216 YORKTOWN BLVD
LOCUST GROVE VA 22508

003499P001-1409A-265
GABRIEL S SPRAGG
206 BRIAR CLIFF DR
LONGWOOD FL 32779

031106P001-1409A-265
SPRAYCO
ALLISON HOWARD
35601 VERONICA ST
LIVONIA MI 48150

036311P001-1409A-265
SPRAYCO
35601 VERONICA ST
LIVONIA MI 48150

031573P001-1409A-265
SPRING HILL MALL
GENERAL GROWTH PARTNERSHIP
SDS-12-1694
PO BOX 86
MINNEAPOLIS MN 55486-1694

037494P001-1409A-265
SPRING HILL MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

009796P001-1409A-265
SPRINGDALE TAX COMMISSION
11700 SPRINGDALE PIKE
SPRINGDALE OH 45246

009440P001-1409A-265
KRYSTAL SPRINGER
259 MONROE ST
BROOKLYN NY 11216-1405

031574P001-1409A-265
SPRINGFIELD TOWN CENTER
PREIT ASSOCIATES LP
PR SPRIENGFIELD TOWN CENTER LLC
200 SOUTH BROAD ST
3RD FL
PHILADELPHIA PA 19102

010045P001-1409A-265
SPRINGFIELD TOWNSHIP
BUSINESS TAX OFFICE
50 POWELL RD
SPRINGFIELD PA 19064

033136P001-1409A-265
SPRINGFIELD TOWNSHIP
MARGARET A YOUNG TAX COLLECTOR
50 POWELL RD
SPRINGFIELD PA 19064

033136S001-1409A-265
SPRINGFIELD TOWNSHIP
50 POWELL RD
SPRINGFIELD PA 19064

036028P001-1409A-265
SAVANNAH SPRINKLES
2008 BROOK HOLLOW
CEDAR PARK TX 78613

033722P001-1409A-265
SPRINT SOLUTIONS INC
12524 SUNRISE VLY DR
RESTON VA 20191

008482P001-1409A-265
TIFFANI SPROUSE
5 FREEDOM DR
WILLIAMSBURG VA 23185

036029P001-1409A-265
TIFFANI SPROUSE
78 MAIN ST
NEWPORTNEWS VA 23601

004996P001-1409A-265
VICTORIA SPROUSE
1549 HOLCOMB BRIDGE RD
A
NORCROSS GA 30092

032498P001-1409A-265
SPS COMMERCE INC
PO BOX 205782
DALLAS TX 75320-5782

035172P002-1409A-265
SPS COMMERCE INC
BOYD JOHNSON
333 S 7TH ST STE 1000
MINNEAPOLIS MN 55402

037151P001-1409A-265
SQUAR MILNER LLP
3655 NOBEL DR SUITE 300
SAN DIEGO CA 92122

036764P001-1409A-265
SQUAR MILNER PETERSON MIRAN
4100 NEWPORT PL 3RD FLOOR
NEWPORT BEACH CA 92660

034277P001-1409A-265
SQUAR, MILNER, PETERSON, MIRANDA
DA AND WILLIAMSON LLP
4100 NEWPORT PL 3RD FL
NEWPORT BEACH CA 92660

032499P001-1409A-265
SQUAR, MILNER, PETERSON, MIRANDA AND
WILLIAMSON LLP
SQUAR MILNER PETERSON MIRAN
4100 NEWPORT PL 3RD FL
CRAIG WEAVER
NEWPORT BEACH CA 92660

036430P001-1409A-265
CASTLETON SQUARE
CASTLETON SQUARE LLC
PO BOX 775754
CHICAGO IL 60677-5754

003536P001-1409A-265
DEBRA SQUICCIARINI
24 LINDRON AVE
SMITHTOWN NY 11787

004124P001-1409A-265
LEILA M SQUIER
399 SOUTH DANBY RD
SPENCER NY 14883

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 595 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 582 of 689                                                                      03/30/2023 11:35:06 PM

007524P001-1409A-265
MAGGIE K SQUILLANTE
2204 ADAMS AVE
2
SCRANTON PA 18509

009596P001-1409A-265
ASHEA SQUIRE
20720 SONG BIRD DR
PFLUGERVILLE TX 78660

031575P001-1409A-265
SRMSPE, LLC
PO BOX 54266
NEW ORLEANS LA 70154

033137P001-1409A-265
SRP
PO BOX 80062
PRESCOTT AZ 86304

033137S001-1409A-265
SRP
1521 N PROJECT DR
TEMPE AZ 85281-1206

034867P001-1409A-265
SRS REAL ESTATE
CAPREF BURBANK LLC
8333 DOUGLAS AVE
STE 975
DALLAS TX 75225

030022P001-1409A-265
SRS REAL ESTATE (LANDLORD)
CAPREF BURBANK LLC
BURBANK ASSET MANAGEMENT
8333 DOUGLAS AVE STE 975
DALLAS TX 75225

030022S001-1409A-265
SRS REAL ESTATE (LANDLORD)
WILLIAMS LEGAL ADVISORY GROUP,LLC
LEGAL NOTICES
169 RAMAPO VLY RD STE 106
OAKLAND NJ 07436

001516P001-1409A-265
PAULINA S SRUN
3012 CORSICA DR
EL DORADO HILLS CA 95762

036765P001-1409A-265
SS BSCMI05 TOP20 LAKEFOREST
9062 OLD ANNAPOLIS RD
COLUMBIA MD 21045

031576P001-1409A-265
SSBSCMI05TOP20 LAKEFOREST
BEAR STRNS COM MG SEC INC MG
9062 OLD ANNAPOLIS RD
COLUMBIA MD 21045

033723P001-1409A-265
SSD SYSTEMS
1740 N LEMON ST
ANAHEIM CA 92801

036312P001-1409A-265
SSS CLOTHING INC
1820 W CARSON ST #202-313
TORRANCE CA 90501

030757P001-1409A-265
SSS CLOTHING, INC
ALEX YOON / MICHAEL KIM
1820 W CARSON ST
#202-313
TORRANCE CA 90501

009942P001-1409A-265
ST CHARLES COUNTY GOVERNMENT
DEPT OF FINANCE
201 NORTH SECOND ST STE 541
ST. CHARLES MO 63301

031580P001-1409A-265
ST CHARLES TOWNE CENTER
CHARLES MALL COLP
867645 RELIABLE PKWY
CHICAGO IL 60686-0076

031577P002-1409A-265
ST CLAIRE SQUARE SPE LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

031577S001-1409A-265
ST CLAIRE SQUARE SPE LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

031578P002-1409A-265
ST CLOUD MALL LLC
GGP LIMITED PARTNERSHIP
3534 W 83RD PL APT 15
CHICAGO IL 60652-3248

037362P001-1409A-265
ST CLOUD MALL LLC
AKA CROSSROADS CENTER MN
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

008341P001-1409A-265
STACY ST HILAIRE
298 PIERMONT AVE
2A
NYACK NY 10960

032501P001-1409A-265
ST JUDE CHILDRENS RESEARCH HOSPITAL
AMERICAN LEBANESE SYRIAN ASSOC
501 ST JUDE PL
MEMPHIS TN 38105

033724P001-1409A-265
ST JUDE CHILDRENS RESEARCH HOSPITAL
501 ST JUDE PL
MEMPHIS TN 38105

010027P001-1409A-265
ST LOUIS COUNTY COLLECTOR OF
41 S CENTRAL AVE
ST. LOUIS MO 63105

031579P001-1409A-265
ST LOUIS PREMIUM OUTLETS
SIMON/WOODMONT DEVELOPMENT LLC
PO BOX 775857
CHICAGO IL 60677-5857

036963P001-1409A-265
ST LOUIS PREMIUM OUTLETS LLC
A DELAWARE LIMITED LIABILITY CO
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

032500P001-1409A-265
ST TAMMANY PARISH TAX COLLECTOR
PO BOX 61080
NEW ORLEANS LA 70161-1080

036030P001-1409A-265
HILAIRE STACY ST
298 PIERMONT AVE
2A
NYACK NY 10960

007209P001-1409A-265
CORA G STABER
128 EAST POLK AVE
EAU CLAIRE WI 54701

003426P001-1409A-265
JESSICA STACRUZ
15 JOSEPH LN
BARDONIA NY 10954

002680P001-1409A-265
GABRIELLE STAFFO
1072 WILLOW BROOK BEND
FARMINGTON NY 14425

008862P001-1409A-265
ALANNA L STAFFORD
16804 BISH RD
SAEGERTOWN PA 16433

002428P001-1409A-265
SYDNI R STAFFORD
51 SANTANGELO CIR
MIDDLETOWN CT 06457

007927P001-1409A-265
ZOE N STAFFORD
333 S GILBERT ST 2126
IOWA CITY IA 52242

001238P001-1409A-265
DELANIE A STAGGS
1107 NORTH ALBERT PIKE
FORT SMITH AR 72904

037025P001-1409A-265
DELANIE ANN STAGGS
1107 NORTH ALBERT PIKE
FORT SMITH AR 72904

033803P001-1409A-265
STUTI STAH
1738 KENSTONE WALK
ATLANTA GA 30338

001776P001-1409A-265
JENINE W STALEY
212 GRANDVIEW AVE
BRIDGEPORT CT 06606-2511

030387P002-1409A-265
JENNIFER STALIANS
ADDRESS INTENTIONALLY OMITTED

005574P001-1409A-265
JENNIFER N STALLINGS
2902 APPENNINI CV
CEDAR PARK TX 78613

037132P001-1409A-265
KATHRYN STALLION
105 SIBLEY DR
MINOOKA IL 60447
UNITED STATES

004835P001-1409A-265
KATHRYN P STALLION
105 SIBLEY DR
MINOOKA IL 60447

036031P001-1409A-265
KATHRYN M STALLWORTH
16324 COUNTY RD 52
SILVERHILL AL 36576

032502P001-1409A-265
STAMFORD TOWN CENTER
A/R DEPT
100 GREYROCK PL
STAMFORD CT 06901

007764P001-1409A-265
JESSICA STAMP
920 OXFORD AVE
10
EAU CLAIRE WI 54703

036802P001-1409A-265
TONIA R STAMPS
8224 STERLING LN
COVINGTON GA 30014

009470P001-1409A-265
ERICA STANCO
12 LOCUST ST
GLEN HEAD NY 11545

032503P001-1409A-265
STANDARD AND POOR'S FINANCIAL SVC LLC
2542 COLLECTION CTR DR
CHICAGO IL 60693

032504P001-1409A-265
STANDARD INSURANCE CO
JOY GIBLIN
PO BOX 3789
PORTLAND OR 97208-3789

035170P001-1409A-265
STANDARD INSURANCE CO
900 SW FIFTH AVE
PORTLAND OR 97204-1282

032505P001-1409A-265
STANDARD PARKING
NOSE ALUYI
55 EAST MONROE
CHICAGO IL 60603-5713

003185P001-1409A-265
NICOLE L STANDOFF
1280 HACIENDA DR
APT C24
VISTA CA 92081

005716P001-1409A-265
ALYSSA M STANFILL
2118 WEST FLOWER AVE
FULLERTON CA 92833

007550P001-1409A-265
AUTUMN B STANFORD
4111 BAYMAR DR
YOUNGSTOWN OH 44511

033725P002-1409A-265
STANLEY SECURITY SOLUTIONS
41734 CHRISTY ST
FREMONT CA 94538-5106

006349P001-1409A-265
BRANDI E STANLEY
2022 16TH ST
PARKERSBURG WV 26101

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 597 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 584 of 689                                                                                     03/30/2023 11:35:07 PM

009186P001-1409A-265
KALIAH STANLEY
2807 N GLEBE RD
ARLINGTON VA 22207

001309P001-1409A-265
CHANTEL STANTON
350 GALE BLVD
APT 4
MELVINDALE MI 48122

004010P001-1409A-265
MEAGAN STANTON
1203 KELLOGG AVE
UTICA NY 13502

034682P001-1409A-265
STAPLES
ADRIENNE CHAVIS
7 TECHNOLOGY CIR
COLUMBIA SC 29203

032506P001-1409A-265
STAPLES ADVANTAGE
DEPT LA
PO BOX 83689
CHICAGO IL 60696-3689

036133P001-1409A-265
STAR FABRICS
DONIGER BURROUGHS
STEPHEN DONIGER SCOTT BURROUGHS
603 ROSE AVE
VENICE CA 90291

031107P001-1409A-265
STAR OF INDIA FASHIONS INC
ELAINE KEPPLER
PO BOX 28330
TEMPE AZ 85285

036313P001-1409A-265
STAR OF INDIA FASHIONS INC
PO BOX 28330
TEMPE AZ 85285

037762P001-1409A-265
STAR WEST CHICAGO RIDGE LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2029

031581P001-1409A-265
STAR WEST CHICAGO RIDGE, LLC
1 EAST WACKER DR
STE 3600
CHICAGO IL 60601

037760P001-1409A-265
STAR WEST FRANKLIN PARK MALL LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

037759P001-1409A-265
STAR WEST GATEWAY LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

037758P001-1409A-265
STAR WEST GREAT NORTHERN MALL LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

037757P001-1409A-265
STAR WEST LOUIS JOLIET LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

037754P001-1409A-265
STAR WEST PARKWAY MALL LP
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

037753P001-1409A-265
STAR WEST SOLANO LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

031582P001-1409A-265
STAR-WEST FRANKLIN PARK MALL II LLC
1 EAST WACKER DR STE 3600
CHICAGO IL 60601

031583P001-1409A-265
STAR-WEST GATEWAY LLC
STAR-WEST JV LLC
1 EAST WACKER DR
STE 3600
CHICAGO IL 60601

008415P001-1409A-265
MADISYN O STARK
1000 CASCADEWAY DR
MURFREESBORO TN 37129

030469P001-1409A-265
LAURA L STARKAND
ADDRESS INTENTIONALLY OMITTED

004511P001-1409A-265
MADELINE M STARKE
1252 E ST GERMAIN ST
APT 106
SAINT CLOUD MN 56304

003955P001-1409A-265
JASMINE STARKS
10535 S FOREST AVE
CHICAGO IL 60628

033216P001-1409A-265
JOSEHANNA STARKS
185 HILLMONT DR
PADUCAH KY 42003

033216S001-1409A-265
JOSEHANNA STARKS
MORGAN AND MORGAN
504 BROADWAY
STE 100
PADUCA KY 42001

030835P001-1409A-265
STARLIGHT ACCESSORIES INC
ALLEN SMOUHA
10 WEST 33RD ST
STE 800
NEW YORK NY 10001

036314P001-1409A-265
STARLIGHT ACCESSORIES INC
10 WEST 33RD ST STE 800
NEW YORK NY 10001

032507P001-1409A-265
STARS MODEL MANAGEMENT
CLKS INC
23 GRANT AVE
4TH FL
SAN FRANCISCO CA 94108

034106P001-1409A-265
STARWEST JV, LLC
1 EAST WACKER DR
STE 3600
CHICAGO IL 60601

031584P001-1409A-265
STARWEST LOUIS JOLIET, LLC
1 EAST WACKER DR
STE 3600
CHICAGO IL 60601

031585P001-1409A-265
STARWEST PARKWAY MALL, LP
1 EAST WACKER DR
STE 3600
CHICAGO IL 60601

031586P001-1409A-265
STARWEST SOLANO, LLC
1 EAST WACKER DR
STE 3600
CHICAGO IL 60601

034708P001-1409A-265
STARWOOD
STARWOOD RETAIL PROPERTY MANAGEMENT  LLC
ONE EAST WACKER DRIVE
STE 3700
CHICAGO IL 60601

034796P001-1409A-265
STARWOOD
STAR-WEST CHICAGO RIDGE LLC
CBL AND ASSOCIATES MANAGEMENT INC
SUITE 500 — CBL CENTER
2030 HAMILTON PL BLVD
CHATTANOOGA TN 37421

034846P001-1409A-265
STARWOOD
SRP PROPERTY MANAGEMENT LLC
ONE EAST WACKER DRIVE
STE 3700
CHICAGO IL 60601

034861P001-1409A-265
STARWOOD
STARWOOD RETAIL PROPERTY MANAGEMENT LLC
1 E WACKER DR
STE 3700
CHICAGO IL 60601

034899P001-1409A-265
STARWOOD
SRP PROPERTY MANAGEMENT LLC
1 E WACKER DR
STE 3700-
CHICAGO IL 60601

030025P001-1409A-265
STARWOOD (LANDLORD)
SOUTHLAKE INDIANA LLC
SRP PROPERTY MANAGEMENT LLC
LEASE COORDINATION
ONE EAST WACKER DR STE 3700
CHICAGO IL 60601

030025S001-1409A-265
STARWOOD (LANDLORD)
SOUTHLAKE INDIANA LLC
GENERAL MANAGER
2109 SOUTHLAKE MALL
MERRILLVILLE IN 46410

030026P001-1409A-265
STARWOOD (LANDLORD)
SRP PROPERTY MANAGEMENT LLC
LEASE COORDINATION
ONE EAST WACKER DR STE 3700
CHICAGO IL 60601

030026S001-1409A-265
STARWOOD (LANDLORD)
STARWEST LOUIS JOLIET, LLC
GENERALMANAGER
3340 MALL LOOP DR 1249
JOLIET IL 60431

030026S002-1409A-265
STARWOOD (LANDLORD)
BARCLAYS BANK PLC
MICHAEL S BIRAJICLIAN
745 SEVENTH AVE
NEW YORK NY 10019

030026S003-1409A-265
STARWOOD (LANDLORD)
SOUTHPARK MALL LLC
GENERAL MANAGER
500 SOUTHPARK CTR
STRONGSVILLE OH 44136

030027P001-1409A-265
STARWOOD (LANDLORD)
SRP PROPERTY MANAGEMENT LLC
LEASE COORDINATION
1 E WACKER DR STE 3700
CHICAGO IL 60601

030027S001-1409A-265
STARWOOD (LANDLORD)
BELDEN MALL, LLC
GENERAL MANAGER
4230 BELDEN VLG MALL
CANTON OH 44718

030027S002-1409A-265
STARWOOD (LANDLORD)
STARWEST SOLANO, LLC
GENERAL MANAGER
1350 TRAVIS BLVD
FAIRFIELD CA 94533

030028P001-1409A-265
STARWOOD (LANDLORD)
STARWEST CHICAGO RIDGE LLC
CBL AND ASSOCIATES MANAGEMENT INC
STE 500 - CBL CTR
2030 HAMILTON PL BLVD
CHATTANOOGA TN 37421

030028S001-1409A-265
STARWOOD (LANDLORD)
STARWEST CHICAGO RIDGE, LLC
CBL AND ASSOCIATES MANAGEMENT INC
GENERAL MANAGER
444 CHICAGO RIDGE MALL DR
CHICAGO RIDGE IL 60415

030029P001-1409A-265
STARWOOD (LANDLORD)
STARWEST FRANKLIN PARK MALL LLC
STARWOOD RETAIL PROPERTY MANAGEMENT LLC
LEASE COORDINATION
ONE EAST WACKER DR STE 3700
CHICAGO IL 60601

030029S001-1409A-265
STARWOOD (LANDLORD)
STARWEST FRANKLIN PARK MALL, LLC
GENERAL MANAGER
5001 MONROE ST
TOLEDO OH 43623

030030P001-1409A-265
STARWOOD (LANDLORD)
STARWOOD RETAIL PROPERTY MANAGEMENT LLC
DIRECTOR OF LEASE ADMINISTRATION
1 E WACKER DR STE 3700
CHICAGO IL 60601

030030S001-1409A-265
STARWOOD (LANDLORD)
BELMAR SHOPPING CENTER
GENERAL MANAGER
464 S TELLER ST
LAKEWOOD CO 80226

030031P001-1409A-265
STARWOOD (LANDLORD)
STARWOOD RETAIL PROPERTY MANAGEMENT LLC
LEASE COORDINATION
ONE EAST WACKER DR STE 3700
CHICAGO IL 60601

030031S001-1409A-265
STARWOOD (LANDLORD)
NORTHLAKE MALL
GENERAL MANAGER
6801 NORTHLAKE MALL DR
CHARLOTTE NC 28216

030031S002-1409A-265
STARWOOD (LANDLORD)
PARKWAY PLAZA, LLC
GENERAL MANAGER
415 PKWY PLZ
EL CAJON CA 92020

030031S003-1409A-265
STARWOOD (LANDLORD)
PLAZA WEST COVINA LP
GENERAL MANAGER
112 PLZ DR
WEST COVINA CA 91790

030031S004-1409A-265
STARWOOD (LANDLORD)
GATEWAY, LLC
GENERAL MANAGER
5 GTWY MALL
LINCOLN NE 68505

030032P001-1409A-265
STARWOOD (LANDLORD)
STARWOOD RETAIL PROPERTY MANAGEMENT LLC
LEASE ADMINISTRATION
ONE EAST WACKER DR STE 3700
CHICAGO IL 60601

030032S001-1409A-265
STARWOOD (LANDLORD)
CAPITAL MALL LP
GENERAL MANAGER
625 BLACK LAKE BLVD
OLYMPIA WA 98502

010393P001-1409A-265
STATE BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO CA 94279-8073

010668P001-1409A-265
STATE INSURANCE FUND CORP
PAX
PHYLLIS CAMARA
ESQ AVE DE DIEGO
BO MONACILLOS URB LA RIVIERA CARR 21
RIO PIEDRAS PR 00921

010177P001-1409A-265
STATE OF CALIFORNIA
SECRETARY OF STATE
STATEMENT OF OFFICERS
PO BOX 944230
SACRAMENTO CA 94244-2300

032779P001-1409A-265
STATE OF COLORADO
DEPT OF REVENUE
DENVER CO 80261

009974P001-1409A-265
STATE OF CONNECTICUT
DEPT OF REVENUE SVC
25 SIGOURNEY ST
PO BOX 2980
HARTFORD CT 06104-2980

000157P001-1409A-265
STATE OF CONNECTICUT DEPT OF REVENUE SVC
25 SIGOURNEY ST
STE 2
HARTFORD CT 06106

010271P001-1409A-265
STATE OF DELAWARE
DIVISION OF REVENUE
PO BOX 2340
WILMINGTON DE 19899-2340

035399P001-1409A-265
STATE OF DELAWARE
GROSS RECEIPTS TAX
PO BOX 2340
WILMINGTON DE 18999-2340

000366P001-1409A-265
STATE OF FLORIDA ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THE CAPITOL PL-01
TALLAHASSEE FL 32399-1040

000159P001-1409A-265
STATE OF FLORIDA DEPT OF REVENUE
5050 WEST TENNESSEE ST
TALLAHASSE FL 32399-0100

010193P001-1409A-265
STATE OF GEORGIA
DEPT OF REVENUE
PO BOX 105136
ATLANTA GA 30348-5136

000367P001-1409A-265
STATE OF GEORGIA GOVERNOR'S OFFICE
CONSUMER PROTECTION DIVISION
2 MARTIN LUTHER KING DR
STE 356
ATLANTA GA 30334-9077

000421P001-1409A-265
STATE OF HAWAII
UNCLAIMED PROPERTY DIVISION
PO BOX 150
HONOLULU HI 96810

000368P001-1409A-265
STATE OF HAWAII CONSUMER PROTECTION
LEIOPAPA A KAMEHAMEHA BLDG
235 SOUTH BERETANIA ST STE 801
HONOLULU HI 96816

032508P001-1409A-265
STATE OF HAWAII DEPPARMENT OF
COMMERCE AND CONSUMER AFFAIRS
BUSINESS REGISTRATION DIVISION
PO BOX 40
HONOLULU HI 96810

000160P001-1409A-265
STATE OF HAWAII DEPT OF TAXATION
PO BOX 259
HONOLULU HI 96809

000429P001-1409A-265
STATE OF MAINE
OFFICE OF THE STATE TREASURER
ATTN: UNCLAIMED PROPERTY
39 STATE HOUSE STATION
AUGUSTA ME 04333-0039

032509P001-1409A-265
STATE OF MARYLAND
DEPART OF ASSESS AND TAXATION
PERSONAL PROPERTY DIVISION
301 WEST PRESTON ST RM 801
BALTIMORE MD 21201-2395

010147P001-1409A-265
STATE OF MICHIGAN
DEPT 77802
DETROIT MI 48277-0802

010511P001-1409A-265
STATE OF MICHIGAN
PO BOX 30059
LANSING MI 48909

032510P001-1409A-265
STATE OF MICHIGAN
CORPORATIONS DIVISION
PO BOX 30702
LANSING MI 48909

000379P001-1409A-265
STATE OF MICHIGAN ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 30213
LANSING MI 48909-7713

010553P001-1409A-265
STATE OF NEW HAMPSHIRE
NH DEPT OF REVENUE ADMIN
DOCUMENT PROCESSING DIVISION
PO BOX 637
CONCORD NH 03302-0637

010598P001-1409A-265
STATE OF NEW HAMPSHIRE
SECRETARY OF STATE
STATE HOUSEROOM 204
107 NORTH MAIN ST
CONCORD NH 03301-4989

010184P001-1409A-265
STATE OF NEW JERSEY
DIV OF EMPLOYER ACCOUNTS
PO BOX 059
TRENTON NJ 08625-0059

010243P001-1409A-265
STATE OF NEW JERSEY
DIVISION OF TAXATION
PO BOX 193
TRENTON NJ 08646-0193

010400P001-1409A-265
STATE OF NEW JERSEY
SALES AND USE TAX
PO BOX 999
TRENTON NJ 08646-0999

010403P001-1409A-265
STATE OF NEW JERSEY
PO BOX 059
TRENTON NJ 08646-0059

010498P001-1409A-265
STATE OF NEW JERSEY
DIVISION OF TAXATION
PO BOX 270
TRENTON NJ 08646-0270

010586P001-1409A-265
STATE OF NEW JERSEY
DEPT OF LABOR
PO BOX 929
TRENTON NJ 08646-0929

009902P001-1409A-265
STATE OF RHODE ISLAND
148 W RIVER ST
PROVIDENCE RI 02904-2615

010162P001-1409A-265
STATE OF RHODE ISLAND
DIVISION OF TAXATION
ONE CAPITOL HILL STE 4
PROVIDENCE RI 02908-5802

009775P001-1409A-265
STATE OF RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILLSUITE 9
PROVIDENCE RI 02908-5811

010554P002-1409A-265
STATE OF VIRGINIA
TACS
PO BOX 2156
RICHMOND VA 23518-2156

010318P001-1409A-265
STATE OF WASHINGTON DEPT OF
REVENUE
PO BOX 34052
SEATTLE WA 98124-1052

032714P001-1409A-265
STATE OF WASHINGTON DEPT OF REVENUE
STATE OF WASHINGTON DEPT OF
PO BOX 34052
SEATTLE WA 98124-1052

030758P001-1409A-265
STATEMENT ACCESSORIES DBA TRUE
RAYMOND BRAHA
LOVE ACCESSORIES
10 WEST 33RD ST STE 210
NEW YORK NY 10001

036315P001-1409A-265
STATEMENT ACCESSORIES DBA TRUE
LOVE ACCESSORIES
10 WEST 33RD ST STE 210
NEW YORK NY 10001

000930P001-1409A-265
ALLISON STAUDT
118 LOWER ROCKY PT RD
SOUND BEACH NY 11789

004357P001-1409A-265
KACI J STEARS
11422 CREAGERSTOWN RD
WOODSBORO MD 21798

010064P001-1409A-265
ANDY STEBBING
LANCASTER COUNTY TREASURER
555 S 10TH ST COUNTY CITY BLDG
LINCOLN NE 68508

003073P001-1409A-265
CHATORIA STEED
5348 CONTENDER LN
#1423
FORT WORTH TX 76132

004274P001-1409A-265
ASHLIE A STEEL
4504 W JUNIPER DR APT B
USAF ACADEMY CO 80840

009727P001-1409A-265
STEELCASE FINANCIAL SERVICES, INC
901 44TH ST SE
GRAND RAPIDS MI 49508

033727P001-1409A-265
STEELCASE FINANCIAL SVC INC
180 MONTGOMERY ST
4TH FLOOR
SAN FRANCISCO CA 94104

007610P001-1409A-265
SHANICE STEELE
1311 E WALDBURG ST
SAVANNAH GA 31404

002353P001-1409A-265
TIANA R STEELE
140 N MEADOW ST
APT 3
WATERTOWN NY 13601

031587P001-1409A-265
STEEPLEGATE MALL REALTY LLC
NAMDAR REALTY GROUP LLC
150 GREAT NECK RD
STE 304
GREAT NECK NY 11021

036353P001-1409A-265
ABIGAIL STEERE
1193 JAY ST
EUGENE OR 97402

007481P001-1409A-265
MEGAN M STEFANOW
28574 REVERE
WARREN MI 48092

003267P001-1409A-265
CAITLIN J STEFFENSON
971 KENNEDY PL
TRACY CA 95377

030033P001-1409A-265
STEINER AND ASSOCIATES (LANDLORD)
LIBERTY CENTER LLC
APOLLO COMMERCIAL REAL ESTATE FINANCE INC
RACHEL HUNTER
9 WEST 57TH ST
NEW YORK NY 10019

030033S001-1409A-265
STEINER AND ASSOCIATES (LANDLORD)
GENERAL MANAGER
LIBERTY CTR
7100 FOUNDRY ROW
LIBERTY TOWNSHIP OH 45069

030034P001-1409A-265
STEINER AND ASSOCIATES (LANDLORD)
JONES LANG LASALLE AMERICAS INC
RETAIL DOCUMENTS
3344 PEACHTREE RD STE 1100
ATLANTA GA 30326

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 601 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 588 of 689                                    03/30/2023 11:35:07 PM

030035P001-1409A-265
STEINER AND ASSOCIATES (LANDLORD)
LIBERTY CENTER
GENERAL MANAGER
7100 FOUNDRY ROW
LIBERTY TOWNSHIP OH 45069

032511P001-1409A-265
STEINER CONSTRUCTION SERV LLC
6497 CITY WEST PKWY
EDEN PRAIRIE MN 55344

031206P001-1409A-265
STEINER REAL ESTATE SVC LLC
LIBERTY CENTER LLC
L - 3745
COLUMBUS OH 43260-3745

032512P001-1409A-265
STELLAR DATA, INC
RAY YAMINI
7950 SILVERTON AVE
STE 101 / 102
SAN DIEGO CA 92126

003166P001-1409A-265
KALIN A STELTNER
8720 DWIGHT BOYER RD
WATERVLIET MI 49098

032798P001-1409A-265
NICHOLAS STENCEL
21688 GATEWAY CTR
DIAMOND BAR CA 91765

005033P001-1409A-265
SARAH STEPANEK
13062 BLACKHAWK AVE
GRAND HAVEN MI 49417

033812P001-1409A-265
STEPHANIE A RELKIN LLC
STEPHANIE RELKIN
96 CARLYLE PL
ROSLYN HEIGHTS NY 11577

032513P001-1409A-265
STEPHANIE STRATE
1954 CHEREMOYA AVE # 2
LOS ANGELES CA 90068

032514P001-1409A-265
STEPHANIE VEGA
563 S LASSEN AVE
SAN BERNADINO CA 92410

005535P001-1409A-265
DIAMOND STEPHENS
3701 N MARLEON DR
MUNCIE IN 47304

000701P001-1409A-265
KENISHA STEPHENS
14206 MCCABE DR
CHESTER VA 23831

006871P001-1409A-265
TIONNA STEPHENS
1252 UNION RD
J
GASTONIA NC 28054

004035P002-1409A-265
CINE STEPTOE
4512 COLONIAL DRIVE
COLUMBIA SC 29203-5919

033508P001-1409A-265
STERLING FACTORS CORP
PO BOX 75359
CHICAGO IL 60675-5359

032515P001-1409A-265
STERLING MAINTENANCE SVC
5155 W ROSECRANS AVE
#230
HAWTHORNE CA 90250

034850P001-1409A-265
STERLING ORGANIZATION
SVAP II STONES RIVER LLC
STERLING RETAIL SVC  INC
340 ROYAL POINCIANA WAY
STE 316
PALM BEACH FL 33480

030036P001-1409A-265
STERLING ORGANIZATION (LANDLORD)
SVAP II STONES RIVER LLC
STERLING RETAIL SVC INC
340 ROYAL POINCIANA WAY STE 316
PALM BEACH FL 33480

030036S001-1409A-265
STERLING ORGANIZATION (LANDLORD)
WELLS FARGO BANK
123 N WACKER DR STE 1900
CHICAGO IL 60606

031108P001-1409A-265
STERLING PUBLISHING
CINA
PO BOX 5078
NEW YORK NY 10087

034656P002-1409A-265
STERLING TALENT SOLUTIONS
ROCCO DIPAULO
ONE STATE STREET PLAZA 24TH FLOOR
NEW YORK NY 10004

034258P001-1409A-265
STERLING VALUE ADD INVESTMENTS II
340 ROYAL POINCIANA WAY
STE 316
PALM BEACH FL 33480

036846P001-1409A-265
JEREMY STERN
OCTAGON CREDIT
250 PK AVE 15TH FLOOR
NEW YORK NY 10177

003390P001-1409A-265
JESSICA M STERN
18330 N 79TH AVE
3155
GLENDALE AZ 85308

006348P001-1409A-265
JOCELYN F STESLICKE
333 COLLEGE AVE
GREENSBORO NC 27413

036032P001-1409A-265
JOCELYN F STESLICKE
23393 NC HWY 902
BENNETT NC 27208

003147P001-1409A-265
JELENA STEVANOVIC
18245 1ST AVE S H4
NORMANDY PARK WA 98148

010387P001-1409A-265
STEVE MOSSMAN-DENTON COUNTY
TAX ASSESSOR COLLECTOR
PO BOX 90223
DENTON TX 76202-5223

037812P001-1409A-265
STEVENS GLOBAL LOGISTICS INC
3700 REDONDO BEACH AVE
REDONDO BEACH CA 90278

030784P001-1409A-265
STEVENS GLOBAL LOGISTICS, INC
PO BOX 729
LAWNDALE CA 90260-0729

007349P001-1409A-265
JAIBREONN STEVENS
24841 MANUEL RD
HEMPSTEAD TX 77445

005960P001-1409A-265
JAYDEN A STEVENS
5921 WATERFORD BLUFF LN
1414
RALEIGH NC 27612

037608P001-1409A-265
KENNETH STEVENS
GRANT L CARTWRIGHT ESQ
MAY POTENZA BARAN AND GILLESPIE PC
201 N CENTRAL AVE 22ND FL
PHOENIX AZ 85004

030456P001-1409A-265
KOURTNEY STEVENS
ADDRESS INTENTIONALLY OMITTED

030471P001-1409A-265
LAUREN STEVENS
ADDRESS INTENTIONALLY OMITTED

006378P001-1409A-265
LAUREN A STEVENS
3724 HOMESTEAD DR
MEAD CO 80542

007191P001-1409A-265
MYA A STEVENS
31200 FM 2920 RD
912
WALLER TX 77484

004308P001-1409A-265
SERENITY S STEVENS
7156 ANDREWS AVE
PHILADELPHIA PA 19138

005431P001-1409A-265
CURTSHA T STEVENSON
2775 N STATE HWY 360 APT
GRAND PRAIRIE TX 75050

001825P001-1409A-265
JALEESA S STEVENSON
1515 S FANNIN ST
SOUR LAKE TX 77659-7243

007435P001-1409A-265
WHITNEY STEVENSON
30510 HICKORY RD APT 305
PRINCESS ANNE MD 21853

002852P001-1409A-265
AUDREY STEVES
1125 SW KENT PL
TOPEKA KS 66604

006638P001-1409A-265
VALAQUEZ STEVONS
103 GLADSTONE DR
DURHAM NC 27703

005929P001-1409A-265
WENDY R STEWARD
1647 CITADEL DR
COLUMBIA MO 65202

032517P001-1409A-265
STEWART HANDLING SYSTEM, INC
9227 ORCO PKWY
UNIT E
RIVERSIDE CA 92509

006027P001-1409A-265
ANDREA L STEWART
237 LAKESIDE DR
STEPHENS CITY VA 22655

004100P001-1409A-265
ASHLEY N STEWART
12 MEADOW DR
LONDONDERRY NH 03053

002080P001-1409A-265
CAREY STEWART
4851 PENNY CV
SOUTHAVEN MS 38672-6647

037558P001-1409A-265
CAREY STEWART
4851 PENNY COVE
SOUTHAVEN MS 38672

001823P001-1409A-265
DARRA L STEWART
4358 COOPER OAKS DR SE
SMYRNA GA 30082

033204P001-1409A-265
DREW A STEWART
104 VALLEY HIGH RD
BURNSVILLE MN 55337

008310P001-1409A-265
KIERA STEWART
4025 S DELLS ST
HARVEY LA 70058

006992P001-1409A-265
MARCELL A STEWART
3729 COVINGTON DR
HOLIDAY FL 34691

003976P001-1409A-265
SOYAN R STEWART
2304 SOUTH HELEN'S WAY AVE
GONZALES LA 70737

003961P001-1409A-265
TINA C STEWART
22835 COUNTY RD 38
SUMMERDALE AL 36580

032518P001-1409A-265
STEYER LOWENTHAL BOOKROOKAS AL
BOOKROOKAS ALVAREZ AND SMITH LLP
CHRISTINE KLEM
1 CALIFORNIA ST STE 300
SAN FRANCISCO CA 94111

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 603 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 590 of 689                                                                03/30/2023 11:35:07 PM

008600P001-1409A-265
SAMANTHA L STICH
621 1/2 UNION ST
EAU CLAIRE WI 54703

006563P001-1409A-265
ALEXIA K STILES
5202 BENSON CT
LOUISVILLE KY 40272

034333P001-1409A-265
LIN M STILLMAN
841 ROCKAWAY BEACH AVE
PACIFICA CA 94044

036033P001-1409A-265
KEELEY STIMPERT
1380 CHAPARRAL LN
WINTER SPRINGS FL 32708

005179P001-1409A-265
DEJEANE L STINE
520 COPPER VIEW ST
HENDERSON NV 89052

009533P001-1409A-265
MADELYNN STINE
12 LAKE DR
SPRING CITY PA 19475

000978P001-1409A-265
CHANEL P STINYARD
3964 CELESTE DR
205
SPRINGDALE AR 72762

006650P001-1409A-265
ALYSSA K STIRRUP
8734 LEPERE SCHOOL RD
MILLSTADT IL 62260

005893P001-1409A-265
RICKYA S STITH
73 CHARITON DR
EAST STROUDSBURG PA 18301

003272P001-1409A-265
SAMARA STITH
859 PAULDING ST
2
PEEKSKILL NY 10566

003394P001-1409A-265
MYRIAM STIVEN
63 UNION ST
RANDOLPH MA 02368

034926P001-1409A-265
STOCKBRIDGE MADISON
STOCKBRIDGE MADISON LLC
451 EAGLE RIDGE DR
LAKE WALES FL 33859

030037P001-1409A-265
STOCKBRIDGE MADISON (LANDLORD)
STOCKBRIDGE MADISON LLC
451 EAGLE RIDGE DR
LAKE WALES FL 33859

031588P001-1409A-265
STOCKBRIDGE MADISON LLC
27550 HOOVER RD
WARREN MI 48093

032519P001-1409A-265
STOCKBRIDGE MADISON, LLC
KEREM CAKMAN
PO BOX 8130
BLOOMFIELD HILLS MI 48302

032520P001-1409A-265
STOCKTON CITY
425 N EL DORADO ST
STOCKTON CITY CA 95201

036527P001-1409A-265
GRAZINA STODTKO
BREDELLE 39
58097 HAGEN
GERMANY,

001640P001-1409A-265
ADRIANA STOFKOVA
504 WILLOW GROVE ST
HACKETTSTOWN NJ 07840

001485P001-1409A-265
NESSA S STOJANOVICH
13685 W PLEASANTVIEW DR
NEW BERLIN WI 53151

009509P001-1409A-265
CATHERINE STOKES
3810 E CURTIS ST
TAMPA FL 33610

004656P001-1409A-265
KEANNA STOKES
2117 W NEWMAN PKWY
PEORIA IL 61604

006438P001-1409A-265
TAYLER A STOKES
3341 MYRTLE AVE
EDMOND OK 73034

001471P001-1409A-265
PAIGE STOLFE
3748 AUTUMN RIDGE RD
TERRE HAUTE IN 47802-9232

006453P001-1409A-265
ALEXIS L STONE
3003 MAYNARD PL
BELLINGHAM WA 98226

036034P001-1409A-265
ALEXIS L STONE
2610 ALVERADO DR
BELLINGHAM WA 98229

002077P001-1409A-265
MARGARET M STONE
2254 10TH ST
APT 5
CORALVILLE IA 52241

031589P001-1409A-265
STONEBRIAR MALL LLC
GGP/HOMART II LLC
PO BOX 6374
CAROL STREAM IL 60197-6374

037355P001-1409A-265
STONEBRIAR MALL LLC
AKA STONEBRIAR CENTRE
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

006332P001-1409A-265
SEAN R STONEHOUSE
65 MIDDLEBORO RD
EAST FREETOWN MA 02717

002582P001-1409A-265
JENISE M STONEY
1100 HOWE AVE
540
SACRAMENTO CA 95825

007593P001-1409A-265
HAILEY R STOPPENBACH
105 W MICHIGAN AVE
APT 3
THREE RIVERS MI 49093

035171P001-1409A-265
STORED VALUE SOLUTIONS INC
ONE OXMOOR PLACE SUITE 305 101 BULLITT LANE
LOUISVILLE KY 40222-5465

036769P001-1409A-265
STORED VALUE SOLUTIONS INC
3802 RELIABLE PKWY LOCKBOX 3802
CHICAGO IL 60686-0038

037338P001-1409A-265
STORED VALUE SOLUTIONS INC DBA COMDATA INC
COMDATA INC
5301 MARYLAND WAY STE 100
BRENTWOOD TN 37027

032521P001-1409A-265
STORED VALUE SOLUTIONS, INC
CERIDIAN STORED VALUE SOLUTION
3802 RELIABLE PKWY
LOCKBOX 3802
CHICAGO IL 60686-0038

033728P001-1409A-265
STORED VALUE SYSTEMS INC SVS
101 BULLITT LN
STE 305
LOUISVILLE KY 40222

006520P001-1409A-265
SIERRA R STORRS
2003 KIMBALL AVE
ARNOLD PA 15068

006722P001-1409A-265
ALLISON STOUT
5810 OLD SILER CITY RD
RAMSEUR NC 27316

006251P001-1409A-265
HANNA J STRADER
12318 246TH RD
HOLTON KS 66436

008343P001-1409A-265
JASMINE A STRAIT
9410 JOWETT PL
SUGAR LAND TX 77478

006566P001-1409A-265
BRIANA L STRANGE
23 KIRBY ST
#2
MARLBOROUGH MA 01752

033222P001-1409A-265
CONSTANCE STRAUBE
30621 FIVE POINTS RD # 5
KINGSTON IL 60145

000913P001-1409A-265
DENISE M STRAUGHN
1809 BAY OAKS CIR
MILTON FL 32583

036035P001-1409A-265
NATALIE STRAUGHN
5481 NW 15TH PL
GAINESVILLE FL 32605

001746P001-1409A-265
TIFFANY STRAUGHTER
5788 GRAMERCY DR
WEST PALM BEACH FL 33407-1624

006909P001-1409A-265
KALEEMA J STRAUN
1635 PALM LEAF DR
BRANDON FL 33510

008077P001-1409A-265
LYNNE P STRAW
8339 CHERRY CORNER RD
CURWENSVILLE PA 16833

031109P001-1409A-265
STREAMLINE IMPORTING INC
SCOTT VAN REETH
229 NORTH RTE 303
STE 107
CONGERS NY 10920

009912P001-1409A-265
STREAMLINE TAX SOLUTIONS, LP
1600 REDBUD BLVD
STE 301
MCKINNEY TX 75069

005392P001-1409A-265
KENDRA A STREATER
1640 OCEAN PKWY
D65
BROOKLYN NY 11223

030759P001-1409A-265
STREET DENIM INC
LIOR MOUSSAIEFF
525 7TH AVE - STE 1208
NEW YORK NY 10018

031590P001-1409A-265
STREET RETAIL INC
1626 EAST JEFFERSON ST
ROCKVILLE MD 20852

037666P002-1409A-265
STREET RETAIL INC
TA ASSEMBLY ROW SOMERVILLE MA
BALLARD SPAHR LLP LESLIE C HEILMAN ESQ
919 N MARKET ST 11TH FL
WILMINGTON DE 19801

003127P001-1409A-265
CYNTHIA D STREET
3817 ASHLEY TER
YUKON OK 73099

002669P001-1409A-265
TAYA S STREETER
66 ROBINSON AVE
ASHEVILLE NC 28803

004884P001-1409A-265
ANA F STREMEL
3925 SHERATON CIR
BOYNTON BEACH FL 33436

007473P001-1409A-265
JORDYN M STRICKLAND
3772 WALWORTH ONTARIO RD
WALWORTH NY 14568

034235P001-1409A-265
STRIKE EXCHANGE, LLC
29398 NETWORK PL
CHICAGO IL 60673

032522P001-1409A-265
STRIKE SOCIAL
STRIKE EXCHANGE LLC
29398 NETWORK PL
CHICAGO IL 60673

036770P002-1409A-265
STRIKE SOCIAL
AKA STRIKE EXCHANGE LLC
29398 NETWORK PL
CHICAGO IL 60673-1293

009259P001-1409A-265
STEPHANIE STRINGER
1021 CENTRAL AVE
WILMETTE IL 60091

008639P001-1409A-265
GABRIELLE R STROBLE
4209 NOTTING HILL DR
MOORE OK 73160

002547P001-1409A-265
BRITTANY STRONG
6887 CROSSWOODS CIR
APT 196
CITRUS HEIGHTS CA 95621

001125P001-1409A-265
HALEY E STRONG
3100 DOCKSIDE CIR
APT 17
RALEIGH NC 27613

027178P001-1409A-265
HILLARY D STRONG
912 HILLWOOD DR SW
DECATUR AL 35601

003680P001-1409A-265
KATELYN R STRONG
2 CAMBRIDGE MNR #26
CLINTON NY 13323

002452P001-1409A-265
TEA K STRONG
91-1089 PUAMAEOLE ST APT U
EWA BEACH HI 96706

001794P001-1409A-265
MIKAELA R STROPE
601 BILL FRANCE BLVD
APT 1707
DAYTONA BEACH FL 32114

004336P001-1409A-265
KRISTINA S STROTHERS
10214 WESLEIGH DR
COLUMBIA MD 21046

009395P001-1409A-265
GLENNELLE L STROUD
342 LAWNCREST AVE
DAYTON OH 45417

007839P001-1409A-265
SARAH N STROUT
1831 E APACHE BLVD
1136
TEMPE AZ 85281

005768P001-1409A-265
JACQUELINE STROWD
1144 DOGWOOD ST
TURBEVILLE SC 29162

005646P001-1409A-265
REAGAN RUBY D STUARD
3808 FM 715
MIDLAND TX 79706

008608P001-1409A-265
ANIYAH STUBBLEFIELD
7907 TYNELAND CT
HOUSTON TX 77070

008128P001-1409A-265
ALEXA C STUBY
15216 GRAND SUMMIT EXTENSION
GRANDVIEW MO 64030

005266P001-1409A-265
MARISSA STUDER
407 CALDWELL AVE
WILMERDING PA 15148

033729P001-1409A-265
STUDIO B FILMS
2121 BONAR ST
STUDIO B
BERKELEY CA 94702

032523P002-1409A-265
STUDIO SUPERMOON LLC
KATY JONES AND TRISTAN JOHNSTON
5028 SIERRA VILLA DR
LOS ANGELES CA 90041

036771P001-1409A-265
STUDIO SUPERMOON LLC
5028 SIERRA VILLA DR
LOS ANGELES CA 90041

032524P001-1409A-265
STUDIO WPA, LLC
BRAD WENNER
3403 PIEDMONT AVE
STUDIO 202
OAKLAND CA 94611

034259P001-1409A-265
STUDIO WPA, LLC
3403 PIEDMONT AVE
STUDIO 202
OAKLAND CA 94611

001436P001-1409A-265
JACOB STULL
1596 MORGAN LN
APT D
WALNUT CREEK CA 94597

005384P001-1409A-265
ASHLEIGH J STULTS
108 TAYLOR LAKE DR
TROY IL 62294

002592P001-1409A-265
JILL M STUMMER
3148 BEAVER BROOK LN
BALDWINSVILLE NY 13027

| | | | |
|---|---|---|---|
| 002091P001-1409A-265<br>KELSEY C STUTTE<br>119 CONCORD DR NE<br>PORT CHARLOTTE FL 33952 | 004609P001-1409A-265<br>JENNA P STUTZ<br>22 FURNACE LN<br>PEMBROKE MA 02359 | 006767P001-1409A-265<br>JILIAN S STUTZ<br>252 LILAC PL<br>PALMYRA VA 22963 | 030760P002-1409A-265<br>STYLE MELODY DBA LOVE TREE<br>LOVE TREE FASHION INC<br>CHRISTOPHER KIM<br>5500 S BOYLE AVE<br>VERNON CA 90058-3933 |
| 030836P001-1409A-265<br>STYLISHSHOES CO LTD<br>RYAN JI<br>22F FU LI INTERNATIONAL SHOES<br>CTR NO 37 HUANSHI XI RD<br>GUANGZHOU<br>CHINA | 007671P001-1409A-265<br>EMELYN SUAREZ<br>385 MAIN ST<br>C4<br>DANBURY CT 06810 | 004203P001-1409A-265<br>JOANA A SUAREZ<br>6759 E CALLE MERCURIO<br>TUCSON AZ 85710 | 003651P001-1409A-265<br>KATIE S SUAREZ<br>709 DEKALB AV<br>6<br>BROOKLYN NY 11216 |
| 005707P001-1409A-265<br>MONTSERRAT SUBIA<br>6001 AMARILLO AVE<br>LA MESA CA 91942 | 030038P001-1409A-265<br>SUBLEASE FROM SEPHORA (LANDLORD)<br>SEPHORA USA INC FIRST MARKET TOWER<br>SENIOR VICE PRESIDENT OF REAL ESTATE<br>525 MARKET ST 32ND FL<br>SAN FRANCISCO CA 94105 | 030038S001-1409A-265<br>SUBLEASE FROM SEPHORA (LANDLORD)<br>SEPHORA USA, INC, FIRST MARKET TOWER<br>GENERAL COUNSEL<br>525 MARKET ST 32ND FL<br>SAN FRANCISCO CA 94105 | 002378P001-1409A-265<br>SHIVANI P SUDAN<br>62 LEIGH ST<br>FRAMINGHAM MA 01701 |
| 002921P001-1409A-265<br>FAITH SUDDUTH<br>4242 SPRING ST<br>APT 35<br>LA MESA CA 91941 | 026647P001-1409A-265<br>KARLA SUDDUTH<br>7953 PEACEFUL WAY<br>LIBERTY TOWNSHIP OH 45044 | 008282P001-1409A-265<br>LEEANNA M SUENO<br>9308 ROPING COWBOY AVE<br>LAS VEGAS NV 89178 | 036721P001-1409A-265<br>RACHEL SULAK<br>2520 CASTLE CIR<br>FORT WORTH TX 76108-9704 |
| 030151P001-1409A-265<br>ANNE M SULLIVAN<br>ADDRESS INTENTIONALLY OMITTED | 030151S001-1409A-265<br>ANNE M SULLIVAN<br>ADAM DOMBCHIK<br>ADDRESS INTENTIONALLY OMITTED | 007968P001-1409A-265<br>AYESHA V SULLIVAN<br>4955 GST SE #5C<br>C5<br>WASHINGTON DC 20019 | 006345P001-1409A-265<br>CYANE M SULLIVAN<br>9226 S 73RD E AVE<br>TULSA OK 74133 |
| 004209P001-1409A-265<br>KARA L SULLIVAN<br>8939 FRANKLIN TRENTON RD<br>CARLISLE OH 45005 | 004694P001-1409A-265<br>LISA SULLIVAN<br>1810 E GEER ST<br>DURHAM NC 27704 | 006875P001-1409A-265<br>MAIYA D SULLIVAN<br>152 APPLE VLY RD<br>MACON GA 31217 | 005140P001-1409A-265<br>MIRANDA C SULLIVAN<br>1626 EMERALD LAKE DR<br>MATTHEWS NC 28104 |
| 032525P001-1409A-265<br>SUMMER WILSON<br>990 BROADWAY<br>APT 5<br>SAN FRANCISCO CA 94133 | 002309P001-1409A-265<br>LEE A SUMMERFIELD<br>12705 MARINERS CT<br>26<br>NEWPORT NEWS VA 23606 | 030182P001-1409A-265<br>ALEISIA SUMMERS<br>ADDRESS INTENTIONALLY OMITTED | 006525P001-1409A-265<br>JENNIFER SUMMERS<br>1520 AVALON<br>BEAUMONT TX 77707 |

006488P001-1409A-265
JULIA SUMMERS
4721 LEAF CREST CT
COLUMBIA SC 29210

008054P001-1409A-265
TAMARA R SUMMERSMARQUEZ
12115 W VAN BUREN ST
APT 2723
AVONDALE AZ 85323

036773P001-1409A-265
SUMMIT ENERGY
25716 NETWORK PL
CHICAGO IL 60673-1257

032766P001-1409A-265
SUMMIT ENERGY SERVICES, INC
25716 NETWORK PL
CHICAGO IL 60673-1257

035173P001-1409A-265
SUMMIT ENERGY SVC INC
10350 ORMSBY PK PL STE 400
LOUISVILLE KY 40223

036753P001-1409A-265
SHAKYIA SUMNER
1498 STUYVESANT AVE
TRENTON NJ 08618

004293P001-1409A-265
CHRISTY L SUMRALL
13349 SARTORIS CT
FOLEY AL 36535

008591P001-1409A-265
JORDAN E SUMSER
709 CARROL ST
709
AKRON OH 44304

005944P001-1409A-265
ZANAJA SUMTER
13 UNDERWOOD AVE
GREENVILLE SC 29607

003899P001-1409A-265
JESSICA SUN
203 S JUDD ST
SIOUX CITY IA 51103

005935P001-1409A-265
LYDIA SUNDERLAND
1732 HAZELWOOD RD
CLARKSVILLE TN 37042

032526P001-1409A-265
SUNDOWN OUTDOOR ADVERTISING, INC
HOPE LIGHT
22 COMLEYVILLE RD
ENNIS MT 59729

001586P001-1409A-265
MARY SUNN
9814 WEST BELOIT RD
MILWAUKEE WI 53227

030761P001-1409A-265
SUNRISE APPAREL IMPORT INC DBA
SHINE IMPORTS
NOEMI LOPEZ
2455 E 27TH ST
VERNON CA 90058

036316P001-1409A-265
SUNRISE APPAREL IMPORT INC DBA
SHINE IMPORTS 2455 E 27TH ST
VERNON CA 90058

031591P001-1409A-265
SUNRISE MALL LLC
BANK OF AMERICA
FILE#50205
LOS ANGELES CA 90074-0205

035360P001-1409A-265
SUNRISE MALL LLC
LECLAIRRYAN PLLC
NICLAS A FERLAND
545 LONG WHARF DR 9TH FL
NEW HAVEN CT 06511

031592P001-1409A-265
SUNRISE MILLS (MLP) LP
SAWGRASS MILLS
PO BOX 277861
ATLANTA GA 30384-7861

031110P001-1409A-265
SUNSCAPE EYEWEAR, INC
GRADY DUNN
17526 VON KARMAN
STE A
IRVINE CA 92614

033138P001-1409A-265
SUNSHINE RECYCLING INC
PO BOX 531672
ATLANTA GA 30353

033138S001-1409A-265
SUNSHINE RECYCLING INC
1263 LANDSTREET RD
ORLANDO FL 32824

031593P001-1409A-265
SUNVALLEY ASSOCIATES
DEPARTMENT 57901
PO BOX  67000
DETROIT MI 48267-0579

036124P001-1409A-265
SUNVALLEY SHOPPING CENTER LLC
ANDREW S CONWAY
THE TAUBMAN CO
200 EAST LONG LAKE RD
SUITE 300
BLOOMFIELD HILLS MI 48304

009721P001-1409A-265
SOVANNY A SUONG
13220 22ND AVE S
SEATAC WA 98168

031111P001-1409A-265
SUPER IMPULSE
10 CANAL ST
STE 330
BRISTOL PA 19007

034404P001-1409A-265
SUPER-REGIONAL MALLS OPERATING CO
MALL AT BRIARWOOD LLC
PO BOX 404570
ATLANTA GA 30384-4570

008700P001-1409A-265
HAYLEY SURECHIEF
1372 HAWTHORNE AVE SE
SMYRNA GA 30080

009563P001-1409A-265
MEGAN SURENKAMP
8762 E HENDRICKS COUNTY RD
MOORESVILLE IN 46158

032527P001-1409A-265
SURFACE PRINT SOURCE LLC
STEPHEN PALLADINETTI III
MELANIE BERGWALL
1320 E PASSYUNK AVE
PHILADELPHIA PA 19147

001349P001-1409A-265
SHAWANA L SURLES
3031 NORTHINGTON DR
APT 401
MONTGOMERY AL 36108

033202P001-1409A-265
ARIELLE D SURRATT
36091 SPRUCE ST
NEWARK CA 94560

002707P001-1409A-265
MONICA O SURRELL
3440 DUNDEE LN
JACKSON MS 39212

004125P001-1409A-265
CRYSTAL D SURUJDEO
142-14 123 AVE
JAMAICA NY 11436

032528P001-1409A-265
SUSAN BRANIECKI CLERCK OF CIRCUIT COURT
CIRCUIT COURT
1 WEST MARKET ST RM 104
SNOW HILL MD 21863

008811P002-1409A-265
VERONICA L SUSTACHE
1003 WESTBURY POINTE DR APT 204
BRANDON FL 33511-2735

033139P001-1409A-265
SUSTAINABLE SOLUTIONS GROUP
DEPT #40299
PO BOX 740209
ATLANTA GA 30374

033139S001-1409A-265
SUSTAINABLE SOLUTIONS GROUP
7977 HIGHWAY 92
WOODSTOCK GA 30015

006073P001-1409A-265
RHYANNA SUTHERLAND
253-20 CRAFT AVE
ROSEDALE NY 11422

002822P001-1409A-265
DALAZHANEI SUTTON
1001 E CAREY AVE
1302
LAS VEGAS NV 89030

036036P001-1409A-265
DALAZHANEI SUTTON
361 N NELLIS BLVD
#104
LAS VEGAS NV 89110

000632P001-1409A-265
HANNAH G SUTTON
2001 RED BANK RD LOT 427
DOVER PA 17315

001296P001-1409A-265
SARAH SUTTON
902 SILVERSTONE DR
SAINT CHARLES MO 63303-6037

036037P001-1409A-265
SARAH SUTTON
624 YALE BLVD
SAINT CHARLES MO 63301

009668P001-1409A-265
TANISHA N SUTTON
5272 N LOVERS LN RD
APT 101
MILWAUKEE WI 53225

036775P001-1409A-265
SVAP II STONES RIVER LLC
340 ROYAL POINCIANA WAY STE 316
PALM BEACH FL 33480

036944P002-1409A-265
SVAP II STONES RIVER LLC
BERNICE C LEE
SHRAIBERG LANDAU AND PAGE PA
302 DATURA STREET STE 100
WEST PALM BEACH FL 33401

031594P001-1409A-265
SVAP II STONES RIVER, LLC
STERLING VALUE ADD INVESTMENTS
340 ROYAL POINCIANA WAY
STE 316
PALM BEACH FL 33480

005138P001-1409A-265
SHANNON Z SVITEK
78 DOVECOTE LN
COMMACK NY 11725

033730P001-1409A-265
SVS
101 BULLITT LN
STE 305
LOUISVILLE KY 40222

030190P002-1409A-265
ALEXANDRA SWAIN
ADDRESS INTENTIONALLY OMITTED

008493P001-1409A-265
NANSEE SWAKED
5731 W 92ND AVE
APT #105
WESTMINSTER CO 80031

008432P001-1409A-265
KATRINA SWANK
2777 CARNEGIE RD
APT 204
YORK PA 17402

030486P001-1409A-265
LOUISE SWANK
ADDRESS INTENTIONALLY OMITTED

009028P001-1409A-265
GRACE E SWANSON
1616 NE 50TH ST
SEATTLE WA 98105

036038P001-1409A-265
KARLI A SWANSON
6960 WEST 86TH PL
CROWN POINT IN 46307

003918P001-1409A-265
LINDSEY G SWART
1245 KINGSTON WAY
GARDNERVILLE NV 89460

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 609 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 596 of 689                                                      03/30/2023 11:35:07 PM

006989P001-1409A-265
SHAWN R SWARTZ
1650 PERRY HIGHWAY
MERCER PA 16137

005152P001-1409A-265
QUAVIA J SWEAT
250 AMBERLEIGH DR APT110
WILMINGTON NC 28411

033731P001-1409A-265
SWEDEN UNLIMITED LLC
199 LAFAYETTE ST
STE 4A2
NEW YORK NY 10012

001878P001-1409A-265
MORGAN C SWEENEY
2113 CLEVELAND AVE
APT 7
CHATTANOOGA TN 37404

036039P001-1409A-265
MORGAN C SWEENEY
7700 GLEASON DR
APT 341
KNOXVILLE TN 37919

001627P001-1409A-265
RYAN P SWEENEY
11433 WIDE VLY LN
SAN DIEGO CA 92131

001931P001-1409A-265
BROOKE M SWEETAPPLE
101 NORTH GORDON RD
FORT LAUDERDALE FL 33301

001590P001-1409A-265
ROBERT C SWEIGERT
259 SHETLAND DR
ST. JOHN'S FL 32259

004533P001-1409A-265
MELISSA SWETLAND
49 SUNSET LN
VACAVILLE CA 95687

007745P001-1409A-265
KIRA F SWIDZINSKI
22 HILARY DR
BAYVILLE NY 11709

037305P001-1409A-265
KIRA F SWIDZINSKI
CHRISTIAN W SWIDZINSKI
22 HILARY DR
BAYVILLE NY 11709

005169P001-1409A-265
RACHEL SWIERC
199 S HARLAN ST
YORK PA 17402

005391P001-1409A-265
AMIESHA SWINTON
8710 CAMERON ST UNIT 926
SILVER SPRING MD 20910

008973P001-1409A-265
LUCIE V SWITALSKI
5348 W FOREST TRL
OAK FOREST IL 60452

036776P001-1409A-265
SWITCH
PO BOX 400850
LAS VEGAS NV 89140

035174P001-1409A-265
SWITCH COMMUNICATIONS GROUP LLC
7135 S DECATUR BLVD
LAS VEGAS NV 89118

032529P001-1409A-265
SWITCH COMMUNICATIONS GROUP, LLC
MARY WINGATE
PO BOX 400850
LAS VEGAS NV 89140

034402P001-1409A-265
SWITCH COMMUNICATIONS GROUP, LLC
PO BOX 400850
LAS VEGAS NV 89140

004876P001-1409A-265
MELEAH SWOOPES
509 WEST LAKESIDE DR
FLORENCE AL 35630

008009P001-1409A-265
DERRIANNA SWOPES
6552 W 91ST
122
OVERLAND PARK KS 66212

032530P001-1409A-265
SYDNEY J HARRISON CLERK OF CIRCUIT COURT
14735 MAIN ST
UPPER MARLBORO MD 20772-9987

004585P001-1409A-265
MARKITA L SYLVAIN
4040 W TWAIN AVE
#137
LAS VEGAS NV 89103

002508P002-1409A-265
CASSANDRA T SYLVESTRE
2100 BLOSSOM WAY S
SAINT  PETERSBURG FL 33712-6016

036688P001-1409A-265
OLGA SYMAKOVA
RTT INC LAISVES AL 51A 317
KAUNAS LT 44309

004218P001-1409A-265
ELISABETH G SYME
4000 39TH BLVD
212
GAINESVILLE FL 32608

003146P001-1409A-265
KERI L SYMONDS
29 VICTORY ST
CRANSTON RI 02910

002608P001-1409A-265
KIRA L SYMONDS
29 VICTORY ST
CRANSTON RI 02910

035175P001-1409A-265
SYMPHONY TALENT LLC
19 WEST 34TH ST STE 1000
NEW YORK NY 10001

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

032531P001-1409A-265
SYMPHONY TALENT, LLC
DAVID ANGLIKOWSKI
630 FIFTH AVE
STE 659
NEW YORK NY 10111

034309P001-1409A-265
SYMPHONY TALENT, LLC
630 FIFTH AVE
STE 659
NEW YORK NY 10111

010613P001-1409A-265
SYNDICATE 2623/623 AT LLOYDS (BEAZLEY)
1270 AVE OF THE AMERICAS
STE 1200
NEW YORK NY 10020

035200P001-1409A-265
SYNDICATE 2623/623 AT LLOYDS BEAZLEY
175 BERKELEY ST
BOSTON MA 02116-5066

032532P001-1409A-265
SYNERGI PARTNERS INC
PO BOX 5599
FLORENCE SC 29502-5599

035176P001-1409A-265
SYSREPUBLIC INC
PO BOX 6393138
CINCINNATI OH 45263

032533P001-1409A-265
SYSREPUBLIC, INC
JEANNE JOHNS
21250 HAWTHORNE BLVD
STE 310
TORRANCE CA 90503

030679P002-1409A-265
ZSANETT SZABO
ADDRESS INTENTIONALLY OMITTED

007410P001-1409A-265
KATARZYNA J SZAJEWSKI
3440 N OKETO AVE
CHICAGO IL 60634

009653P001-1409A-265
TAYLOR SZCZEPANIUK
116 PLEASANT RIDGE RD
PITTSBURGH PA 15136

036040P001-1409A-265
ISAIAH SZCZESNY
317 CASPER DR
SPARTANBURG SC 29307

037194P001-1409A-265
ISAIAH SZCZESNY
ISAIAH SZCZESNY
317 CASPER DR
UNITED STATES
SPARTANBURG SC 29307

004906P001-1409A-265
MEGAN J SZESNAT
22 ALBRIGHT AVE
ALBANY NY 12203

003406P001-1409A-265
ABBEY M SZUMLOZ
8775 RAULLI DR
CICERO NY 13039

031112P001-1409A-265
T BELLA
3222 E WASHINGTON BLVD
VERNON CA 90058

031595P001-1409A-265
T EAGLE RIDGE FL, LLC
AMY DITRAPANI
451 EAGLE RIDGE DR
LAKE WALES FL 33859

031113P002-1409A-265
T TREND INC
SUNNY YUN
750 E 14TH ST STE 110
LOS ANGELES CA 90021

036317P001-1409A-265
T TREND INC
750 E 14TH ST #110
LOS ANGELES CA 90021

033732P001-1409A-265
TA REALTY
1301 DOVE ST
NEWPORT BEACH CA 92660

004545P001-1409A-265
ARACELY TABLAS
303 47TH ST
G-3
SAN DIEGO CA 92102

002456P001-1409A-265
SAGE N TABOR
1315 N MERDIAN
WICHITA KS 67203

031596P001-1409A-265
TACOMA MALL PARTNERSHIP
PO BOX 775756
CHICAGO IL 60677-5756

034687P001-1409A-265
TACOMA PUBLIC UTILITIES
CITY OF TACOMA
TACOMA PUBLIC UTILITIES
3628 S 35TH ST
TACOMA WA 98409-3192

001997P001-1409A-265
ABBY M TAFT
8 HEIGHTS CT
BINGHAMTON NY 13905

007123P001-1409A-265
ZOEY A TAFT
328 MATTHEWS RD
SPRINGBROOK TWP PA 18444

030413P002-1409A-265
JOED TAGUE
ADDRESS INTENTIONALLY OMITTED

000780P001-1409A-265
JOED V TAGUE
7707 MARY CAROLYN ST
SAN ANTONIO TX 78240

001330P001-1409A-265
SANNA TAHA
3914 ASHWORTH PL
LAKELAND FL 33810-3802

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 611 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 598 of 689                                                                                      03/30/2023 11:35:07 PM

001330S001-1409A-265
SANNA TAHA
KOBAL LAW
12169 WEST LINEBAUGH AVE
TAMPA FL 33626

005785P001-1409A-265
ELIZABETH TAIT
4288 CHRISTOPER MICHAEL CT
TRACY CA 95377

009304P001-1409A-265
PAOLA TAKAHASHIROSALES
140 E BERKELEY ST
GLADSTONE OR 97027

036584P001-1409A-265
KARIE ANN TAKASUGI
99-108 PUAKAIA ST
AIEA HI 96701

004782P001-1409A-265
JOCELYN TALAVERAMONTIEL
9214 MALLISON AVE
SOUTH GATE CA 90280

002259P001-1409A-265
KRISTINA S TALBERT
7904 DUNHILL VLG APT 201
201
BALTIMORE MD 21244

006128P001-1409A-265
MARAVIA TALFORD
6801 LEISURE TOWN RD
APT 63
VACAVILLE CA 95688

034474P001-1409A-265
TALISMAN LV FASHION HOLD, LLC
PO BOX 845643
LOS ANGELES CA 90084-5643

004622P001-1409A-265
MONTANA L TALMAGE
2119 W 41ST ST
TULSA OK 74107

005044P002-1409A-265
KATRYNA TALON
1108 12TH ST
BELLINGHAM WA 98225-6650

036041P001-1409A-265
KATRYNA TALON
2304 TAYLOR AVE
BELLINGHAM WA 98225

007970P001-1409A-265
JEANNETTE TAMAYO
250 KENNEDY ST 18
CHULA VISTA CA 91911

003541P001-1409A-265
DANIELLE S TAN
5912 CASTANA AVE
LAKEWOOD CA 90712

006300P001-1409A-265
ABIGAIL S TANDOH
1444 VLG LN
101
YPSILANTI MI 48198

004193P001-1409A-265
LYNDA TANEKEU
19125 CHERRY BEND DR
GERMANTOWN MD 20874

002319P001-1409A-265
CYNTHIA TANELUS
5413 21 ST PL SW
NAPLES FL 34116

010295P001-1409A-265
TANEY COUNTY COLLECTOR
SHEILA L WYATT
PO BOX 278
FORSYTH MO 65653

000578P001-1409A-265
KAIYAH TANFORAN
1488 RED RIBBONS LN
MANTECA CA 95337

030422P001-1409A-265
JUSTIN TANG
ADDRESS INTENTIONALLY OMITTED

001058P001-1409A-265
JUSTIN G TANG
2678 MARSH DR
SAN RAMON CA 94583

034841P001-1409A-265
TANGER
TANGER SAN MARC LLC
3200 NORTHLINE AVE
STE 360
GREENSBORO NC 27408

034843P001-1409A-265
TANGER
TANGER PROPERTIES LIMITED PARTNERSHIP
3200 NORTHLINE AVE
STE 360
GREENSBORO NC 27408

034949P001-1409A-265
TANGER
TANGER PROPERTIES LIMITED PARTNERSHIP AND
COROC/RIVIERA LLC
3200 NORTHLINE AVE
GREENSBORO NC 27408

035000P001-1409A-265
TANGER
DEER PARK ENTERPRISE LLC
TANGER OUTLET CENTERS
3200 NORTHLINE AVE
STE 360
GREENSBORO NC 27408

035001P001-1409A-265
TANGER
OUTLETS AT WESTGATE LLC
TANGER OUTLET CENTERS
3200 NORTHLINE AVE
STE 360
GREENSBORO NC 27408

035020P001-1409A-265
TANGER
TANGER NATIONAL HABOUR LLC
3200 NORTHLINE AVE
STE 360
GREENSBORO NC 27408

035045P001-1409A-265
TANGER
MID-SOUTH OUTLET SHOPS LLC
TANGER PROPERTIES LIMITED PARTNERSHIP
3200 NORTHLINE AVE
STE 360
GREENSBORO NC 27408

030039P001-1409A-265
TANGER (LANDLORD)
TANGER SAN MARC LLC
LEGAL DEPT
3200 NORTHLINE AVE STE 360
GREENSBORO NC 27408

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 612 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 599 of 689                                                                      03/30/2023 11:35:07 PM

030039S001-1409A-265
TANGER (LANDLORD)
TANGER MANAGEMENT, LLC
OPERATIONS
3200 NORTHLINE AVE STE 360
GREENSBORO NC 27408

030040P001-1409A-265
TANGER (LANDLORD)
TANGER PROPERTIES LIMITED PARTNERSHIP
LEGAL DEPT
3200 NORTHLINE AVE STE 360
GREENSBORO NC 27408

030041P001-1409A-265
TANGER (LANDLORD)
TANGER PROPERTIES LIMITED PARTNERSHIP AND
COROCRIVIERA LLC
LEGAL DEPARTMENT
3200 NORTHLINE AVE
GREENSBORO NC 27408

030042P001-1409A-265
TANGER (LANDLORD)
ATLANTIC CITY ASSOCIATES NUMBER THREE LLC
TANGER MANAGEMENT LLC
LEGAL DEPARTMENT
3200 NORTHLINE AVE STE 360
GREENSBORO NC 27408

030043P001-1409A-265
TANGER (LANDLORD)
DEER PARK ENTERPRISE LLC
TANGER OUTLET CENTERS
LEGAL DEPARTMENT
3200 NORTHLINE AVE STE 360
GREENSBORO NC 27408

030043S001-1409A-265
TANGER (LANDLORD)
DPSW DEER PARK, LLC
RICHARD MACK
APOLLO REAL ESTATE ADVISOR 60 COLUMBUS CIR
20TH FL
NEW YORK NY 10023

030043S002-1409A-265
TANGER (LANDLORD)
BDG DEER PARK ASSOCIATES, LLC
BLUMENFELD DEVELOPMENT GROUP LTD
DAVID BLUMENFELD
300 ROBBINS LN
SYOSSET NY 11791

030044P001-1409A-265
TANGER (LANDLORD)
OUTLETS AT WESTGATE LLC
TANGER OUTLET CENTERS
REAL ESTATE LEGAL DEPARTMENT
3200 NORTHLINE AVE STE 360
GREENSBORO NC 27408

030045P001-1409A-265
TANGER (LANDLORD)
TANGER NATIONAL HABOUR LLC
LEGAL DEPT
3200 NORTHLINE AVE STE 360
GREENSBORO NC 27408

030046P001-1409A-265
TANGER (LANDLORD)
FASHION OUTLETS AT FOXWOODS LLC
TANGER PROPERTIES LIMITED PARTNERSHIP
LEGAL DEPARTMENT
3200 NORTHLINE AVE STE 360
GREENSBORO NC 27408

030047P001-1409A-265
TANGER (LANDLORD)
OCEAN CITY FACTORY OUTLETS I LC
TANGER PROPERTIES LIMITED PARTNERSHIP
LEGAL DEPARTMENT
3200 NORTHLINE AVE STE 360
GREENSBORO NC 27408

030048P001-1409A-265
TANGER (LANDLORD)
OUTLET MALL OF SAVANNAH LLC
TANGER OUTLET CENTERS
REAL ESTATE LEGAL DEPARTMENT
3200 NORTHLINE AVE STE 360
GREENSBORO NC 27408

030049P001-1409A-265
TANGER (LANDLORD)
MIDSOUTH OUTLET SHOPS LLC
TANGER PROPERTIES LIMITED PARTNERSHIP
LEGAL DEPARTMENT
3200 NORTHLINE AVE STE 360
GREENSBORO NC 27408

030050P001-1409A-265
TANGER (LANDLORD)
TANGER FORT WORTH LLC
TANGER MANAGEMENT LLC
LEGAL DEPARTMENT
3200 NORTHLINE AVE STE 360
GREENSBORO NC 27408

036780P001-1409A-265
TANGER FORT WORTH LLC
3200 NORTHLINE AVE STE 360
GREENSBORO NC 27408

031597P001-1409A-265
TANGER FORT WORTH, LLC
TANGER PROPERTIES LIMITED PART
3200 NORTHLINE AVE
STE 360
GREENSBORO NC 27408

031598P001-1409A-265
TANGER NATIONAL HARBOR LLC
3200 NORTHLINE AVE
STE 360
GREENSBORO NC 27408

031599P001-1409A-265
TANGER OUTLETS DEER PARK LLC
TANGER PROPERTIES LIMITED PART
3200 NORTHLINE AVE
STE 360
GREENSBORO NC 27408

031600P001-1409A-265
TANGER PROP LP  FOXWOODS LIMITED PARTNERSHIP
FASHION OUTLETS AT FOXWOODLLC
TANGER MANAGEMENTLLC
3200 NORTHLINE AVE STE 360
GREENSBORO NC 27408

036781P001-1409A-265
TANGER PROP LP FOXWOODS
FASHION OUTLETS AT FOXWOOD LLC
TANGER MANAGEMENT LLC
3200 NORTHLINE AVE STE 360
GREENSBORO NC 27408

031601P001-1409A-265
TANGER PROPERTIES LIMITED
PO BOX 414225
BOSTON MA 02241-4225

036782P001-1409A-265
TANGER PROPERTIES LIMITED
3200 NORTHLINE AVE STE 360
GREENBORO NC 27408

036783P001-1409A-265
TANGER PROPERTIES LIMITED
3200 NORTHLINE AVE STE 360
GREENSBORO NC 27408

034244P002-1409A-265
TANGER PROPERTIES LIMITED PARTNER
LEIGH M BOYER
3200 NORTHLINE AVE
STE 360
GREENSBORO NC 27408

034246P001-1409A-265
TANGER PROPERTIES LIMITED PARTNER
I LC  TANGER PROPERTIES
LIMITED PARTNERSHIP
3200 NORTHLINE AVE STE 360
ATTN: LEGAL DEPARTMENT
GREENBORO NC 27408

034247P001-1409A-265
TANGER PROPERTIES LIMITED PARTNERSHIP
3200 NORTHLINE AVE STE 360
GREENSBORO NC 27408

034248P001-1409A-265
TANGER PROPERTIES LIMITED PARTNERSHIP
3200 NORTHLINE AVE STE 360
GREENBORO NC 27408

034249P001-1409A-265
TANGER PROPERTIES LIMITED PARTNERSHIP
FASHION OUTLETS AT FOXWOODLLC
TANGER MANAGEMENTLLC
3200 NORTHLINE AVE STE 360
GREENSBORO NC 27408

034407P001-1409A-265
TANGER PROPERTIES LIMITED PARTNERSHIP
PO BOX 414225
BOSTON MA 02241-4225

031602P001-1409A-265
TANGER PROPERTIES LP
PO BOX 414225
BOSTON MA 02241-4225

031603P001-1409A-265
TANGER PROPERTIES LTD PRTNSHP
PO BOX 414225
BOSTON MA 02241-4225

005490P001-1409A-265
DENNICKA GAIL C TANGLAO
29 PERITA DR
DALY CITY CA 94015

032534P001-1409A-265
TANGO ANALYTICS LLC
DEE DEE GAGE
PO BOX 734054
DALLAS TX 75373-4054

034422P001-1409A-265
TANGO ANALYTICS LLC
PO BOX 734054
DALLAS TX 75373-4054

035177P002-1409A-265
TANGO ANALYTICS LLC
9797 ROMBAUER RD #450
COPPELL TX 75019-5173

007699P001-1409A-265
HARVEST L TANIGUCHI
3100 JANE PL NE
B201
ALBUQUERQUE NM 87111

031114P002-1409A-265
TANK STREAM DESIGN INC
BRYAN H KELLY
19571 PAULING
FOOTHILL RANCH CA 92610

005102P001-1409A-265
ALLIE R TANKEL
9 LAMANCHA WAY
ANDOVER MA 01810

030474P001-1409A-265
LEALA TANNER
ADDRESS INTENTIONALLY OMITTED

001285P001-1409A-265
LEALA E TANNER
888 O'FARRELL ST #311
SAN FRANCISCO CA 94109

007719P001-1409A-265
RACHEL D TANNER
808 ASHWOOD CT
808 ASHWOOD CO
ORANGE PARK FL 32065

005924P001-1409A-265
SATYAPRIYA TANUGULA
960 LIVE OAK DR
SANTA CLARA CA 95051

006269P001-1409A-265
IRIS K TAORMINA
2636 GALACTIC HALO AVE
HENDERSON NV 89044

003197P001-1409A-265
HEMIMA TAPIA ROSALES
5345 E 106TH ST
INDIANAPOLIS IN 46280

008680P001-1409A-265
DALISHA L TAPIA VIZCARRONDO
ST 3 BB17 URB EL CORTIJO
BAYAMON PR 00956

004804P001-1409A-265
GLORIA M TAPIA
322 CONSUELO
SAN ANTONIO TX 78228

001565P001-1409A-265
JANNIFER A TAPIA
1713 EL CENTRO AVE
SEELEY CA 92273

030410P001-1409A-265
JOCELYN TAPIA
ADDRESS INTENTIONALLY OMITTED

002969P001-1409A-265
JOYCELYN TAPIA
3977 HAHN AVE
BETHPAGE NY 11714

008856P001-1409A-265
MIRIAM Y TAPIA
3225 HARBOR ST
6A
PITTSBURG CA 94565

036042P001-1409A-265
ROSALES HEMIMA TAPIA
5345 E 106TH ST
INDIANAPOLIS IN 46280

007701P001-1409A-265
SHAYLEE J TAPIAMONTOYA
5405 VIERRA AVE SW
ALBUQUERQUE NM 87105

004241P001-1409A-265
GISELLE M TARANGO
1345 E ORANGE GROVE AVE
GLENDALE CA 91205

004039P001-1409A-265
JULIANNA V TARASYUK
10215 NE 5TH ST
VANCOUVER WA 98664

005298P001-1409A-265
KARA N TARBERT
3780 DAVIS CORNER RD
STREET MD 21154

002959P001-1409A-265
AISHA TARIN
1805 KAGEHIRO DR
TRACY CA 95376

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 614 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 601 of 689

03/30/2023 11:35:07 PM

006485P001-1409A-265
MARIA TARIN
12400 CYPRESS AVE #45
CHINO CA 91710

009001P001-1409A-265
VALERIA TARIN
3428 W MAIN ST
APT 8
KALAMAZOO MI 49006

008859P001-1409A-265
KATLYN TAS
1 WESTBROOK DR
APT L201
SWEDESBORO NJ 08085

033378P001-1409A-265
ANASTASIYA TASHAYEVA
333 KELLOGG WAY
SANTA CLARA CA 95051

033713P001-1409A-265
ROBIN TASHIMA
2437 PERALTA ST
STE C
OAKLAND CA 94607

009248P001-1409A-265
SELENA M TASLI
362 DECATUR AVE
SHIRLEY NY 11967

036456P002-1409A-265
CRYSTAL TATE
208 CANAL ST
JEANERETTE LA 70544-3609

036474P001-1409A-265
DESTINEE B TATE
1326 MOORES CT
BRENTWOOD TN 37027

007638P001-1409A-265
EMARI V TATE
20703 CRYSTAL HILL CIR
APT O
GERMANTOWN MD 20874

008854P001-1409A-265
TIARA V TATE
4767 CR 76
TYLER TX 75708

000670P001-1409A-265
LASTASHA T TATUM
3517 STATLER DR
MESQUITE TX 75150

037883P002-1409A-265
TATYANA SIBIO
37 DEWITT TER
COLONIA NJ 07067

005515P001-1409A-265
DANIKA C TAUB
2912 HUNTER ST
SHARPSVILLE PA 16150

034753P001-1409A-265
TAUBMAN
SUNVALLEY
200 EAST LONG LAKE RD
Suite 300
Bloomfield Hills MI 48304-2324

034765P001-1409A-265
TAUBMAN
DOLPHIN MALL ASSOCIATES LLC
200 EAST LONG LAKE RD
STE 300
BLOOMFIELD HILLS MI 48304-2324

034876P001-1409A-265
TAUBMAN
200 EAST LONG LAKE RD
STE 300
BLOOMFIELD HILLS MI 48304-2324

034896P001-1409A-265
TAUBMAN
TWELVE OAKS MALL LLC
200 EAST LONG LAKE RD
STE 300
BLOOMFIELD HILLS MI 48304-2324

036874P001-1409A-265
TAUBMAN
DOLPHIN MALL ASSOCIATES LLC
LEASE ADMINISTRATION
200 EAST LONG LAKE RD STE 300
BLOOMFIELD HILLS MI 48304-2324

030051P001-1409A-265
TAUBMAN (LANDLORD)
SUNVALLEY
200 EAST LONG LAKE RD STE 300
BLOOMFIELD HILLS MI 48304-2324

030052P001-1409A-265
TAUBMAN (LANDLORD)
DOLPHIN MALL ASSOCIATES LLC
LEASE ADMINISTRATION
200 EAST LONG LAKE RD STE 300
BLOOMFIELD HILLS MI 48304-2324

030053P001-1409A-265
TAUBMAN (LANDLORD)
TAUBMAN
200 EAST LONG LAKE RD STE 300
BLOOMFIELD HILLS MI 48304-2324

030054P001-1409A-265
TAUBMAN (LANDLORD)
TWELVE OAKS MALL LLC
LEASE  ADMINISTRATION
200 EAST LONG LAKE RD STE 300
BLOOMFIELD HILLS MI 48304-2324

030055P001-1409A-265
TAUBMAN (LANDLORD)
TB MALL AT UTC LLC
LEASE ADMINISTRATION
200 EAST LONG LAKE RD STE 300
BLOOMFIELD HILLS MI 48304-2324

000858P001-1409A-265
KAREN L TAVARES
58 THURBER AVE
SOMERSET MA 02725

009307P001-1409A-265
ANA TAVERAS
45 BROADWAY APT 4M
FREEPORT NY 11520-2850

003719P001-1409A-265
JESSIE TAVERAS
56 HAMPSTEAD ST
METHUEN MA 01844

003206P001-1409A-265
SCHAEMARIE H TAVITA
99830 NAHIOLEA ST
HALAWA HEIGHTS HI 96701

006473P001-1409A-265
KALEY N TAWADROS
3706 E NORTH ST APT
D6
GREENVILLE SC 29615

008671P001-1409A-265
NARDINE TAWADROS
4180 MCCLOSKEY CT
CHANTILLY VA 20151

010589P001-1409A-265
TAX ASSESSOR - COLLECTOR
PO BOX 961018
FORT WORTH TX 76161-0018

010509P001-1409A-265
TAX ASSESSOR/COLLECTOR
PO BOX 2992
EL PASO TX 79999-2992

009906P001-1409A-265
TAX COLLECTOR
TOWN OF WATERFORD
15 ROPE FERRY RD
WATERFORD CT 06385-2886

010434P001-1409A-265
TAX COLLECTOR
PALM BEACH COUNTY
PO BOX 3353
WEST PALM BEACH FL 33402-3353

010467P001-1409A-265
TAX COLLECTOR
CITY OF WATERBURY
PO BOX 1560
HARTFORD CT 06144-1560

010339P001-1409A-265
TAX COLLETOR, CITY OF STAMFORD
PO BOX 50
STAMFORD CT 06904-0050

010515P001-1409A-265
TAX COLLETOR,PINELLAS COUNTY
PO BOX 31149
TAMPA FL 33631-3149

010395P001-1409A-265
TAX COMMISSION
PO BOX 960
JACKSON MS 39205

032535P002-1409A-265
TAX COMPLIANCE INC
15500 EVENING CREEK DR N
STE 500
SAN DIEGO CA 92128-8125

010573P001-1409A-265
TAX TRUST ACCT
RDS
BUSINESS LICENSE DEPT
PO BOX 830900
BIRMINGHAM AL 35283-0900

010277P001-1409A-265
TAXATION AND REVENUE DEPR
PO BOX 25128
SANTA FE NM 87504-5128

009768P001-1409A-265
TAXATION AND REVENUE DEPT
PO BOX 25127
SANTA FE NM 87504-5127

010210P001-1409A-265
TAXATION AND REVENUE DEPT
PO BOX 123
MONROE LA 71210

032536P001-1409A-265
TAXFREE SHOPPING, LTD
COLIN LIGHT
1512 CRESCENT DR
STE 100
CARROLLTON TX 75006

034154P001-1409A-265
TAXFREE SHOPPING, LTD
1512 CRESCENT DR
STE 100
CARROLLTON TX 75006

033308P001-1409A-265
TAXWARE LLC
KELLY SULLIVAN
200 BALLARDVALE RD
4TH FLOOR
WILMINGTON MA 01887

037929P001-1409A-265
TAYLOR NICOLE CANIPE
1478 SMITH FARM RD
LINCOLNTON NC 28092

030180P002-1409A-265
AJA TAYLOR
ADDRESS INTENTIONALLY OMITTED

007519P001-1409A-265
ALEXIS TAYLOR
5048 OAK LEAF DR
JACKSON MS 39212

007119P001-1409A-265
ASHLYE TAYLOR
4908 18TH ST E
BRADENTON FL 34203

005056P001-1409A-265
ASYEN N TAYLOR
1805 ANNALEE DR
ANTIOCH TN 37013

001593P001-1409A-265
CATIE M TAYLOR
2409 FOXFIELD DR
GLENSHAW PA 15116

009390P001-1409A-265
DEANNA TAYLOR
188 ARLINGTON AVE
PATERSON NJ 07502

008242P001-1409A-265
DEZIREE TAYLOR
1717 CANDEE ST
GEORGETOWN TX 78626

003103P003-1409A-265
ELLEASA TAYLOR
9605 HIGH FALLS LANE APT 102
CHARLOTTE NC 28262-1140

002082P001-1409A-265
JASMINE R TAYLOR
702 CAPRI ST
MONTGOMERY AL 36105-1512

003151P001-1409A-265
JEVONNE J TAYLOR
7701 W SAINT JOHN RD
1025
GLENDALE AZ 85308

009199P001-1409A-265
KYMIYA M TAYLOR
1600 EAST WASHINGTON BLVD
OROPEZA 101
FORT WAYNE IN 46803

003603P001-1409A-265
MADESTINI Q TAYLOR
2636 HOWARD ST
LAKE STATION IN 46405

009428P001-1409A-265
MAYA TAYLOR
1280 DEL MAR CLUB
DECULA GA 30019

004550P001-1409A-265
MESHARRA J TAYLOR
882 MILES LN
DOTHAN AL 36303

007774P001-1409A-265
NAJIRE TAYLOR
270 W STEUBEN ST
PITTSBURGH PA 15205

005673P001-1409A-265
RAVEEN TAYLOR
3495 PROMENADE PL
APT 123
WALDORF MD 20603

000903P001-1409A-265
SHEILA F TAYLOR
2517 43RD AVE
TUSCALOOSA AL 35401-6258

002233P001-1409A-265
TATYANA L TAYLOR
1000 MCDONALD WAY
#4
BAKERSFIELD CA 93309

009562P001-1409A-265
TAWANDA TAYLOR
449 SOUTH CAROLINE
DAYTONA BEACH FL 32114

003721P001-1409A-265
TIANNA J TAYLOR
3967 N WEST AVE
FRESNO CA 93705

000800P001-1409A-265
YVONNE L TAYLOR
2129 CRESTMONT ST
NORMAN OK 73069

004816P001-1409A-265
JASMINE C TAYLORJONES
3 SCOTT ST
NORWALK CT 06851

000700P001-1409A-265
CAMILLE M TAZEL
2435 49TH ST NE
CANTON OH 44705

034185P002-1409A-265
TB MALL AT UTC LLC
ANDREW S CONWAY
THE TAUBMAN COMPANY
200 E LONG LAKE RD STE 300
BLOOMFIELD HILLS MI 48304-2324

031604P001-1409A-265
TBB ORLANDO LLC
409 SILVERSIDE RD STE 105
WILMINGTON DE 19809

034213P001-1409A-265
TBB ORLANDO LLC
2070 SAM RITTENBERG BLVD
CHARLESTON SC 29407

035178P001-1409A-265
TCI LEASING
4950 TRIGGS ST
COMMERCE CA 90022

034319P001-1409A-265
TEACHERS INSURANCE AND ANNUITY AS
730 THIRD AVE
NEW YORK NY 10017

009481P001-1409A-265
KATAVIA A TEACHEY
3200 VENUS DR
DURHAM NC 27703

004988P001-1409A-265
SABRINA TEAGER
2516 S SYCAMORE AVE
LOS ANGELES CA 90016

008330P001-1409A-265
SYMPHANY TEAGUE
4045 GEORGE BUSBEE PKWY NW
13202
KENNESAW GA 30144

035367P001-1409A-265
TRACI TEAL
1803 BARKER CIR
WESTCHESTER PA 19380

001968P001-1409A-265
DEMETRIAS C TEAL
4901 KINSEY DR
APT 2322
TYLER TX 75703-3040

008276P001-1409A-265
MIYANA K TEASLEY
6530 W DENNY CT
CHESTERFIELD VA 23832

033302P001-1409A-265
TECH SVC TODAY LLC
CRAIG KNOWLES
1901 S CONGRESS AVE STE 400
BOYNTON BEACH FL 33426

033372P001-1409A-265
TECHNICOLOR GLOBAL LOGISTICS L
TECHNICOLOR GLOBAL LOGISTICS LLC
JOE SLAMONS
3223 E MISSION OAKS BLVD
CAMARILLO CA 93012

032537P002-1409A-265
TECHNOLOGENT
AKA THOMAS GALLAWAY CORP
JAMES KUAN
100 SPECTRUM CENTER DR STE 700
IRVINE CA 92618

036785P001-1409A-265
TECHNOLOGENT
CALIFORNIA UNITED BANK
15821 VENTURA BLVD STE 100
ENCINO CA 91436

033733P001-1409A-265
TECHNOMEDIA
1756 FLOWER ST
GLENDALE CA 91201

033734P001-1409A-265
TECHNOMEDIA HODES IQ
1756 FLOWER ST
GLENDALE CA 91201

032538P001-1409A-265
TECHNOVERT SOLUTIONS INC
PRERNA PUNDI
2211 ELLIOTT AVE
STE 200
SEATTLE WA 98121

035179P001-1409A-265
TECHNOVERT SOLUTIONS INC
DBA SAKETA
2211 ELLIOTT AVE STE 200
SEATTLE WA 98121

033140P001-1409A-265
TECO
PO BOX 2562
TAMPA FL 33601

033140S001-1409A-265
TECO
702 NORTH FRANKLIN STREET
TAMPA FL 33602

010452P001-1409A-265
JOE G TEDDER
POLK COUNTY TAX COLLECTOR
PO BOX 1189 430 E MAIN ST
BARTOW FL 33831-1189

010337P001-1409A-265
THOMAS W TEDDERS JR
CITY-COUNTY TAX COMMISSIONER
PO BOX 4724
MACON GA 31208-4724

007600P001-1409A-265
STEPHANIE TEEMS
9111 SILVER VISTA
SAN ANTONIO TX 78254

033735P002-1409A-265
TEENPLO CLOTHING
3500 S SAN PEDRO ST
LOS ANGELES CA 90011-2439

006053P001-1409A-265
MILLENA V TEIXEIRA
15 JULIAN LN
MILFORD MA 01757

001149P001-1409A-265
ALBELIS D TEJADA
33 CROYLAND RD
2
PROVIDENCE RI 02905-2101

001421P001-1409A-265
BRITNEY B TEJADA
4309 URBANA DR
FORT SMITH AR 72904

037059P001-1409A-265
BRITNEY BEATRICE TEJADA
4309 URBANA DR
FORT SMITH AR 72904

006356P001-1409A-265
CRYSTAL TEJADA
3633 CLIFTON RD
UNIT B
GREENSBORO NC 27407

007925P001-1409A-265
JESSICA A TEJADA
1391 S ELDER LN
WAUKEGAN IL 60085

009353P001-1409A-265
STEPHEN N TEJEDA
2304 TOWER DR
GEORGETOWN TX 78626

033736P001-1409A-265
TEJON INDUSTRIAL CORP
4436 LEBEC RD
LEBEC CA 93243

033737P001-1409A-265
TEKSERVE POS LLC
2495 PEMBROKE AVE
HOFFMAN ESTATES IL 60169

033263P001-1409A-265
TEKWORKS INC
TEKWORKS
13000 GREGG ST
STE B
POWAY CA 92064

033504P001-1409A-265
TELECHECK
PO BOX 60028
CITY OF INDUSTRY CA 91716-0028

032539P001-1409A-265
TELEPROVIDERS, INC
DONNA KRUSE
23461 SOUTHPOINTE DR
STE 185
LAGUNA HILLS CA 92653

005897P001-1409A-265
JENNIFER S TELLEZ VERA
406 OAKLAWN AVE
APT H
CHULA VISTA CA 91910

000767P001-1409A-265
MARISOL TELLEZ
520 W PHILLIPS ST
ONTARIO CA 91762

036043P001-1409A-265
VERA JENNIFER S TELLEZ
406 OAKLAWN AVE
APT H
CHULA VISTA CA 91910

004771P001-1409A-265
BRIANNA TELLY
145 ROBERT AVE APT 116
RIPON CA 95366

036925P001-1409A-265
TEMECULA TOWN CENTER ASSOC LLP
QIC PROPERTIES US INC
JOAN GLENN-KATZAKIS
600 SUPERIOR AVE EAST STE 1500
CLEVELAND OH 44114

036925S001-1409A-265
TEMECULA TOWN CENTER ASSOC LLP
KELLEY DRYE AND WARREN LLP
ROBERT L LEHANE
101 PARK AVE
NEW YORK NY 10178

031605P001-1409A-265
TEMECULA TOWNE CENTER ASSOCIATES LLC
600 SUPERIOR AVE EAST
STE 1500
CLEVELAND OH 44114

004180P001-1409A-265
UNIQUE TEMPLE
12214 W TONTO ST
AVONDALE AZ 85323

006629P001-1409A-265
KAMRYN L TENBUSH
788 NE EDGEHILL DR
ESTACADA OR 97023

032540P001-1409A-265
TENNANT SALES AND SVC CO
PO BOX 71414
CHICAGO IL 60694-1414

000348P001-1409A-265
TENNESSEE ATTORNEY GENERAL
HERBERT H SLATERY III
PO BOX 20207
NASHVILLE TN 37202-0207

000400P001-1409A-265
TENNESSEE ATTORNEY GENERAL
CONSUMER PROTECTION
500 JAMES ROBERTSON PKWY
5TH FL
NASHVILLE TN 37243-0600

000087P001-1409A-265
TENNESSEE DEPT OF ENVIRONMENT AND
CONSERVATION
BOB MARTINEAU
312 ROSA L PARKS AVE
NASHVILLE TN 37243

000232P001-1409A-265
TENNESSEE DEPT OF LABOR
COMMISSIONER
220 FRENCH LANDING DR
NASHVILLE TN 37243

000161P001-1409A-265
TENNESSEE DEPT OF REVENUE
ANDREW JACKSON BLDG
500 DEADRICK ST
NASHVILLE TN 37242

009777P001-1409A-265
TENNESSEE DEPT OF REVENUE
ANDREW JACKSON STATE OFFICE BUILDING
500 DEADERICK ST
NASHVILLE TN 37242

000452P001-1409A-265
TENNESSEE DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
502 DEADERICK ST
NASHVILLE TN 37243-0203

010131P001-1409A-265
TENNESSEE DEPT OF REVENUE
ANDREWJACKSON STATE OFFICEBLDG
500 DEADERICK ST 6TH FL
NASHVILLE TN 37242-0700

032541P001-1409A-265
TENNESSEE SECRETARY OF STATE
312 EIGHTH AVENORTH6TH FL
WILLIAM R SNODGRASS TOWER
NASHVILLE TN 37243

008170P001-1409A-265
DONYELL I TENSON
117 CHERRY ST
TINTON FALLS NJ 07724

036044P001-1409A-265
ANA M TEO-SALVADOR
3627 BARCROFT VIEW TER APT
FALLS CHURCH VA 22041

033306P001-1409A-265
TEOGAS INC
THINKASG
CINDY HILL
2 SOUTH POINTE DR
STE 125
LAKE FOREST CA 92630

001909P001-1409A-265
ANA M TEOSALVADOR
6085 ARGYLE DR
5
FALLS CHURCH VA 22041

003332P001-1409A-265
KAITLIN M TERCEIRA
48 DELMAGE RD
SWANSEA MA 02777

033264P001-1409A-265
TERESA MARINO
1304 W 2ND ST 460
LOS ANGELES CA 90026

036318P001-1409A-265
TERI LINGERIE CO  LLC
3261 NW YEON AVE
PORTLAND OR 97210

031115P002-1409A-265
TERI LINGERIE CO LLC
LISA COLELLO
3261 NW YEON AVE
PORTLAND OR 97210

005674P001-1409A-265
SUBHIYAH TERMEH
310 VICTORIA STATION BLVD
LAWRENCEVILLE GA 30043

032542P001-1409A-265
TERMINIX INTERNATIONAL
PO BOX 742592
CINCINNATI OH 45274-2592

033482P001-1409A-265
TERMINIX INTERNATIONAL CO LP
TERMINIX NATIONAL ACCOUNTS
SHEILA VELASQUEZ
MAIL DROP # A4-1075
PO BOX 17167
MEMPHIS TN 38187

034385P001-1409A-265
TERMINIX INTERNATIONAL CO LP
MAIL DROP # A4-1075
PO BOX 17167
MEMPHIS TN 38187

032543P001-1409A-265
TERMINIX NATIONAL ACCOUNTS
TERMINIX INTERNATIONAL CO LP
SHEILA VELASQUEZ
MAIL DROP # A4-1075
PO BOX 17167
MEMPHIS TN 38187

036786P001-1409A-265
TERMINIX NATIONAL ACCOUNTS
MAIL DROP # A4
1075 PO BOX 17167
MEMPHIS TN 38187

033738P001-1409A-265
TERRANOMICS RETAIL SVC
300 SANTANA ROW
5TH FLOOR
SAN JOSE CA 95128

003240P001-1409A-265
AMANDA K TERRANOVA
3612 S HOCKER AVE
INDEPENDENCE MO 64055

032516P001-1409A-265
STEVEN TERREBONNE
119 VIRGINIA HILLS DR # 2
MARTINEZ CA 94553

035260P001-1409A-265
STEVEN TERREBONNE
3656 E 1ST ST #11
LONG BEACH CA 90803

004267P001-1409A-265
ASIA A TERRELL
7623 CARLTON ARMS BLVD
WINTER HAVEN FL 33884

006414P001-1409A-265
KAYLEN TERRELL
728 15TH ST N
BESSEMER AL 35020

002563P001-1409A-265
KIANNA S TERRELL
2710 OAK ST
APT 603
ALTOONA PA 16601

008230P001-1409A-265
TKEYAH T TERRENCE
840 B NORTH VIRGINIA
ATLANTIC CITY NJ 08401

006270P001-1409A-265
SOFIA TERRILE
5800 OWENSMOUTH AVE
UNIT 9
WOODLAND HILLS CA 91367

032544P001-1409A-265
TERRY'S TESTING INC
16280 CANON LN
CHINO HILLS CA 91709

001240P001-1409A-265
CAROLYN TERRY
4551 KIPLING ST APT 46
WHEAT RIDGE CO 80033-2835

030574P001-1409A-265
ROBIN M TERRY
ADDRESS INTENTIONALLY OMITTED

005214P001-1409A-265
SAMANTHA N TERRY
602 PILLOW AVE
CHESWICK PA 15024

006355P001-1409A-265
SAMANTHA N TERRY
287 ALEXANDRIA DR
HACKETTSTOWN NJ 07840

002727P001-1409A-265
SHALANTA M TERRY
558 BARLOW DR
PORTSMOUTH VA 23707

001065P001-1409A-265
AMBER N TESORIERO
56 BEECH DR
OSWEGO NY 13126

010012P001-1409A-265
JOSEPH W TESTA
373 SOUTH HIGH ST 21ST FLR
COLUMBUS OH 43215-6310

032545P001-1409A-265
TEVORA BUSINESS SOLUTIONS, INC
MATT STEVENS
1 SPECTRUM POINTE DR
STE 200
LAKE FOREST CA 92630

000349P001-1409A-265
TEXAS ATTORNEY GENERAL
KEN PAXTON
300 W 15TH ST
AUSTIN TX 78701

000401P001-1409A-265
TEXAS ATTORNEY GENERAL
CONSUMER PROTECTION
300 W 15TH ST
9TH FL
AUSTIN TX 78711-2548

000088P001-1409A-265
TEXAS COMMISSION OF ENVIRONMENTAL QUALITY
PO BOX 13087
MAIL CODE - TCEQ
AUSTIN TX 78711-3087

009920P001-1409A-265
TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS  ATT: LILIANA HUERTA
17777 CTR CT DR #700
CERRITOS CA 90703

000162P001-1409A-265
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528 CAPITOL STATION
AUSTIN TX 78711-3528

000453P001-1409A-265
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
PO BOX 12046
AUSTIN TX 78711-2046

009778S001-1409A-265
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
REVENUE ACCOUNTING DIV
LORETTA HERNANDEZ
111 E 17TH ST
AUSTIN TX 78711

032715P001-1409A-265
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
LILIANA HUERTA
17777 CTR CT DR #700
CERRITOS CA 90703

000233P001-1409A-265
TEXAS WORKFORCE COMMISSION
EXECUTIVE DIRECTOR
101 EAST 15TH ST
RM 651
AUSTIN TX 78778-0001

030762P001-1409A-265
TEXTILE UNLIMITED CORP
JINA KIM
20917 HIGGINS CT
TORRANCE CA 90501

032546P001-1409A-265
TFS LEASING
PROGRAM OF GE LAGE LANDEN FINANCIAL SVC
ACCOUNTS RECEIVABLE
PO BOX 41602
PHILADELPHIA PA 19101-1602

036787P001-1409A-265
TFS LEASING
PROGRAM OF GE LAGE LANDEN FINANCIAL SVC
POBOX 41602
PHILADELPHIA PA 19101-1602

009724P001-1409A-265
TFS LEASING PROGRAM OF
DE LAGE LANDEN FINANCIAL SVC
1111 OLD EAGLE SCHOOL RD
WAYNE PA 19087

031606P001-1409A-265
TGA OAK VIEW MALL LLC
TEACHERS INSURANCE AND ANNUITY
730 THIRD AVE
NEW YORK NY 10017

036788P001-1409A-265
TGA OAK VIEW MALL LLC
730 THIRD AVE
NEW YORK NY 10017

001522P001-1409A-265
DIEN THACH
1606 7TH ST SE
ROANOKE VA 24013-2704

034908P001-1409A-265
THALHIMER
1420 N PARHAM ROAD LC
11100 WEST BROAD ST
GLEN ALLEN VA 23060

030056P001-1409A-265
THALHIMER (LANDLORD)
1420 N PARHAM ROAD LC
MARK SLUSHER
11100 WEST BROAD ST
GLEN ALLEN VA 23060

030677P001-1409A-265
ZAY THAMMAVONGSA
ADDRESS INTENTIONALLY OMITTED

001545P001-1409A-265
ZAY A THAMMAVONGSA
9445 E 39TH PL
TULSA OK 74145

009444P001-1409A-265
MERLIN M THAMPAN
10778 HEATHER ST
FL 2
PHILADELPHIA PA 19116-3329

007903P001-1409A-265
SALAH THAO
8142 W EGGERT PL
MILWAUKEE WI 53218

007991P001-1409A-265
PENELOPE E THAO
1048 ROCKDALE ST
GREEN BAY WI 54304

003310P001-1409A-265
SHANNON THAO
412 MONTANA AVE E
SAINT PAUL MN 55130

033428P001-1409A-265
ALISSE THATCHER
595 N WILSON AVE
PASADENA CA 91106

036319P001-1409A-265
THAUMA
389 FIFTH AVE # 508
NEW YORK NY 10016

006002P001-1409A-265
SYDNEY G THAYER
6797 MAPLEWOOD RD
INDIAN RIVER MI 49749

005740P001-1409A-265
ALYSA M THAYRAVANH
14641 POLO RD
VICTORVILLE CA 92394

030879P001-1409A-265
THE ADA GROUP LLC
ATTORNEYS FOR DISABLED AMERICA
2047 CARTER HILL RD
MONTGOMERY AL 36106

031607P001-1409A-265
THE AVENUES
AVENUES MALL LLC
AVENUES MALL LLC
867550 RELIABLE PKWY
CHICAGO IL 60686-0075

036789P001-1409A-265
THE AVENUES
AVENUES MALL LLC
867550 RELIABLE PKWY
CHICAGO IL 60686-0075

031116P001-1409A-265
THE BLUEBERRY HILL
3588 SOUTH 500 WEST
UNIT Q
SOUTH SALT LAKE UT 84115

034691P001-1409A-265
THE CHARLOTTE RUSSE STORE
2899 WHITEFORD RD
SPRINGETTSBURY TOWNSHIP PA 17402-8902

033489P001-1409A-265
THE CIT GROUP   COMMERCIAL SVC INC
PO BOX 1036
CHARLOTTE NC 28201-1036

033489S001-1409A-265
THE CIT GROUP   COMMERCIAL SVC INC
ROBERT FRANKLIN DIR AND ASST GEN COUNSEL
LAW DEPT
201 S TRYON ST
CHARLOTTE NC 28202

033141P001-1409A-265
THE CITY OF DAYTONA BEACH
PO BOX 2455
DAYTONA BEACH FL 32115

033141S001-1409A-265
THE CITY OF DAYTONA BEACH
301 S RIDGEWOOD AVE
ROOM 176
DAYTONA BEACH FL 32114

010385P001-1409A-265
THE CITY OF LOCUST GROVE
BUSINESS LICENSE
PO BOX 900
LOCUST GROVE GA 30248

010018P001-1409A-265
THE CITY OF MAUMEE
400 CONANT ST
MAUMEE OH 43537-3300

031117P001-1409A-265
THE CLOTHING CO
1105 TOWE AVE
#103
LOS ANGELES CA 90021

032547P001-1409A-265
THE COLORFIELD DESIGN STUDIO, INC
344 WEST 38TH ST 6TH FL
NEW YORK NY 10018

031608P001-1409A-265
THE CONNECTICUT POST LIMITED PARTNERSHIP
US CENTENNIAL MALLS JV LLC
8750 N CENTRAL EXPY
STE 1740
DALLLAS TX 75231

037671P001-1409A-265
THE CONNECTICUT POST LIMITED PARTNERSHIP
DUSTIN P BRANCH ESQ
BALLARD SPAHR LLP
2029 CENTURY PK EAST STE 800
LOS ANGELES CA 90067

033142P001-1409A-265
THE CONNECTICUT WATER CO
PO BOX 981015
BOSTON MA 02298

033142S001-1409A-265
THE CONNECTICUT WATER CO
93 W MAIN ST
CLINTON CT 06413

033275P001-1409A-265
THE CONSUMER GROUP
14248 MINORCA COVE
DEL MAR CA 92014

032548P001-1409A-265
THE CREATIVE GROUP
ROBERT HALF INTERNATIONAL INC
KARIN KATSELLS
5O CALIFORNIA ST
10TH FL
SAN FRANCISCO CA 94111

036790P001-1409A-265
THE CREATIVE GROUP
50 CALIFORNIA ST 10TH FLOOR
SAN FRANCISCO CA 94111

031609P001-1409A-265
THE CROSSING PREMIUM OUTLETS
CHELSEA PACONO FINANCE LLC
ACCOUNTING
PO BOX 827653
PHILADELPHIA PA 19182-7653

036875P001-1409A-265
THE CROSSINGS PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030837P001-1409A-265
THE FAIRMONT MIRAMAR
101 WILSHIRE BLVD
SANTA MONICA CA 90401
INDIA

033548P001-1409A-265
THE FIDELITY AND DEPOSIT COMPANY OF MARYLAND
DALYNN JEAN HOCH
1299 ZURICH WAY
SCHAUMBURG IL 60196-0156

031610P001-1409A-265
THE FOUNTAINS AT FARAH LP
AMBER LEE
123 W MILLS AVE
STE 600
EL PASO TX 79901

036791P001-1409A-265
THE FOUNTAINS AT FARAH LP
123 W MILLS AVE STE 600
EL PASO TX 79901

037672P001-1409A-265
THE FOUNTAINS AT FARAH LP
CENTERGY RETAIL LLC
ATTENTION: WEST MILLER
8235 DOUGLAS AVE STE 900
DALLAS TX 75225

034129P001-1409A-265
THE FOUNTAINS OF FARAH LP
123 W MILLS AVE
STE 600
EL PASO TX 79901

033313P001-1409A-265
THE GRAYSON CO LLC
CARRIE O'DRISCOLL
200 PARK AVE SOUTH
STE 1611
NEW YORK NY 10003

032549P001-1409A-265
THE HOME DEPOT CRC/GECF
DEPT 32  2000911507
PO BOX 9001030
LOUISVILLE KY 40290-1030

034137P001-1409A-265
THE HUGHES CORP
13355 NOEL RD 22ND FL
DALLAS TX 75240

033143P001-1409A-265
THE ILLUMINATING CO
PO BOX 3638
AKRON OH 44309

033143S001-1409A-265
THE ILLUMINATING CO
76 SOUTH MAIN STREET
AKRON OH 44308-1890

037233P001-1409A-265
THE ILLUMINATING CO
FIRST ENERGY
NATALIE ALLARD
5001 NASA BLVD
FAIRMONT WV 26554

036792P001-1409A-265
THE INDUSTRY GROUP USA LLC
469 SOUTH ROBERTSON BLVD
BEVERLY HILLS CA 90211

035062P001-1409A-265
THE IRVINE CO
THE IRVINE CO LLC
100 INNOVATION
IRVINE CA 92617

030058P001-1409A-265
THE IRVINE CO (LANDLORD)
THE IRVINE CO RETAIL PROPERTIES
GENERAL COUNSEL
100 INNOVATION DR
IRVINE CA 92617

030059P001-1409A-265
THE IRVINE CO (LANDLORD)
THE IRVINE CO LLC
GENERAL ACCOUNTING RETAIL PROPERTIES
100 INNOVATION
IRVINE CA 92617

030059S001-1409A-265
THE IRVINE CO (LANDLORD)
THE IRVINE CO LLC
ACCOUNTING DEPT - FASHION ISLAND
100 INNOVATION
IRVINE CA 92617

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 622 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 609 of 689                                                                03/30/2023 11:35:07 PM

030059S002-1409A-265
THE IRVINE CO (LANDLORD)
THE IRVINE CO LLC
GENERAL MANGER FASHION ISLAND
400 NEWPORT CTR DR STE A150
NEWPORT BEACH CA 92660

031611S001-1409A-265
THE IRVINE COMPANY LLC
BEWLEY LASSLEBEN AND MILLER LLP
ERNIE ZACHARY PARK
13215 E PENN ST STE 510
WHITTIER CA 90602

031611P001-1409A-265
THE IRVINE COMPANY, LLC
RETAIL CENTER: IRVINE SPECTRUM CENTER
PO BOX 840368095403
LOS ANGELES CA 90084-0368

031467P001-1409A-265
THE JUNE GROUP LLC
QUALSTAFF RESOURCES
KATHY HINES ACCOUNTING MANAGE
9444 WAPLES ST 100
SAN DIEGO CA 92121

032550P002-1409A-265
THE LIONS MODEL MANAGEMENT LLC
NANCI J GREGORY
286 5TH AVE 12TH FL
NEW YORK NY 10001

031118P001-1409A-265
THE LITTLE DANE INC
DAVID FUSSENEGGER TEXTIL GMBH
1706 AGADIR ST
CONCORD CA 94518

033477P001-1409A-265
THE MACERICH PARTNERSHIP LP
MACERICH MANAGEMENT
DEPT 25963045
LOS ANGELES CA 90084-2596

034475P001-1409A-265
THE MACERICH PARTNERSHIP LP
PO BOX 849449
LOS ANGELES CA 90084-9449

034266P001-1409A-265
THE MACERICH PARTNERSHIP, LP
401 WILSHIRE BLVD
STE 700
SANTA MONICA CA 90401

036793P001-1409A-265
THE MALL AT UNIVERSITY TOWN
200 E LONG LAKE RD STE 300
BLOOMFIELD HILLS MI 48304-2324

031612P001-1409A-265
THE MALL AT UNIVERSITY TOWN CENTER
TB MALL AT UTC LLC
200 E LONG LAKE RD STE 300
BLOOMFIELD HILLS MI 48304-2324

031613P001-1409A-265
THE MALL IN COLUMBIA BUSINESS
GGP LIMITED PARTNERSHIP
SDS-12-2738
PO BOX 86
MINNEAPOLIS MN 55486-2738

033739P001-1409A-265
THE MARKER SAN FRANCISCO
501 GEARY ST
SAN FRANCISCO CA 94102

033740P001-1409A-265
THE MARKETING ARM
1999 BRYAN ST
18TH FLOOR
DALLAS TX 75201

033741P001-1409A-265
THE MGHERRING GROUP
5710 LBJ FWY
STE 450
DALLAS TX 75240

032551P001-1409A-265
THE MILFORD HEALTH DEPT
82 NEW HAVEN AVE
MILFORD CT 06460

034132P001-1409A-265
THE MILLER LAW OFFICES
12441 VENTURA BLVD
STUDIO CITY CA 91604

031119P001-1409A-265
THE MINES PRESS INC DBA ISCREA
JENNIFER SCHIMINSKI
231 CROTON AVE
CORTLAND MANOR NY 10567

036321P001-1409A-265
THE MINES PRESS INC DBA ISCREA
231 CROTON AVE
CORTLANDT MANOR NY 10567

033480P001-1409A-265
THE NASDAQ STOCK MARKET INC
LOCKBOX 20200
PO BOX 8500
PHILADELPHIA PA 19178-0200

031120P001-1409A-265
THE NES GROUP
NES JEWELRY INC
ARNEL VIRAM
10 WEST 33RD ST
9TH FL
NEW YORK NY 10001

036322P001-1409A-265
THE NES GROUP
10 WEST 33RD ST 9TH FLOOR
NEW YORK NY 10001

033379P001-1409A-265
THE NETWORK INC
AR COLLECTIONS
333 RESEARCH CT
NORCROSS GA 30092

033462P001-1409A-265
THE NPD GROUP INC
NIKKI ARNSTEIN
900 WEST SHORE RD
PORT WASHINGTON NY 11050

037341P001-1409A-265
THE OHIO BELL TELEPHONE CO
AT AND T SVC INC
KAREN A CAVAGNARO
LEAD PARALEGAL ONE AT AND T WAY
ROOM 3A104
BEDMINSTER NJ 07921

037341S001-1409A-265
THE OHIO BELL TELEPHONE CO
Marin West
Bankruptcy Representative
4331 Communications Drive
Floor 4W
Dallas TX 75211

031614P001-1409A-265
THE OUTLET SHOPPES OF THE BLUEGRASS
LOUISVILLE OUTLET SHOPPES LLC
JENNIFER CHARTRAND
5000 HAKES DR STE 500
MUSKEGON IL 49441

031615P001-1409A-265
THE PARKS AT ARLINGTON
PARKS AT ARLINGTON LP
SDS-12-2881
PO BOX 86
MINNEAPOLIS MN 55486-2881

031121P001-1409A-265
THE PIGGY STORY
KATHLEEN MILNE
16516 ARMINTA ST
VAN NUYS CA 91406

034813P001-1409A-265
THE PREMIUM OUTLETS
LAS VEGAS PREMIUM OUTLETS SOUTH LLC
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

034822P001-1409A-265
THE PREMIUM OUTLETS
GILROY PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

034845P001-1409A-265
THE PREMIUM OUTLETS
LAS VEGAS PREMIUM OUTLETS NORTH LLC
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

034923P001-1409A-265
THE PREMIUM OUTLETS
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

034952P001-1409A-265
THE PREMIUM OUTLETS
PHILADELPHIA OUTLETS LLC
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

034960P001-1409A-265
THE PREMIUM OUTLETS
HOUSTON PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

034962P001-1409A-265
THE PREMIUM OUTLETS
WILLIAMSBURG PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

034981P001-1409A-265
THE PREMIUM OUTLETS
ELLENTON PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

034984P001-1409A-265
THE PREMIUM OUTLETS
CAMARILLO PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

034987P001-1409A-265
THE PREMIUM OUTLETS
GROVE CITY PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

034992P001-1409A-265
THE PREMIUM OUTLETS
THE CROSSINGS PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

034993P001-1409A-265
THE PREMIUM OUTLETS
VACAVILLE PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

034994P001-1409A-265
THE PREMIUM OUTLETS
ORLANDO PREMIUM OUTLET VINELAND LLC
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

034995P001-1409A-265
THE PREMIUM OUTLETS
ALLEN PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

034996P001-1409A-265
THE PREMIUM OUTLETS
CINCINNATI PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

034999P001-1409A-265
THE PREMIUM OUTLETS
GRAND PRAIRIE PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

035006P001-1409A-265
THE PREMIUM OUTLETS
ST LOUIS PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030060P001-1409A-265
THE PREMIUM OUTLETS (LANDLORD)
LAS VEGAS PREMIUM OUTLETS SOUTH LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030061P001-1409A-265
THE PREMIUM OUTLETS (LANDLORD)
GILROY PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030062P001-1409A-265
THE PREMIUM OUTLETS (LANDLORD)
LAS VEGAS PREMIUM OUTLETS NORTH LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030063P001-1409A-265
THE PREMIUM OUTLETS (LANDLORD)
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030063S001-1409A-265
THE PREMIUM OUTLETS (LANDLORD)
THE PROMENADE AT BOLINGBROOK
GENERAL MANAGER
631 BOUGHTON RD
BOLINGBROOK IL 60440

030064P001-1409A-265
THE PREMIUM OUTLETS (LANDLORD)
PHILADELPHIA OUTLETS LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030065P001-1409A-265
THE PREMIUM OUTLETS (LANDLORD)
HOUSTON PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030066P001-1409A-265
THE PREMIUM OUTLETS (LANDLORD)
WILLIAMSBURG PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030067P001-1409A-265
THE PREMIUM OUTLETS (LANDLORD)
ELLENTON PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030068P001-1409A-265
THE PREMIUM OUTLETS (LANDLORD)
CAMARILLO PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030069P001-1409A-265
THE PREMIUM OUTLETS (LANDLORD)
GROVE CITY PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030070P001-1409A-265
THE PREMIUM OUTLETS (LANDLORD)
VACAVILLE PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030071P001-1409A-265
THE PREMIUM OUTLETS (LANDLORD)
ORLANDO PREMIUM OUTLET VINELAND LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030072P001-1409A-265
THE PREMIUM OUTLETS (LANDLORD)
ALLEN PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030073P001-1409A-265
THE PREMIUM OUTLETS (LANDLORD)
CINCINNATI PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030074P001-1409A-265
THE PREMIUM OUTLETS (LANDLORD)
GRAND PRAIRIE PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030075P001-1409A-265
THE PREMIUM OUTLETS (LANDLORD)
ST LOUIS PREMIUM OUTLETS LLC
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

031616P001-1409A-265
THE PROMENADE SHOPS AT CENTERR
G AND I VI PROMENADE LLC
220 EAST 42ND ST
27TH FL
NEW YORK NY 10017

031122P001-1409A-265
THE PROPOSE INC DBA NOBLE U
EUNICE YIM
516 E JEFFERSON BLVD
LOS ANGELES CA 90021

036323P001-1409A-265
THE PROPOSE INC DBA NOBLE U
516 E JEFFERSON BLVD
LOS ANGELES CA 90021

031123P001-1409A-265
THE PURPLE COW
MARGIE TASKER
ONE CORPORATE DR
GRANTSVILLE MD 21536

033144P001-1409A-265
THE RESOURCE MANAGEMENT GROUP
4686 MERCURY ST
SAN DIEGO CA 92111

031617P001-1409A-265
THE RETAIL PROPERTY GROUP
THE RETAIL PROPERTY TRUST
DENNIS DENAUT
PO BOX 772827
CHICAGO IL 60677-2827

031618P001-1409A-265
THE RETAIL PROPERTY TRUST
ROOSEVELT FIELD
PO BOX 772854
CHICAGO IL 60677-2854

034288P001-1409A-265
THE RETAIL PROPERTY TRUST
4852MALL OF GEORGIA LLC
PO BOX 772805
CHICAGO IL 60677-2805

034429P001-1409A-265
THE RETAIL PROPERTY TRUST
EMI SANTA ROSA LTD PARTNERSHIP
PO BOX 772814
CHICAGO IL 60677-2814

034431P001-1409A-265
THE RETAIL PROPERTY TRUST
BRAINTREE PROPERTY ASSOCIATES LTD PARTNERSHIP
SHOUTH SHORE PLAZA
PO BOX 772833
CHICAGO IL 60677-2833

034434P001-1409A-265
THE RETAIL PROPERTY TRUST
CPI - PHIPPS LIMITED LIABILITY
PHIPPS PLAZA
PO BOX 772842
CHICAGO IL 60677-2842

036964P001-1409A-265
THE RETAIL PROPERTY TRUST
A MASSACHUSETTS BUSINESS TRUST
SIMON PROPERTY GROUP LP RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

033742P001-1409A-265
THE RIMM-KAUFMAN GROUP RKG
701 EAST WATER ST
CHARLOTTESVILLE VA 22902

032552P001-1409A-265
THE ROYAL PROMOTION GROUP, INC
AJAY KHANNA
119 WEST 57TH ST
NEW YORK NY 10019

032553P001-1409A-265
THE SCOOP IN DESIGN INC
917 NORTH FLORENCE ST
BURBANK CA 91505

031619P001-1409A-265
THE SHOPS AT DOS LAGOS
DOS LAGOS CRN LLC
2780 CABOT DR STE 140
ATTN: PROPERTY MANAGER
CORONA CA 92883

036794P001-1409A-265
THE SHOPS AT DOS LAGOS
PROPERTY MANAGER
2780 CABOT DR STE 140
CORONA CA 92883

031620P001-1409A-265
THE SHOPS AT SUMMERLIN NORTH
THE HUGHES CORP
13355 NOEL RD 22ND FL
DALLAS TX 75240

037474P001-1409A-265
THE SHOPS AT SUMMERLIN NORTH LP
THE HOWARD HUGHES CORP
13355 NOEL RD
ONE GALLERIA TOWER 22ND FLOOR
DALLAS TX 75240

037474S001-1409A-265
THE SHOPS AT SUMMERLIN NORTH LP
SPECTOR & JOHNSON, PLLC
HOWARD MARC SPECTOR
12770 COIT ROAD SUITE 1100
DALLAS TX 75251

033743P001-1409A-265
THE STANDARD
550 SOUTH FLOWER
LOS ANGELES CA 90071

033744P001-1409A-265
THE STANDARD
NEGOTIATED HOTEL RATE
550 SOUTH FLOWER
LOS ANGELES CA 90071

033309P001-1409A-265
THE TAUBMAN CO LLC
THE TAUBERMAN CO LLC
BECKY KATICH
200 E LONG LAKE RD
BLOOMFIELD HILLS MI 48304

033310P001-1409A-265
THE TAUBMAN CO LLC
BECKY KATICH
200 E LONG LAKE RD
BLOOMFIELD HILLS MI 48304

031124P001-1409A-265
THE TIMING INC
DIANE LEE
2809 SOUTH SANTA FE AVE
VERNON CA 90058

033145P001-1409A-265
THE UNITED ILLUMINATING CO
PO BOX 9230
CHELSEA MA 02150

033145S001-1409A-265
THE UNITED ILLUMINATING CO
157 CHURCH ST
NEW HAVEN CT 06506-0901

010003P001-1409A-265
THE VILLAGE OF GURNEE
325 NORTH O'PLAINE RD
GURNEE IL 60031-2636

031125P001-1409A-265
THE VINTAGE SHOP
MSK APPAREL INC
AUSTIN KIM DANNY SHIN
1015 S CROCKER ST
#R-14
LOS ANGELES CA 90021

032554P001-1409A-265
THE Z SPACE STUDIO
499 ALABAMA ST # 450
SAN FRANCISCO CA 94110

004488P001-1409A-265
MARLEE THEIL
145 HARMONY RD
423
SLIPPERY ROCK PA 16057

004488S001-1409A-265
MARLEE THEIL
220 HOUNSLOW RD
CRANBERRY TWP PA 16066

004619P001-1409A-265
JENSEN N THEISEN
1307 APPLEJACK CT
HENDERSON NV 89002

003908P001-1409A-265
JENNIFER L THEKAN
7161 TOWNSEND DR
HIGHLANDS RANCH CO 80130

032555P001-1409A-265
THERESA JONES
134 TYRAN DR
STOCKBRIDGE GA 30281

004030P001-1409A-265
STEPHANIE E THERRIEN
21 MONSKA DR
EASTHAMPTON MA 01027

004296P001-1409A-265
NIKKOLE L THIEDE
2311 WESTFIELD LN
BELVIDERE IL 61008

003845P001-1409A-265
SHATERRA M THIGPEN
14376 MCART RD
30
VICTORVILLE CA 92392

037342P001-1409A-265
THOMAS AND CO
KATHY WILSON
PO BOX 280100
NASHVILLE TN 37228-0100

035180P001-1409A-265
THOMAS AND THORNGREN INC
ONE VANTAGE WAY SUITE A105
NASHVILLE TN 37228

036795P001-1409A-265
THOMAS AND THORNGREN INC
THOMAS AND CO
PO BOX 645555
CINCINNATI OH 45264-5555

032556P001-1409A-265
THOMAS AND THORNGREN, INC
THOMAS AND CO
KELLY MILEY
PO BOX 645555
CINCINNATI OH 45264-5555

032557P001-1409A-265
THOMAS E WEYER JR
64351 PYRENEES AVE
DESERT HOT SPRINGS CA 92240

033398P001-1409A-265
THOMAS VIELHAUER AND ASSOCIATES
EMMALY VIELHAUER
4109 KILT CIR
EL DORADO HILLS CA 95762

032558P001-1409A-265
THOMAS W TEDDERS, JR, BIBB COUNTY TAX
COMMISSIONER
PO BOX 4724
MACON GA 31208-4724

003484P001-1409A-265
ALLISON THOMAS
1015 LAKE LN
PENNSBURG PA 18073

002795P001-1409A-265
ALYSIA THOMAS
38 BEAM AVE
JACKSON NJ 08527

000669P001-1409A-265
ASHLEY THOMAS
131 BRACEBRIDGE CT
RIVERSIDE CA 92506

002614P001-1409A-265
BRIANNA M THOMAS
20405 NW 11 CT
MIAMI FL 33169

036045P001-1409A-265
CRYSTOL V THOMAS
253-17 147TH RD
ROSEDALE NY 11422

004349P001-1409A-265
ESPERANZA S THOMAS
5443 W CALLE SAN ANGELO
GUADALUPE AZ 85283

005171P001-1409A-265
JORDAN C THOMAS
238 CARRIAGE BLVD
PITTSBURGH PA 15239

005741P001-1409A-265
KAYLA J THOMAS
150 CROWN ST
B2
BROOKLYN NY 11225

006173P001-1409A-265
KYLIE V THOMAS
25 OAKBROOKE
TROY IL 62294

008805P001-1409A-265
LOUDEJINY THOMAS
42 BERKELEY CIR
42
SUFFERN NY 10901

002285P001-1409A-265
MIKALA R THOMAS
745 N 119TH AT WEST
WICHITA KS 67235

009295P001-1409A-265
SAVANNAH M THOMAS
5000 STATION ST
APT 112
MORGANTOWN WV 26501

006050P001-1409A-265
TIJO THOMAS
427 SHERWOOD DR
302
SAUSALITO CA 94965

005977P001-1409A-265
TRANCE THOMAS
1210 PALM BEACH LAKES BLVD
APT#C11
WEST PALM BEACH FL 33401

004252P001-1409A-265
TYRA A THOMAS
3006 HIGHMAN AVE
BALTIMORE MD 21230

036046P001-1409A-265
TYRA A THOMAS
3420 ANDREW CT
APT 302
LAUREL MD 20724

008596P001-1409A-265
TYRA L THOMAS
550 W CENTRAL AVE
#1301
WICHITA KS 67203

003209P001-1409A-265
NICOLE M THOMASON
512 NORTH DR PO BOX 1514
LEBEC CA 93243

030596P001-1409A-265
SARAH D THOMASON
ADDRESS INTENTIONALLY OMITTED

003994P001-1409A-265
DAVID W THOMPSON II
12335 ALEXANDRIA
SAN ANTONIO TX 78233

032559P002-1409A-265
THOMPSON INDUSTRIAL SUPPLY
PO BOX 1229
RANCHO CUCAMONGA CA 91729-1299

033527P001-1409A-265
THOMPSON PUBLISHING GROUPINC
THOMSON REUTERS INC
SUBSCRIPTION SVC CENTER
PO BOX 26185
TAMPA FL 33623-6185

008334P001-1409A-265
ALEXIS B THOMPSON
10618 E 66TH ST S 160
TULSA OK 74133

007045P001-1409A-265
ANISSIYA THOMPSON
18 SHAW ST
UTICA NY 13502

008849P001-1409A-265
ASHANTE G THOMPSON
6891 GLENLAKE PKWY APT D
SANDY SPRINGS GA 30328

003594P001-1409A-265
AUBREYANNA THOMPSON
2042 ROHDEA WAY
OXNARD CA 93030

004927P001-1409A-265
BRIQUETTE THOMPSON
14117 SNAFFLE BIT TRL
HASLET TX 76052

002799P001-1409A-265
BRITTNEY B THOMPSON
1128 COMMUNITY DR
SCRANTON PA 18504

036047P001-1409A-265
BRITTNEY B THOMPSON
770 1/2 MILLER ST
LUZERNE PA 18709

009405P001-1409A-265
CRYSTAL M THOMPSON
580 AIKEN ST
SAINT AUGUSTINE FL 32084

002548P001-1409A-265
DESTIN D THOMPSON
3301 W ESPLANADE AVE N APT 508
5084B
METAIRIE LA 70002

009712P001-1409A-265
EDIDIONG THOMPSON
6904 N LOOP 1604 E
3105
SAN ANTONIO TX 78249

036048P002-1409A-265
GABRIELLE THOMPSON
6467 GRAWOOD DR
KEITHVILLE LA 71047

004538P001-1409A-265
JAHREES S THOMPSON
78 ASHLEY HALL PLANTATION RD
78
CHARLESTON SC 29407

006182P001-1409A-265
JANET O THOMPSON
3117 W ARTHUR AVE
CHICAGO IL 60645

002060P001-1409A-265
JASMYN M THOMPSON
6606 N 89TH CT APT D
D
OMAHA NE 68122

004294P002-1409A-265
JAYLA THOMPSON
23 GAINSCOTT LANE
WILLINGBORO NJ 08046-3029

002591P001-1409A-265
JAZMINE Z THOMPSON
3309 LA COSTA WAY
RALEIGH NC 27610

030402P002-1409A-265
JESSICA THOMPSON
ADDRESS INTENTIONALLY OMITTED

009579P001-1409A-265
KAYLA C THOMPSON
1645 N WOODMERE DR
A25
CHARLESTON SC 29407

006190P001-1409A-265
MALIK D THOMPSON
10220 CORBY ST
309
OMAHA NE 68134

000712P001-1409A-265
MARIA C THOMPSON
616 G ST APT69
CHULA VISTA CA 91910

036652P001-1409A-265
MELANIE THOMPSON
41633 MAROON TOWN DR
BERMUDA DUNES CA 92201

001077P001-1409A-265
NATALIE L THOMPSON
740 NE 199TH ST
105G
MIAMI FL 33179

006412P001-1409A-265
REBECCA D THOMPSON
110 SCHOOL ST
MORGANTOWN WV 26505

007569P001-1409A-265
RONELL Z THOMPSON
2127 PACIFIC LOON LN
CONROE TX 77385

002908P001-1409A-265
SABRINA R THOMPSON
2317 PK LN
W6
HOLT MI 48842

001550P001-1409A-265
SHANEE M THOMPSON
10342 98TH ST
OZONE PARK NY 11417-1643

003247P001-1409A-265
SHAVONNE S THOMPSON
90 EASTGAY DR
A
AKRON OH 44313

007720P001-1409A-265
TAMIKA S THOMPSON
1648 INDIAN WAY
OKEMOS MI 48864

033503P001-1409A-265
THOMSON FINANCIAL CORP
THOMSON REUTERS TAX AND ACCOUNTING INC
PO BOX 5136
CAROL STREAM IL 60197-5137

032560P001-1409A-265
THOMSON REUTERS
TAX AND ACCOUNTING INC
PO BOX 71687
CHICAGO IL 60694-1687

032118P001-1409A-265
JANIS THOOLEN
729 JONES ST
#112
SAN FRANCISCO CA 94109

003445P001-1409A-265
DENISHA L THORNTON
2592 COLUMBUS WAY SOUTH
SAINT PETERSBURG FL 33712

006320P001-1409A-265
GABRIELLE E THORNTON
7919 CAPISTRANO DR
RICHMOND VA 23227

002568P001-1409A-265
JASMINE THORNTON
1001 E 77TH ST
APT 207
RICHFIELD MN 55423

033282P001-1409A-265
NILS THORSEN
1507 30TH AVE
SAN FRANCISCO CA 94122

032561P001-1409A-265
THREE FACTOR LLC
SPYRO MALASPINAS
1042 N MAPLE CT
CHANDLER AZ 85226

034113P001-1409A-265
THREE FACTOR LLC
1042 N MAPLE CT
CHANDLER AZ 85226

002793P001-1409A-265
AISLING A THREETS
13125 GREY WOLF LN
COVINGTON GA 30014

006118P001-1409A-265
IYANA S THRELKELD
911 BEARD ST
APT 1
FLINT MI 48503

003502P001-1409A-265
DARYN N THROWER
4 BRIGADE CT
OWINGS MILLS MD 21117

031146P001-1409A-265
THTMA
1146 WOODWARD DR
GREENSBURG PA 15601

006551P001-1409A-265
DANESSA L THUETT
1002 E EVANS AVE
PUEBLO CO 81004

036847P001-1409A-265
NEHA THUMAR
MARATHON FUND
ONE BRYANT PK 38TH FLOOR
NEW YORK NY 10036

009937P001-1409A-265
THURSTON COUNTY TREASURER
2000 LAKERIDGE DR SW
OLYMPIA WA 98502-6080

009110P001-1409A-265
KAITLYN N TIFFANY
8850 MOAT CROSSING PL
BRISTOW VA 20136

002294P001-1409A-265
STEPHANIE TIFFANY
175 S SHERMAN ST
APT 202
DENVER CO 80209

031126P001-1409A-265
TIGER TALES
5 RIVER RD
STE 128
WILTON CT 06897

035324P001-1409A-265
TIGERSHARK INC
14080 PALM DR STE D PMB 240
DESERT HOT SPRINGS CA 92240

036797P002-1409A-265
TIGERSHARK INC
MARISSA R PERPLIES
14080 PALM DR STE D PMB 240
DESERT HOT SPRINGS CA 92240-6851

005467P001-1409A-265
KAILEY S TIGHE
1925 WEST MEMORIAL DR
MUNCIE IN 47302

009502P001-1409A-265
LYNDZEE TILLEY
524 SUMMER BREEZE DR
DURHAM NC 27704

000982P001-1409A-265
ROBERT L TILLEY
12608 SENDA PANACEA
SAN DIEGO CA 92129

003388P001-1409A-265
DESTINY D TILLMAN
6529 N 42ND ST
MILWAUKEE WI 53209

007607P001-1409A-265
TAMERA K TILLMAN
520 CALAVERAS DR
ATLANTA GA 30350

032562P001-1409A-265
TIM DAW PHOTOGRAPHY
TIM DAW
1520 1ST AVE #7
OAKLAND CA 94606

034156P001-1409A-265
TIM DAW PHOTOGRAPHY
TIM DAW
1520 1ST AVE #7
OAKLAND CA 94606

007204P001-1409A-265
KELLIE TIMBER
1928 CAGLE DR
MONROE LA 71202

031127P001-1409A-265
TIMELESS DBA LIBIAN
JULIE KIM
1140 E PICO BLVD
LOS ANGELES CA 90021

008688P001-1409A-265
PHEAYSIA L TIMMONS
4019 DUPONT AVE N FL2
MINNEAPOLIS MN 55412

002206P001-1409A-265
ALEENA M TINAJERO
1027 W CAMERON AVE
WEST COVINA CA 91790-3622

008320P001-1409A-265
DANIELA A TINOCO
106 S WOODWORTH AVE
18S
FRANKTON IN 46044

003970P001-1409A-265
BRANDON E TINSLEY
2206 EMPORIA ST
WOODBRIDGE VA 22191

000624P001-1409A-265
MADISON K TINSLEY
321 SW FILLMORE ST
TOPEKA KS 66606

031128P001-1409A-265
TINY TRUCKER CO
3816 LAKE PK ST
FALLBROOK CA 92028

009932P001-1409A-265
TIPPECANOE COUNTY TREASURER
20 N 3RD ST
LAFAYETTE IN 47901-1218

036049P001-1409A-265
RODRIGUEZ YOHAIRA I TIRADO
4421 SOUTH KIRKMAN RD
K-204
ORLANDO FL 32811

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 629 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 616 of 689                                                                     03/30/2023 11:35:07 PM

009082P001-1409A-265
TERESA A TISDALE
30875 WEXFORD LN
ROCKY MOUNT MO 65072

009527P001-1409A-265
ALEXIS L TITUS
3231 S204TH ST
J101
SEATAC WA 98198

031621P001-1409A-265
TM FAIRLANE CENTER LP
591 WEST PUTNAM AVE
GREENWICH CT 06830

036799P001-1409A-265
TM FAIRLANE CENTER LP
75 REMITTANCE DR DEPT 1350
CHICAGO IL 60675-1350

037761P001-1409A-265
TM FAIRLANE CENTER LP
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

031622P001-1409A-265
TM MACARTHUR CENTER LP
591 WEST PUTNAM AVE
GREENWICH CT 06830

037756P002-1409A-265
TM MACARTHUR CENTER LP
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

031623P001-1409A-265
TM NORTHLAKE MALL LP
591 WEST PUTNAM AVE
GREENWICH CT 06830

037755P001-1409A-265
TM NORTHLAKE MALL LP
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

031624P001-1409A-265
TM WELLINGTON GREEN MALL LP
591 WEST PUTNAM AVE
GREENWICH CT 06830

037750P002-1409A-265
TM WELLINGTON GREEN MALL LP
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

036800P002-1409A-265
TMP SRE 1 LLC
JONES LANG LASALLE
JESSICA THEBERGE
CITADEL MALL
2070 SAM RITTENBERG BLVD
CHARLESTON SC 29407

036800S001-1409A-265
TMP SRE 1 LLC
KELLEY DRYE AND WARREN LLP
ROBERT L LEHANE
101 PARK AVE
NEW YORK NY 10178

031625P001-1409A-265
TMP SRE 1, LLC
TBB ORLANDO LLC
2070 SAM RITTENBERG BLVD
CHARLESTON SC 29407

035331P002-1409A-265
TN- CITY OF CHATTANOOGA
CITY OF CHATTANOOGA TAXES
101 E 11TH ST RM 100
CHATTANOOGA TN 37402

037913P001-1409A-265
TN- CITY OF CLARKSVILLE
ASHLEE F KNIGHT
PO BOX 928
CLARKSVILLE TN 37041

037844P001-1409A-265
TN- CITY OF KNOXVILLE TENNESSEE
CITY OF KNOXVILLE
ATTENTION: MARK BYRD
PO BOX 1028
KNOXVILLE TN 37901

010238P002-1409A-265
TN- CITY OF MEMPHIS
KITRICIA MCCLELLAN
PO BOX 185
MEMPHIS TN 38101-0185

037882P001-1409A-265
TN- DEPT OF REVENUE
ATTORNEY GENERAL
PO BOX 20207
NASHVILLE TN 37202-0207

037927S001-1409A-265
TN- DEPT OF REVENUE
Deborah McAlister
500 Deaderick ST
Nashville TN 37242

032289P003-1409A-265
TN- MONTGOMERY COUNTY TRUSTEE
350 PAGEANT LN
STE 101-B
CLARKSVILLE TN 37040

037933P002-1409A-265
TN- MONTGOMERY COUNTY TRUSTEE
DIANA L APPLETON
350 PAGEANT LN STE 101-B
CLARKSVILLE TN 37040

037941P002-1409A-265
TN- MONTGOMERY COUNTY TRUSTEE
DIANA APPLETON
350 PAGEANT LN STE 101-B
CLARKSVILLE TN 37040

037837P001-1409A-265
TN- SHELBY COUNTY TRUSTEE
KITRICIA MCCLELLAN
PO BOX 2751
MEMPHIS TN 38101

002620P002-1409A-265
SKYLAR TO
9 ASHTON ST #2
EVERETT MA 02149-1606

030280P001-1409A-265
CHRISTA TOBEY
ADDRESS INTENTIONALLY OMITTED

033279P001-1409A-265
TOBIAS HARDIEBOYS
MOA MOA INC
148 HIGHLAND AVE
SAN FRANCISCO CA 94110

009127P001-1409A-265
CHEYENNE D TODD
5171 COVENTRY PKWY
5171
FORT WAYNE IN 46804

000910P001-1409A-265
ELIZABETH TODD
1002 CHARGENE ST
SAINT CHARLES MO 63301

036050P001-1409A-265
ELIZABETH TODD
1327 SIMMONS AVE
SAINT LOUIS MO 63122

009302P001-1409A-265
JASMINE L TODD
4703 PALADIUM DR
MANSFIELD TX 76063

003447P001-1409A-265
KEVIN TODD
ADDRESS INTENTIONALLY OMITTED

001137P001-1409A-265
KEVIN A TODD
9140 GRAMERCY DR
APT 299
SAN DIEGO CA 92123

000743P001-1409A-265
LANCE A TOERIEN
10590 OAKBEND DR
SAN DIEGO CA 92131-2369

033147P001-1409A-265
TOG
PO BOX 1240
ATTLEBORO MA 02703

033147S001-1409A-265
TOG
602 CRESCENT PL
RIDGELAND MS 39157

006253P001-1409A-265
SARAH TOLAND
100 HILLDALE RD
ETTERS PA 17319

005656P002-1409A-265
MADALYN M TOLBERT
PO BOX 1001
JEFFERSON GA 30549-0916

003934P001-1409A-265
TIANA N TOLBERT
12475 MT BELFORD WAY
COLORADO SPRINGS CO 80831

033148P001-1409A-265
TOLEDO EDISON CO
PO BOX 3687
AKRON OH 44309

033148S001-1409A-265
TOLEDO EDISON CO
76 SOUTH MAIN ST
AKRON OH 44308-1890

002187P001-1409A-265
AHKEEA TOLLIVER
841 SADDLEBRED DR
RICHMOND VA 23223

000663P001-1409A-265
JAMICA M TOLLIVER
846 SW 143RD ST
BURIEN WA 98166

033341P001-1409A-265
TOM CODY DESIGN INC
TOM CODY DESIGN
DONALD MEIKLE
260 W 39TH ST - 6TH FL
NEW YORK NY 10018

033389P001-1409A-265
TOM GOULD CUSTOMS CONSULTING
WILLIAM THOMAS GOULD INC
TOM GOULD OR LORI GARDNER
3807 SIERRA HWY STE 6 PMB 4617
ACTON CA 93510-1256

005196P001-1409A-265
CHRISTINE TOM
1 HAZEN LN
CONGERS NY 10920

030551P001-1409A-265
PAMELA TOMAINO
ADDRESS INTENTIONALLY OMITTED

000876P002-1409A-265
PAMELA A TOMAINO
4007 BELGRAVE CIR
FREDERICK MD 21704-7255

004186P001-1409A-265
SHEILA M TOMAS LOPEZ
409 W MANNING ST
CHATTANOOGA TN 37405

036051P001-1409A-265
LOPEZ SHEILA M TOMAS
409 W MANNING ST
CHATTANOOGA TN 37405

005688P001-1409A-265
ALYSA G TOMASETTI
2054 SANTA LUCIA AVE
OXNARD CA 93030

036612P001-1409A-265
LINDA TOMASSION
4327 3RD ST
WAYNE MI 48184

001868P001-1409A-265
LINDA L TOMASSION
4327 3RD ST
WAYNE MI 48184

033149P001-1409A-265
TOMBIGBEE ELECTRIC POWER ASSN
PO BOX 1789
TUPELO MS 38802

033149S001-1409A-265
TOMBIGBEE ELECTRIC POWER ASSN
MITZI HINDS
1346 AUBURN RD
TUPELO MS 38802

034070P001-1409A-265
TOMBIGBEE ELECTRIC POWER ASSN
PO DRAWER 1789
TUPELO MS 38802

030525P001-1409A-265
MICHAEL TOMLINSON
ADDRESS INTENTIONALLY OMITTED

003132P001-1409A-265
MICHAEL G TOMLINSON
3418 MORNING DOVE CIR
LAWRENCE KS 66049

003698P001-1409A-265
PRESLEY K TOMLINSON
3001 W WEDINGTON
53
FAYETTEVILLE AR 72701

005121P001-1409A-265
KRISTIN N TOMOFF
10283 VERSAILLES DR
STRONGSVILLE OH 44136

032563P001-1409A-265
TOMS RIVER FIRE COMMS
TOMS RIVER FIRE PREVENTION
WILLIAM GOLKIEWICZ
PO BOX 728
TOMS RIVER NJ 08754

033150P001-1409A-265
TOMS RIVER MUNICIPAL UTIL AUTH
340 W WATER ST
TOMS RIVER NJ 08753

003565P001-1409A-265
DANIELLE M TONG
1536 POLK DR
BRUNSWICK OH 44212

032716P001-1409A-265
TONY YZAGUIRRE, JR TAX ASSESSORCOLLECTOR
CAMERON COUNTY TAX OFFICE
PO BOX 952
BROWNSVILLE TX 78522-0952

001803P001-1409A-265
NOELLE C TOOMAJIAN
3635 MISSION ST
SAN FRANCISCO CA 94110

035443P001-1409A-265
NOELLE C TOOMAJIAN
1619 HILL RD
NOVATO CA 94947

005531P001-1409A-265
CYERA TOONE
1670 KARON DR
COLUMBUS OH 43219

031129P001-1409A-265
TOP CHOICE INTERNATIONAL TRADING
ALAN LEE
1950 EAST 220TH ST
STE 100
CARSON CA 90810

032564P001-1409A-265
TOP DOG
RICHARD D RIEMANN
HALLIE
2534 DURANT AVE
BERKELEY CA 94704

032565P001-1409A-265
TOP NOTCH BUILDING SVC
KAREN ZAMBRANO
20A FAIRMONT AVE
MEDFORD NY 11763

030838P001-1409A-265
TOP TIGER GROUP LIMITED
MEGA INTL COMMERCIAL BANK CO
EDWARD SHEN
LTD 100 CHI LIN RD
TAIPEI
TAIWAN

030345P001-1409A-265
GAIL TOPAL
ADDRESS INTENTIONALLY OMITTED

000762P001-1409A-265
GAIL S TOPAL
100-72 BAKER CT
ISLAND PARK NY 11558

031626P001-1409A-265
TOPANGA PLAZA
BRANDI TUCKER
FILE # 54734
LOS ANGELES CA 90074-4734

034376P001-1409A-265
TOPANGA PLAZA
FILE # 54734
LOS ANGELES CA 90074-4734

008501P001-1409A-265
BRIANA M TOPINIO
39 KUUKAMA ST
KAHULUI HI 96732

036325P001-1409A-265
TOPSON DOWNS LOVE FIRE
3840 WATSEKA VAE
CULVER CITY CA 90232

035219P002-1409A-265
TOPSON DOWNS OF CALIFORNIA INC
A/K/A TINSEL TOWN
JOSEPH ESTRADA
3840 WATSEKA AVE
CULVER CITY CA 90232

037674P002-1409A-265
TOPSON DOWNS OF CALIFORNIA INC
A/K/A TOPSON DOWNS LOVE FIRE
ATTN: ACCOUNTING DEPARTMENT - EMILIA ACOSTA
3840 WATSEKA AVE
CULVER CITY CA 90232

031130P001-1409A-265
TOPSON DOWNS/LOVE FIRE
MICHELLE MULLENEAUX
3840 WATSEKA VAE
CULVER CITY CA 90232

033745P001-1409A-265
TOPSVILLE INC
1400 BROADWAY
STE 1001
NEW YORK NY 10018

005910P001-1409A-265
MISHKAT TORANIA
685 RED TAIL CT
BROOKFIELD WI 53045

005898P001-1409A-265
SAVANNAH R TOREBKA
8 BUCHANAN DR
GANSEVOORT NY 12831

035050P001-1409A-265
TORG
OKC OUTLETS  LLC
C/OSINGERMAN REAL ESTAT
980 N MICHIGAN AVE STE I660
CHICAGO IL 60611

030076P001-1409A-265
TORG (LANDLORD)
OKC OUTLETS L LLC
SINGERMAN REAL ESTAT
CHARLIE KELLOGG
980 N MICHIGAN AVE STE I660
CHICAGO IL 60611

030076S001-1409A-265
TORG (LANDLORD)
ACCOUNTING AVISON YOUNG  ATLANTA, LLC
ACCOUNTING
30 IVAN ALLEN JUNIOR BLVD STE 900
ATLANTA GA 30308

009318P001-1409A-265
ALEXIS M TORNO
10151 MONKS HOOD CT
LAS VEGAS NV 89183

005620P001-1409A-265
STEVEN TORO
5022 17TH AVE NE
SEATTLE WA 98105

002803P001-1409A-265
LAURA G TORRES  ROMO
2896 GRIFFIN AVE
8
LOS ANGELES CA 90031

004868P001-1409A-265
BRISEIDA E TORRES FLORES
4815 VALOR WAY
MADISON WI 53718

005076P001-1409A-265
CARLA C TORRES ROBLEDO
PO BOX 36
ORANGE PARK FL 32067

037713P002-1409A-265
KATY TORRES
1706 15TH ST APT 207
KENOSHA WI 53114

002655P002-1409A-265
ADRIANA TORRES
310 GOLDEN ROD DR
MINOOKA IL 60447

007798P001-1409A-265
AMY L TORRES
150 W NATALIE LN
ADDISON IL 60101

001044P001-1409A-265
ANA M TORRES
9111 LEAWOOD BLVD
HOUSTON TX 77099-2031

008492P001-1409A-265
ANGELIQUE TORRES
3708 W 67TH PL
CHICAGO IL 60629

007405P001-1409A-265
CASSANDRA N TORRES
11146 JERSEY AVE
NORWALK CA 90650

006626P001-1409A-265
CITLALI B TORRES
5216 S HAMLIN AVE
CHICAGO IL 60632

008104P001-1409A-265
DIANA TORRES
821 SUNSET AVE
DALLAS TX 75208

008951P001-1409A-265
DIANA TORRES
427 N LINNELL AVE
FARMERSVILLE CA 93223

001779P001-1409A-265
DIAZIA E TORRES
952 STAMLER DR
TOMS RIVER NJ 08753

036052P001-1409A-265
FLORES BRISEIDA E TORRES
4815 VALOR WAY
MADISON WI 53718

003251P001-1409A-265
JESSICA TORRES
1440 NE 223RD AVE #106
WOOD VILLAGE OR 97060

005634P001-1409A-265
JOSMAIRIM TORRES
4102 DINNER LAKE WAY
LAKE WALES FL 33859

003242P001-1409A-265
JUDITH TORRES
5946 HUDSON WOODS CT
LAS VEGAS NV 89156

002960P001-1409A-265
KATIA M TORRES
72 FIELDSTREAM DR APT C
WATERBURY CT 06704

002090P001-1409A-265
KATY TORRES
1706 15TH ST
#207
KENOSHA WI 53140

003478P001-1409A-265
KEYLA M TORRES
82-28 155TH AVE
2
HOWARD BEACH NY 11414

001888P001-1409A-265
LISSETTE A TORRES
784 JULIAN ST
TURLOCK CA 95380-3812

037105P001-1409A-265
LISSETTE A TORRES
784 JUILIAN
TURLOCK CA 95380

000928P001-1409A-265
MICHELLE P TORRES
549 LINDSAY ANNE CT
PLANT CITY FL 33563

000861P001-1409A-265
RAMON E TORRES
CALLE BOHIO F 46
URB CAGUAX
CAGUAS PR 00725

030562P001-1409A-265
RAMON E TORRES
ADDRESS INTENTIONALLY OMITTED

037210P001-1409A-265
RAMON E TORRES
URB CAGUAX  CALLE BOHIO F46
CAGUAS PR 00725

004287P001-1409A-265
REBECCA A TORRES
1333 FELICIA CT
OXNARD CA 93030

036053P001-1409A-265
ROBLEDO CARLA C TORRES
PO BOX 36
ORANGE PARK FL 32067

004741P001-1409A-265
TATIANA TORRES
7913 6TH ST
DOWNEY CA 90241

002790P001-1409A-265
VALERIA TORRES
1504 GRANDCLUB BLVD
1504
FORT PIERCE FL 34982

001511P001-1409A-265
VANESSA TORRES
1041 DESIERTO LUNA ST
EL PASO TX 79912-1140

037480P001-1409A-265
YINAMAR RAMOS TORRES
YINAMAR RAMOD TORRES
LUIS O RAMOS COLON
HC 74 BOX 5196
NARANJITO PR 00794

000724P001-1409A-265
YOLANDA TORRES
C-SARTUNIA L-4 PARQUE ECUESTRE
CAROLINA PR 00985

030674P001-1409A-265
YOLANDA TORRES
ADDRESS INTENTIONALLY OMITTED

037144P001-1409A-265
YOLANDA TORRES
CALLE SATUNINA L 4
PARQUE ECUESTRE
CAROLINA PR 00987

000727P001-1409A-265
ALBA E TORRESFIGUEROA
11554 W FOXBERRY DR
MARANA AZ 85653

009582P001-1409A-265
ASHLEY M TORREZ
604 WESTCHESTER RD
TAYLOR TX 76574

004862P001-1409A-265
BROOKE M TORREZ
3711 EMERALD ST
7
TORRANCE CA 90503

002540P001-1409A-265
VERONICA M TORTORELLI
4222 TRUMAN DR
SEFFNER FL 33584

002566P001-1409A-265
CLAUDIA TORUNO
13477 SW 284TH ST
HOMESTEAD FL 33033

004455P001-1409A-265
MAYRA V TOSCANO
1412 W WASHINGTON AVE
SANTA ANA CA 92706

035181P001-1409A-265
TOSHIBA BUSINESS SOLUTIONS
8555 AERO DR STE 350
SAN DIEGO CA 92123

037834P001-1409A-265
TOSHIBA BUSINESS SOLUTIONS
25530 COMMERCENTRE DR
LAKE FOREST CA 92630

037872P001-1409A-265
TOSHIBA BUSINESS SOLUTIONS
CO BRIAN A SULLIVAN
1225 NORTH KING ST
SUITE 600
WILMINGTON DE 19801

032566P001-1409A-265
TOSHIBA BUSINESS SOLUTIONS (US
ERIK MASI
8555 AERO DR
STE 350
SAN DIEGO CA 92123

009728P001-1409A-265
TOSHIBA FINANCIAL SVC
PO BOX 35701
BILLINGS MT 59107

036803P001-1409A-265
TOSHIBA GLOBAL COMMERCE
SOLUTIONS LOCKBOX # 644938
PITTSBURGH PA 15264-6938

032567P001-1409A-265
TOSHIBA GLOBAL COMMERCE SOLUTIONS
MARC HARRIS
LOCKBOX # 644938
PITTSBURGH PA 15264-6938

037675P001-1409A-265
TOSHIBA GLOBAL COMMERCE SOLUTIONS INC
ATTN: LEGAL DEPARTMENT
3901 S MIAMI BLVD
DURHAM NC 27703

008353P001-1409A-265
CHONTIARERA TOSTON
8224 OAKSHIRE ST
LAS VEGAS NV 89131

036054P001-1409A-265
JESSICA TOSTON-MONROE
24323 JACKSON AVE #1212
MURRIETA CA 92562

032569P001-1409A-265
TOTAL COMFORT MECHANICAL
450 SHREWSBURY PLAZE #150
SHREWSBURY NJ 07702

034221P001-1409A-265
TOTAL COMFORT MECHANICAL
246 INDUSTRIAL WAY WEST
STE Q
EATONTOWN NJ 07724

037219P001-1409A-265
TOTAL COMFORT MECHANICAL
PAUL M ELIAS ESQ
BITTIGER ELIAS AND TRIOLO PC
12 ROUTE 17 NORTH STE 206
PARAMUS NJ 07652

036805P001-1409A-265
TOTAL PACKAGE PROFESSIONAL
2356 MOORE ST STE 205
SAN DIEGO CA 92110

032570P002-1409A-265
TOTAL PACKAGE PROFESSIONAL SVCS LLC
CARMEN WHITING
2356 MOORE ST STE 205
SAN DIEGO CA 92110

035390P001-1409A-265
TOTE FASHION INTERNATIONAL CO LTD
DIAMOND MCCARTHY LLP
SHERYL GIUGLIANO
295 MADISON AVE
27TH FLOOR
NEW YORK NY 10017

035390S001-1409A-265
TOTE FASHION INTERNATIONAL CO LTD
KEVEN
RM C3 1801 18/F RYKADAN CAPITAL TOWER
135 HOI BUN ROAD
KWUN TONG KLN  00000
HONG KONG

030839P001-1409A-265
TOTE FASHION SOURCING LIMITED
KEVEN/RUBY/JANICE -HK
5F7 NO1 FU HSING N RD
TAIPEI, TAWAIN ROC
CHINA

036326P001-1409A-265
TOTE FASHION SOURCING LIMITED
ROOM 2201 22/F 161 WAI YIP ST KWUN TONG
KOWLOON
HONG KONG

000756P001-1409A-265
TRACY E TOTH
104 COBBLESTONE TRL
DANBURY CT 06810-8449

031627P001-1409A-265
TOWN CENTER AT AURORA
TOWN CENTER AT AURORA LLC
PO BOX 809611
CHICAGO IL 60680-9611

036969P001-1409A-265
TOWN CENTER AT AURORA LLC
WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

036969S001-1409A-265
TOWN CENTER AT AURORA LLC
WASHINGTON PRIME GROUP INC
STEPHEN E IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

031628P001-1409A-265
TOWN CENTER AT COBB, LLC
PO BOX 281552
ATLANTA GA 30384-1552

037510P001-1409A-265
TOWN EAST MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031629P001-1409A-265
TOWN EAST MALL PARTNERSHIP
SDS-12-1514
PO BOX 86
MINNEAPOLIS MN 55486-1514

010560P001-1409A-265
TOWN OF AUBURN
PO BOX 733
READING MA 01867-0405

032571P001-1409A-265
TOWN OF BABYLON
BUILDING DIVISION-SIGN PERMIT
SECTION 200 E SUNRISE HWY
LINDENHURST NY 11757-2598

010015P001-1409A-265
TOWN OF BEL AIR
39 HICKORY AVE
BEL AIR MD 21014

032572P001-1409A-265
TOWN OF BIG FLATS
SHONDREA COBB
476 MAPLE ST
BIG FLATS NY 14814

009828P001-1409A-265
TOWN OF BRAINTREE
1 JFK MEMORIAL DR
BRAINTREE MA 02184

010577P001-1409A-265
TOWN OF BRAINTREE
PO BOX 859209
BRAINTREE MA 02185-9209

032717P001-1409A-265
TOWN OF BRAINTREE TAX COLLECTOR
TAX COLLECTORS OFFICE
PO BOX 859209
BRAINTREE MA 02185-9209

009836P001-1409A-265
TOWN OF CASTLE ROCK
100 N WILCOX ST
CASTLE ROCK CO 80104

032718P001-1409A-265
TOWN OF CASTLE ROCK
JANE PETERBURS
100 N WILCOX ST
CASTLE ROCK CO 80104

009834P001-1409A-265
TOWN OF CHRISTIANSBURG
100 EAST MAIN ST
CHRISTIANSBURG VA 24073-3029

009855P001-1409A-265
TOWN OF CUTLER BAY
10720 CARIBBEAN BLVD STE 105
CULTER BAY FL 33189

032573P001-1409A-265
TOWN OF DARTMOUTH
400 SLOCUM RD
DARTMOUTH MA 02747

033151P001-1409A-265
TOWN OF EDINBURGH MUNIC UTIL
PO BOX 65
EDINBURGH IN 46124

033151S001-1409A-265
TOWN OF EDINBURGH MUNIC UTIL
107 S HOLLAND ST
EDINBURGH IN 46124

010187P001-1409A-265
TOWN OF ENFIELD
PO BOX 10007
LEWISTON ME 04243-9434

010118P001-1409A-265
TOWN OF GILBERT
DEVELOPMENT SVC
90 E CIVIC CTR DR
GILBERT AZ 85296

032574P001-1409A-265
TOWN OF GUILDERLAND
DEPT OF FIRE PREVENTION
BOX 339 RTE 20
GUILDERLAND NY 12084

010566P001-1409A-265
TOWN OF HANOVER
PO BOX 755
READING MA 01867-0405

033152P001-1409A-265
TOWN OF HANOVER WATER
PO BOX 424
READING MA 01867

033152S001-1409A-265
TOWN OF HANOVER WATER
40 POND ST
HANOVER MA 02339

009829P001-1409A-265
TOWN OF HEMPSTEAD
DEPT OF BUILDING
1 WASHINGTON ST
HEMPSTEAD NY 11550-4923

033153P001-1409A-265
TOWN OF HEMPSTEAD DEPT OF WTR
ROOSEVELT FIELD WD
1995 PROSPECT AVE
EAST MEADOW NY 11554

033153S001-1409A-265
TOWN OF HEMPSTEAD DEPT OF WTR
1995 PROSPECT AVE
EAST MEADOW NY 11554

010582P001-1409A-265
TOWN OF KINGSTON
PO BOX 900
KINGSTON MA 02364-0900

010436P001-1409A-265
TOWN OF KITTERY
PAYMENT CENTER
PO BOX 1491
BRATTLEBORO VT 05302

009975P001-1409A-265
TOWN OF LEESBURG
25 W MARKET ST
LEESBURG VA 20176

010026P001-1409A-265
TOWN OF MANCHESTER
PO BOX 191
MANCHESTER CT 06045-0191

009888P001-1409A-265
TOWN OF NATICK
TOWN CLERK'S OFFICE
13 EAST CENTRAL ST
NATICK MA 01760-4632

032575P001-1409A-265
TOWN OF NIAGARA TOWN CLERK
7105 LOCKPORT RD
NIAGARA FALLS NY 14305

032576P001-1409A-265
TOWN OF NORTH ATTLEBORO
BOARD OF HEALTH
43 SOUTH WASHINGTON ST
NORTH ATTLEBORO MA 02760

010313P001-1409A-265
TOWN OF NORTH ATTLEBOROUGH
PO BOX 315
MEDFORD MA 02155-0004

010005P001-1409A-265
TOWN OF SALEM, NH
MUNICIPAL OFFICE BUILDING
33 GEREMONTY DR
SALEM NH 03079-3390

010526P001-1409A-265
TOWN OF SAUGUS
PO BOX 4157
WOBURN MA 01888-4157

032719P001-1409A-265
TOWN OF SAUGUS
COLLECTOR OF TAXES
PO BOX 4157
WOBURN MA 01888-4157

032577P001-1409A-265
TOWN OF WATERTOWN
TAX COLLECTOR'S OFFICE
PO BOX 850
WATERTOWN MA 02471-0850

031630P001-1409A-265
TOWNE EAST SQUARE
SIMON PROPERTY GROUP LP
867800 RELIABLE PKWY
CHICAGO IL 60686-0078

031631P001-1409A-265
TOWNE WEST SQUARE, LLC
PO BOX 402962
ATLANTA GA 30384-2962

002118P001-1409A-265
NYESHA N TOWNS
2614 BON AIR DR
ORLANDO FL 32818

000841P001-1409A-265
ANGELENA E TOWNSEND
1416 SKYRIDE DR APT D
CRYSTAL LAKE IL 60014

004321P001-1409A-265
ASHLEIGH TOWNSEND
5700 DORCHESTER WAY
IRONDALE AL 35210

032578P001-1409A-265
TOWNSHIP OF ABINGTON
ABINGTON TOWNSHIP TREASURER
1176 OLD YORK RD
ABINGTON PA 19001

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 636 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 623 of 689

03/30/2023 11:35:08 PM

009967P001-1409A-265
TOWNSHIP OF BENSALEM
2400 BYBERRY RD
BENSALEM PA 19020

032579P001-1409A-265
TOWNSHIP OF EAST BRUNSWICK
FOOD VENDOR ESTABLISHMENT
LICENSEE RENEWAL
PO BOX 1081
EAST BRUNSWICK NJ 08816-1081

032580P001-1409A-265
TOWNSHIP OF FREEHOLD
ONE MUNICIPAL PLZ
FREEHOLD NJ 07728

033154P001-1409A-265
TOWNSHIP OF FREEHOLD
WATER AND SEWER DEPT
1 MUNICIPAL PLZ
FREEHOLD NJ 07728

033154S001-1409A-265
TOWNSHIP OF FREEHOLD
1 MUNICIPAL PLZ
FREEHOLD NJ 07728

032581P001-1409A-265
TOWNSHIP OF HAMILTON
6101 THIRTEENTH ST
MAYS LANDING NJ 08330

032582P001-1409A-265
TOWNSHIP OF JACKSON
MUNICIPAL BLDG
95 WEST VETERANS HWY
JACKSON NJ 08527

032583P001-1409A-265
TOWNSHIP OF LIVINGSTON
DIVISION OF FIRE PREVENTION BU
62 SOUTH LIVINGSTON AVE
LIVINGSTON NJ 07039

033155P001-1409A-265
TOWNSHIP OF MOORESTOWN
111 W 2ND ST
MOORESTOWN NJ 08057

032584P001-1409A-265
TOWNSHIP OF TOMS RIVER
DEPT OF HEALTH
PO BOX 728
TOMS RIVER NJ 08754

032585P001-1409A-265
TOWNSHIP OF WAYNE
475 VLY RD
WAYNE NJ 07470

010002P001-1409A-265
TOWNSHIP OF WHITEHALL
BUSINESS PRIVILEGE LICENSE
3221 MACARTHUR RD
WHITEHALL PA 18052

031632P001-1409A-265
TOWSON TC LLC
FOUR STATE PROPERTIES LLC
SDS 12-2891
PO BOX 86
MINNEAPOLIS MN 55486-2891

037401P001-1409A-265
TOWSON TC LLC
AKA TOWSON TOWN CENTER
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031131P001-1409A-265
TOYSMITH
3101 WEST VLY HWY E
SUMNER WA 98390

035321P001-1409A-265
TRACE 3 LLC
12636 HIGH BLUFF DRIVE SUITE 300
SAN DIEGO CA 92130

032586P001-1409A-265
TRACE3
3TRACE
MERCY WELDON
PO BOX 847467
LOS ANGELES CA 90084-7467

036806P001-1409A-265
TRACE3
PO BOX 847467
LOS ANGELES CA 90084-7467

035185P001-1409A-265
TRACE3 LLC
CORPORATE WORKSTATIONS ADVANCED THREAT
12636 HIGH BLUFF DR STE 300
SAN DIEGO CA 92130

035183P001-1409A-265
TRACE3 LLC FIREWALL
12636 HIGH BLUFF DR STE 300
SAN DIEGO CA 92130

035182P001-1409A-265
TRACE3 LLC OFFICE 365 AD INTEGRATION
12636 HIGH BLUFF DR STE 300
SAN DIEGO CA 92130

035184P001-1409A-265
TRACE3 LLC SMART HAND SVC
12636 HIGH BLUFF DR STE 300
SAN DIEGO CA 92130

033746P001-1409A-265
TRACE4
TRACE3
15326 ALTON PKWY
IRVINE CA 92618

006157P001-1409A-265
CHELSEA C TRACEBAYLOR
11735 VLG HEIGHTS DR
WAYNESBORO PA 17268

032587P001-1409A-265
TRACEY PHILLIPS
5013 FALLEN CREEK LN
BIRMINGHAM AL 35235

031633P001-1409A-265
TRACY MALL PARTNERS LP
SDS-12-1385
PO BOX 86
MINNEAPOLIS MN 55486-1385

037498P001-1409A-265
TRACY MALL PARTNERS LP
AKA WEST VALLEY MALL
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

032588P001-1409A-265
TRACY NGUYEN
6353 HAZELTINE AVE
VAN NUYS CA 91401

005839P001-1409A-265
ANNABELLE TRACY
2628 S WADSWORTH WAY
LAKEWOOD CO 80227

036055P001-1409A-265
ANNABELLE TRACY
7110 W VIRGINIA AVE
APT A201
LAKEWOOD CO 80226

034940P001-1409A-265
TRADEMARK MANAGEMENT LTD
GALLERIA MALL INVESTORS LP
SIMON PROPERTY GROUP
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030077P001-1409A-265
TRADEMARK MANAGEMENT LTD (LANDLORD)
GALLERIA MALL INVESTORS LP
SIMON PROPERTY GROUP
GENERAL COUNSEL
225 W WASHINGTON ST
INDIANAPOLIS IN 46204

030078P001-1409A-265
TRADEMARK MANAGEMENT LTD (LANDLORD)
UPTOWN VILLAGE AT CEDAR HILL LP
TRADEMARK PROPERTY CO
LEGAL DEPT
1701 RIVER RUN STE 500
FORT WORTH TX 76107

034167P001-1409A-265
TRADEMARK MANAGEMENT, LTD
1701 RIVER RUN
STE 500
FORT WORTH TX 76107

030078S001-1409A-265
TRADEMARK MANAGEMENT, LTD (LANDLORD)
PTOWN VILLAGE AT CEDAR HILL, LP
PROPERTY MANAGER
305 W FM 1382 STE 590
CEDAR HILL, TX 75104

005868P001-1409A-265
ALEXIS TRADER
2 ORLANDO CT
SICKLERVILLE NJ 08081

009629P001-1409A-265
ASHLEY TRAINOR
208 74TH ST
NIAGARA FALLS NY 14304

008621P001-1409A-265
ALYSSA TRAN
13093 MONICA CT
FAIRFAX VA 22030

001774P001-1409A-265
ANDY T TRAN
111 ANDREA RD
CHELTENHAM PA 19012-1311

004022P001-1409A-265
JACKLYN TRAN
7788 16TH ST
WESTMINSTER CA 92683

036056P001-1409A-265
JACKLYN TRAN
119 NORTH GLENWOOD
MIDLAND TX 79703

001559P001-1409A-265
JANICE M TRAN
21095 VINCENT ACRES CIR
DENHAM SPRINGS LA 70726

036057P001-1409A-265
JANICE M TRAN
233 LINDSEY CIR
CARENCRO LA 70520

006704P002-1409A-265
MIA N TRAN
850 S PARKSIDE AVE
ELMHURST IL 60126

004457P001-1409A-265
NEENAH TRAN
78 SHELDON ST
QUINCY MA 02186

033260P001-1409A-265
ROBERT TRAN
ROBERT TRAN CONSULTING
1265 2ND AVE
#1
SAN FRANCISCO CA 94122

008735P001-1409A-265
SILVIE TRAN
760 RIVER VIEW DR
SAN JOSE CA 95111

008898P001-1409A-265
VICKIE TRAN
8751 GESSNER DR
ELK GROVE CA 95624

030785P001-1409A-265
TRANSGROUP EXPRESS INC
PO BOX 69207
SEATTLE WA 98168

033526P001-1409A-265
TRANSITION STAFFING GROUP INC
TRANSITION STAFFING GROUP
EMILY NEWTON
PO BOX 2392
NEW YORK NY 10116-2392

030786P002-1409A-265
TRANSPORTATION COMMODITIES INC
AKA TCI LEASE RENTAL
TIM ANGEL
4950 TRIGGS ST
COMMERCE CA 90022

004333P001-1409A-265
LAURA B TRAUD
204 GRINDSTONE DR
APEX NC 27502

032589P001-1409A-265
TRAVEL EDGE USA, INC
WVT INC
2677 N MAIN ST
STE 550
SANTA ANA CA 92705

032590P001-1409A-265
TRAVELERS
BANK OF AMERICA
91287 COLLECTIONS CTR DR
CHICAGO IL 60693-1287

037691P001-1409A-265
TRAVELERS INDEMNITY CO ET AL
ACCOUNT RESOLUTION
SALVATORE MARINO
ONE TOWER SQUARE 0000 FP15
HARTFORD CT 06183

010604P001-1409A-265
TRAVELERS PROPERTY CASUALTY CO OF AMERICA
485 LEXINGTON AVE
6TH FL
NEW YORK NY 10017

010601P001-1409A-265
TRAVELERS PROPERTY CASUALTY INSURANCE CO
485 LEXINGTON AVE
6TH FL
NEW YORK NY 10017

010209P001-1409A-265
TRAVIS A HULSEY, DIRECTOR
PO BOX 12207
BIRMINGHAM AL 35202-2207

001930P001-1409A-265
TALORIA I TRAYLOR
201 BLUE GABLE RD APT 505
HATTIESBURG MS 39401

031634P001-1409A-265
TRCC/ROCK OUTLET CENTER LLC
4436 LEBEC RD
LEBEC CA 93243

036950P001-1409A-265
TRCCROCK OUTLET CENTER LLC
AUSTIN L MCMULLEN
1600 DIVISION ST STE 700
NASHVILLE TN 37203

005162P001-1409A-265
CORAL G TREAMER
1600 CAROLINE ST
FREDERICKSBURG VA 22401

031635P001-1409A-265
TREASURE COAST SQUARE
TREASURE COAST-JCP ASSOCIATES
PO BOX 775746
CHICAGO IL 60677-5746

034438P001-1409A-265
TREASURE COAST-JCP ASSOCIATES
PO BOX 775746
CHICAGO IL 60677-5746

010561P001-1409A-265
TREASURER - TAX COLLECTOR
CHARLES LOMELI TAX COLLECTOR
PO BOX 7407
SAN FRANCISCO CA 94120-7407

010433P001-1409A-265
TREASURER OF JAMES CITY COUNTY
BUSINESS LICENSE
PO BOX 8701
WILLIAMSBURG VA 23187

010178P001-1409A-265
TREASURER OF STATE OF OHIO
PO  BOX  27
COLUMBUS OH 43266-0027

033156P001-1409A-265
TREASURER SPOTSYLVANIA COUNTY
UTILITY PAYMENTS
PO BOX 9000
SPOTSYLVANIA VA 22553

033156S001-1409A-265
TREASURER SPOTSYLVANIA COUNTY
9104 COURTHOUSE RD
SPOTSYLVANIA VA 22553

034700P001-1409A-265
TREASURER STATE OF IOWA
KATHRYN FEHRING
321 EAST 12TH STREET
DES MOINES IA 50319
UNITED STATES

009997P001-1409A-265
TREASURER STATE OF NEW JERSEY
31 CLINTON ST
PO BOX 46001
NEWARK NJ 07102

010294P001-1409A-265
TREASURER, CITY OF MEMPHIS
DAVID LENOIR
PO BOX 2751
MEMPHIS TN 38101-2751

010220P001-1409A-265
TREASURER, CITY OF ROANOKE
PO BOX 1451
ROANOKE VA 24007-1451

010181P001-1409A-265
TREASURER, STATE OF OHIO
PO BOX  16560
COLUMBUS OH 43216-6560

009971P001-1409A-265
TREASURER, VIRGINIA BEACH
2401 COURTHOUSE DR
VIRGINIA BEACH VA 23456-9018

010078P001-1409A-265
TREASURER-CITY OF CLEVELAND
601 LAKESIDE AVE-RM 127
CLEVELAND OH 44114-1015

010011P001-1409A-265
TREASURER-STATE OF OHIO
ALEXANDRA PINEDO
3621 S HARBOR BLVD #110
SANTA ANA CA 92704

010474P001-1409A-265
TREASURY DIVISION
MANAGER OF FINANCE
PO BOX 17420
DENVER CO 80217-0420

001864P001-1409A-265
SAMUEL TREJOSIMON
220 N TORREY PINES DR
LAS VEGAS NV 89107-1307

004130P001-1409A-265
ANA I TREMINIO
7603 AIMUA CT
HOUSTON TX 77083

036174P001-1409A-265
BELLE TRENDZ
23552 CANYON VISTA CT
DIAMOND BAR CA 91765

000653P001-1409A-265
JOSEPHINE N TREVINO
3006 SAN PAULA AVE
DALLAS TX 75228

002809P001-1409A-265
LYRISSA D TREVINO
1414 N 31ST PL
PHX AZ 85008

004664P001-1409A-265
MALYDIA A TREVINO
2105 GREEN TREE COVE
ROUND ROCK TX 78665

006384P001-1409A-265
MARIA I TREVINO
837COLUMBIA AVE
LANCASTER PA 17603

008616P001-1409A-265
CHELSEY TREZEVANT
PO BOX 5817
WILLIAMSBURG VA 23188

031636P001-1409A-265
TRI COUNTRY MALL LLC
TRI-COUNTRY MALL LLC
1700 PRINCETON PIKE
CINCINNATI OH 45246

031132P001-1409A-265
TRI-COASTAL DESIGN GROUP INC
CARY MORALES
40 SHUPE BLVD
WHARTON NJ 07885

034166P001-1409A-265
TRI-COUNTRY MALL LLC
1700 PRINCETON PIKE
CINCINNATI OH 45246

030079P001-1409A-265
TRI-COUNTY MALL (LANDLORD)
TRI COUNTY MALL
RENEE BELL
11700 PRINCETON PIKE
CINCINNATI OH 45246

030079S001-1409A-265
TRI-COUNTY MALL (LANDLORD)
ARNALL GOLDEN GREGORY LLP
RUSSELL A  AROUH  ESQ
171 17TH ST NW STE 2100
ATLANTA GA 30363

034748P002-1409A-265
TRI-COUNTY MALL LLC
11700 PRINCETON PIKE
CINCINNATI OH 45246

032592P002-1409A-265
TRICIA BRINK MANAGEMENT
KEANNA PARDASSIE
2216 OCEAN PK BLVD STE A
SANTA MONICA CA 90405

000873P001-1409A-265
EVA P TRIEU
12220 BUCKSKIN TRL
POWAY CA 92064

005160P001-1409A-265
CHRISTINE E TRINGALI
12 MACDONALD DR
NASHUA NH 03062

007387P001-1409A-265
DAGNES M TRINIDAD SANTIAGO
108 FILLMORE ST
M
PROVIDENCE RI 02908

002430P001-1409A-265
NANCY TRINIDAD
4121 E HOLLAND AVE
FRESNO CA 93726

036058P001-1409A-265
SANTIAGO DAGNES M TRINIDAD
108 FILLMORE ST
M
PROVIDENCE RI 02908

032593P001-1409A-265
TRINTECH INC
THOMAS ALEXANDER
PO BOX 205367
DALLAS TX 75320-5367

034397P001-1409A-265
TRINTECH INC
PO BOX 205367
DALLAS TX 75320-5367

035186P001-1409A-265
TRINTECH INC
15851 DALLAS PKWY STE 900
ADDISON TX 75001

030080P001-1409A-265
TRIPLE FIVE (LANDLORD)
MOAC MALL HOLDINGS LLC
60 EAST BROADWAY
BLOOMINGTON MN 55425

007026P001-1409A-265
ALANAH M TRISNA
5325 74TH PL EAST OAKLEAF H
ELLENTON FL 34222

032594P001-1409A-265
TRISTAN ILES JOHNSTON
4148 CHARLES AVE
CULVER CITY CA 90232

031133P001-1409A-265
TRIXXI CLOTHING CO
YANI VASQUEZ
6817 E ACCO ST
COMMERCE CA 90040

036327P001-1409A-265
TRIXXI CLOTHING COMPANY
6817 E ACCO ST
COMMERCE CA 90040

002175P002-1409A-265
LEILANI A TROCHE
329 HANOVER ST
MERIDEN CT 06451-5468

008842P002-1409A-265
AMANDA B TROOST
1301 BRIDGE XING
YORKTOWN VA 23692-4797

030219P001-1409A-265
ANGELEE TROSCLAIR
ADDRESS INTENTIONALLY OMITTED

004698P001-1409A-265
ANGELEE A TROSCLAIR
3104 KENTA DR
MARRERO LA 70072

003523P001-1409A-265
DANIELLE TROTMAN
705 COMMONS CT
EAST STROUDSBURG PA 18301

006346P001-1409A-265
MICHELLE S TROTMAN
240 CROWN ST
APT 4F
BROOKLYN NY 11225

005925P001-1409A-265
JANE L TROWBRIDGE
1806 NE 85TH TER
KANSAS CITY MO 64155

033387P001-1409A-265
TROY JAMES BOYS
ADAM K
3651 LINDELL RD
STE D
LAS VEGAS NV 89103

033747P001-1409A-265
TRS RECOVERY SVC
5251 WESTHEIMER
HOUSTON TX 77056

031134P001-1409A-265
TRUE BRANDS
KRISTIN LYNCH
154 N 35TH ST
SEATTLE WA 98107

030840P001-1409A-265
TRUE ELITE LTD
DAVID ROSENFELT
F202 HUIFUN INTERNATIONAL NANG
DAOJIAO DONGGUAN GU
CHINA

036328P001-1409A-265
TRUE ELITE LTD
F202 HUIFUN INTERNATIONAL NANG DAOJIAO
DONGGUAN
GUANGDONG
CHINA

008163P001-1409A-265
ERIELLE A TRUEHEART
11 HIGHGATE AVE
BUFFALO NY 14214

007092P001-1409A-265
DANIEL TRUITT
2505 TONI AVE
SPRINGDALE AR 72762

002932P002-1409A-265
BRIANNE S TRUJILLO
1008 HERBERT CIR
LOS ANGELES CA 90063-1746

000967P001-1409A-265
TIFFANY C TRULL
23 LINLEW DR APT 17
DERRY NH 03038

006797P001-1409A-265
MORGAN J TRULOVE
1231 E OMAHA ST
APT B2
BROKEN ARROW OK 74012

033748P001-1409A-265
TRULYCREATIVE NETWORK SOLUTIONS
25060 HANCOCK AVE
#250
MURRIETA CA 92562

034378P001-1409A-265
TRUMBALL SHOPPING CENTER #2 LLC
BANK OF AMERICA
FILE # 56817
LOS ANGELES CA 90074-6817

009911P001-1409A-265
TRUMBULL COUNTY TREASURER
160 HIGH ST NW
WARREN OH 44481-1090

036922P001-1409A-265
TRUMBULL SHOPPING CENTER NO 2 LLC
LECLAIRRYAN PLLC
NICLAS A FERLAND
545 LONG WHARF DR 9TH FL
NEW HAVEN CT 06511

031637P001-1409A-265
TRUMBULL SHOPPING CENTER#2 LLC
BANK OF AMERICA
FILE # 56817
LOS ANGELES CA 90074-6817

010072P001-1409A-265
TRUMBULL TAX COLLECTOR
TOWN OF TRUMBULL CT
5866 MAIN ST PO BOX 110326
TRUMBULL CT 06611-0326

037526P002-1409A-265
TRUSTEES OF THE ESTATE OF BERNICE
PAUAHI BISHOP DBA KAMEHAMEHA SCHOOLS
AKA WINDWARD MALL
RUSH MOORE LLP
737 BISHOP ST STE 2400
HONOLULU HI 96813

037526S001-1409A-265
TRUSTEES OF THE ESTATE OF BERNICE
PAUAHI BISHOP DBA KAMEHAMEHA SCHOOLS
AKA WINDWARD MALL
JONES LANG LASALLE AMERICAS INC
46-056 KAMEHAMEHA HWY STE 285
KANEOHE HI 96744

034386P001-1409A-265
TRUSTEESOF THE ESTATE OF
BERNICE PAUAHI BISHOP WINDWARD
MALL PO BOX 31000 BOX 5497
HONOLULU HI 96849-5797

033473P001-1409A-265
TRUSTWAVE HOLDINGS INC
TRUSTWAVE
DEPARTMENT CH 19213
PALATINE IL 60055-9213

008604P001-1409A-265
JULIA C TRUSZKIEWICZ
1885 N NICOLE LN
ROUND LAKE BEACH IL 60073

000723P001-1409A-265
JENNIFER TSANGARIS
507 GENEVA AVE
STRUTHERS OH 44471

037676P001-1409A-265
TTEES OF THE EST OF BERNICE PAUAHI BISHOP
D/B/A KAMEHAMEHA SCHOOLS
RUSH MOORE LLP  SUSAN TIUS ESQ
737 BISHOP STREET SUITE 2400
HONOLULU HI 96813
UNITED STATES

007238P001-1409A-265
TATIANA M TUAPANTE
55 WILLIAM ST
APT 2
SOUTH RIVER NJ 08882

005947P001-1409A-265
SHALONZIA TUBBS
1002 4TH AVE
SELMA AL 36701

004728P001-1409A-265
MARICA TUBMAN
242 AMELIA DR W
MARTINEZ GA 30907

007234P001-1409A-265
AMBER M TUCKER
3906 GRAMMONT ST
MONROE LA 71203

003859P001-1409A-265
CIERA M TUCKER
2959 NTH 61ST
MILWAUKEE WI 53210

003417P001-1409A-265
KENDRA M TUCKER
506 HUGER ST
COLUMBIA SC 29201

004715P002-1409A-265
MYA R TUCKER
48108 20TH ST W
BRADENTON FL 34207-1927

033157P001-1409A-265
TUCSON ELECTRIC POWER CO
PO BOX 80077
PRESCOTT AZ 86304

033157S001-1409A-265
TUCSON ELECTRIC POWER CO
88 EAST BROADWAY BLVD
TUCSON AZ 85701

001777P001-1409A-265
LILIANA TUDA
663 GOLDEN EAGLE
CHAPARRAL NM 88081

007485P001-1409A-265
REBECCA TUDOR
110 N MAIN ST
4
BERLIN MD 21811

006230P001-1409A-265
SABRINA A TUFFOUR
912 SOMERSET ST
APT 5
NEW BRUNSWICK NJ 08901

006688P001-1409A-265
KIARA S TUGGLE
8619 CHESTERFIELD DR
SOUTHAVEN MS 38671

032595P001-1409A-265
TULARE COUNTY TAX COLLECTOR
221 S MOONEY BLVD
RM 104-E
VISALIA CA 93291

007783P001-1409A-265
ARIN TULLOCH
10014 PALERMO CIR
302
BRANDON FL 33619

031638P001-1409A-265
TULSA REALTY 126 LLC
4107 SOUTH YALE AVE
TULSA OK 74135

005810P001-1409A-265
TAYLA D TUNSTALL
5377 BLUE RIDGE PKWY
MEMPHIS TN 38134

031639P001-1409A-265
TUP 130 LLC
GENERAL COUNSEL
DONNA JARZEN
CO ROUSE PROPERTIES LLC
200 VESEY ST 25TH FL
NEW YORK NY 10281

034192P001-1409A-265
TUP 130 LLC
ROUSE PROPERTIES LLC
GENERAL COUNSEL
200 VESEY ST
25TH FL
NEW YORK NY 10281

037406P001-1409A-265
TUP 130 LLC
AKA THE MALL AT BARNES CROSSING
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

007198P001-1409A-265
ALIPATE F TUPOU
1239 W FOURTH ST
D
ONTARIO CA 91762

003097P001-1409A-265
SYDNEY TURBEKHEAL
6075 PIERCE ST
ARVADA CO 80003

036420P001-1409A-265
BRITTNEY TURBERVILLE
5434 COTTAGE LN
HOOVER AZ 35226

009545P001-1409A-265
TERE Q TURBERVILLE
1001 GREEN ACRES
GEORGETOWN TX 78626

009626P001-1409A-265
TREVOR N TURGEON
368 GREEN HOLLOW RD
DANIELSON CT 06239

009023P001-1409A-265
ALINA TURLA
1345 10TH AVE EAST
APT 1406
TUSCALOSSA AL 35404

030763P001-1409A-265
TURN ON PRODUCTS INC
MARC WASSERMAN
263 W 38TH ST 8TH FL
NEW YORK NY 10018

036329P001-1409A-265
TURN ON PRODUCTS INC DBA
263 W 38TH ST 8TH FL
NEW YORK NY 10018

009099P001-1409A-265
TAYLOR M TURNBOW
4317 MINERAL AVE SW
BIRMINGHAM AL 35221

006893P001-1409A-265
ANDREAS TURNER
26115 PENNIE ST
DEARBORN HEIGHTS MI 48125

007520P001-1409A-265
ASHLEY R TURNER
2901 MAYFIELD RD 3208
3208
GRAND PRAIRIE TX 75052

036059P002-1409A-265
DYMOND TURNER
8 TROPHY LN
KISSIMMEE FL 34759

008081P001-1409A-265
JALEESA N TURNER
2845 ZELDA RD APT G5
MONTGOMERY AL 36106

007990P001-1409A-265
LILLIANN E TURNER
640 DR MARY MCLEOD BETHUNE BLV
DAYTONA BEACH FL 32114

036657P001-1409A-265
MELISSA TURNER
3438 S IRISH RD
DAVISON MI 48423-2440

008108P001-1409A-265
TATYANA TURNER
414 EMILY LN
WINCHESTER VA 22602

008487P001-1409A-265
WINTER C TURNER
443 E WILBUR AVE
MILWAUKEE WI 53207

002125P001-1409A-265
TAYANA D TURNERMUSE
36221 GRAND RIVER AVE APT 2
204
FARMINGTON MI 48335

031640P002-1409A-265
TURTLE CREEK LIMITED PARTNERSHIP
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

031640S001-1409A-265
TURTLE CREEK LIMITED PARTNERSHIP
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGE AVE STE 300
CHATTANOOGA TN 37402

010253P001-1409A-265
TUSCALOOSA COUNTY RETURN
SALES TAX RETURN
PO BOX 20738
TUSCALOOSA AL 35402-0738

005034P001-1409A-265
ADRIANNA W TUTT
311 WEST SYLVANIA AVE APT 239B
NEPTUNE NJ 07753

005860P001-1409A-265
LAPREA N TUTT
2835 ASHLAND AVE
BALTIMORE MD 21205

031135P001-1409A-265
TUTTO DI ME
1582 E23RD ST
LOS ANGELES CA 90011

009661P001-1409A-265
ADNA TUTUNDZIC
76 HILLSIDE RD
PENFIELD NY 14526

036126P001-1409A-265
TVO MALL OWNER LLC
ANDREW S CONWAY
THE TAUBMAN CO
200 EAST LONG LAKE RD
SUITE 300
BLOOMFIELD HILLS MI 48304

007320P001-1409A-265
MAGDA TWARDOWSKA
89 CANAAN CT
UNIT 27 BUILDI
STRATFORD CT 06614

032767P001-1409A-265
TWELVE OAKS MALL LLC
NANCY N DAVIS
DEPARTMENT 52701
PO BOX 67000
DETROIT MI 48267-0527

031641P001-1409A-265
TWELVE OAKS MALL, LLC
DEPARTMENT 52701
PO BOX 67000
DETROIT MI 48267-0527

007422P001-1409A-265
ERIN TWILLIE
35305 CORNER DR
SLIDELL LA 70460

030841P001-1409A-265
TWITTEX LIMITED
VLAD BEL
RM 1311 DIE JING ZHONG RD
82 PEARL RIVER WOVEN BLDG
GUANGZHOU  510000
CHINA

030764P001-1409A-265
TWO GUYS AND ONE LLC
KANDICE HONBO
3011 E PICO BLVD
#A
LOS ANGELES CA 90023

036330P001-1409A-265
TWO GUYS AND ONE LLC
3011 E PICO BLVD #A
LOS ANGELES CA 90023

031136P001-1409A-265
TWO'S CO
AMLYNCHSBCGLOBALNET
ANGELA LYNCH
500 SAW MILL RIVER RD
ELMSFORD NY 10523

036331P001-1409A-265
TWO'S CO
500 SAW MILL RIVER RD
ELMSFORD NY 10523

034693P002-1409A-265
TX- ALLEN ISD
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
ELIZABETH WELLER
2777 N STEMMONS FRWY STE 1000
DALLAS TX 75207

034666P002-1409A-265
TX- ARLINGTON INDEPENDENT SCHOOL DISTRICT
PERDUE BRANDON FIELDER ET AL
EBONEY COBB
500 E BORDER ST STE 640
ARLINGTON TX 76010

034669P002-1409A-265
TX- BEXAR COUNTY
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
MICHAEL J DARLOW
711 NAVARRO ST STE 300
SAN ANTONIO TX 78205

036908P001-1409A-265
TX- BRAZORIA COUNTY TAX OFFICE
PERDUE BRANDON FIELDER ET AL
MICHAEL J DARLOW
1235 N LOOP WEST STE 600
HOUSTON TX 77008

035237P001-1409A-265
TX- CAMERON COUNTY
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
DIANE W SANDERS
PO BOX 17428
AUSTIN TX 78760

Case 19-10210-LSS Doc 1780 Filed 04/06/23 Page 643 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 630 of 689                                                                                                      03/30/2023 11:35:08 PM

| | | | |
|---|---|---|---|
| 037879P001-1409A-265<br>TX- CITY OF ALLEN<br>LINEBARGER GOGGAN BLAIR AND SAMPSON<br>ELIZABETH WELLER<br>2777 N STEMMONS FRWY STE 1000<br>DALLAS TX 75207 | 034670P002-1409A-265<br>TX- CITY OF EL PASO<br>LINEBARGER GOGGAN BLAIR AND SAMPSON LLP<br>711 NAVARRO ST STE 300<br>SAN ANTONIO TX 78205 | 034662P001-1409A-265<br>TX- CITY OF GARLAND<br>PERDUE BRANDON FIELDER ET AL<br>EBONEY COBB<br>500 E BORDER ST STE 640<br>ARLINGTON TX 76010 | 034664P001-1409A-265<br>TX- CITY OF GRAPEVINE<br>PERDUE BRANDON FIELDER ET AL<br>EBONEY COBB<br>500 E BORDER ST STE 640<br>ARLINGTON TX 76010 |
| 037534P002-1409A-265<br>TX- CITY OF HARLINGEN<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>DIANE W SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760 | 036909P001-1409A-265<br>TX- CITY OF HOUSTON<br>PERDUE BRANDON FIELDER ET AL<br>MICHAEL J DARLOW<br>1235 N LOOP WEST STE 600<br>HOUSTON TX 77008 | 035239P002-1409A-265<br>TX- CITY OF MCALLEN<br>LINEBARGER GOGGAN BLAIR AND SAMPSON LLP<br>DIANE W SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760 | 035370P003-1409A-265<br>TX- CITY OF MERCEDES<br>PERDUE BRANDON FIELDER COLLINS AND MOTT LLP<br>JOHN T BANKS<br>3301 NORTHLAND DR STE 505<br>AUSTIN TX 78731 |
| 035379P001-1409A-265<br>TX- CITY OF MESQUITE AND MESQUITE ISD<br>757 N GALLOWAY AVE<br>MESQUITE TX 75149 | 035379S001-1409A-265<br>TX- CITY OF MESQUITE AND MESQUITE ISD<br>SCHUERENBERG AND GRIMES<br>GARY A GRIMES<br>120 W MAIN STE 201<br>MESQUITE TX 75149 | 034651P001-1409A-265<br>TX- CITY OF WACO AND OR WACO ISD<br>MCCREARY VESELKA BRAGG AND ALLEN PC<br>TARA LEDAY<br>PO BOX 1269<br>ROUND ROCK TX 78680-1269 | 010569P002-1409A-265<br>TX- CLEAR CREEK ISD<br>PERDUE BRANDON FIELDER ET AL<br>CARL O SANDIN<br>1235 N LOOP WEST STE 600<br>HOUSTON TX 77008 |
| 009778P002-1409A-265<br>TX- COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY COLLECTIONS DIV<br>PO BOX 12548 MC 008<br>AUSTIN TX 78711 | 034647P001-1409A-265<br>TX- COUNTY OF BRAZOS ET AL<br>MCCREARY VESELKA BRAGG AND ALLEN PC<br>TARA LEDAY<br>PO BOX 1269<br>ROUND ROCK TX 78680-1269 | 034648P001-1409A-265<br>TX- COUNTY OF COMAL ET AL<br>MCCREARY VESELKA BRAGG AND ALLEN PC<br>TARA LEDAY<br>PO BOX 1269<br>ROUND ROCK TX 78680-1269 | 034649P001-1409A-265<br>TX- COUNTY OF DENTON ET AL<br>MCCREARY VESELKA BRAGG AND ALLEN PC<br>TARA LEDAY<br>PO BOX 1269<br>ROUND ROCK TX 78680-1269 |
| 034650P001-1409A-265<br>TX- COUNTY OF HAYS ET AL<br>MCCREARY VESELKA BRAGG AND ALLEN PC<br>TARA LEDAY<br>PO BOX 1269<br>ROUND ROCK TX 78680-1269 | 034652P001-1409A-265<br>TX- COUNTY OF WILLIAMSON ET AL<br>MCCREARY VESELKA BRAGG AND ALLEN PC<br>TARA LEDAY<br>PO BOX 1269<br>ROUND ROCK TX 78680-1269 | 034667P002-1409A-265<br>TX- CROWLEY INDEPENDENT SCHOOL DISTRICT<br>PERDUE BRANDON FIELDER ET AL<br>EBONEY COBB<br>500 E BORDER ST STE 640<br>ARLINGTON TX 76010 | 035226P002-1409A-265<br>TX- CYPRESS FAIRBANKS ISD<br>LINEBARGER GOGGAN BLAIR AND SAMPSON LLP<br>PO BOX 3064<br>HOUSTON TX 77253-3064 |
| 034663P002-1409A-265<br>TX- DALLAS COUNTY<br>LINEBARGER GOGGAN BLAIR AND SAMPSON LLP<br>ELIZABETH WELLER<br>2777 N STEMMONS FRWY STE 1000<br>DALLAS TX 75207 | 035227P001-1409A-265<br>TX- FORT BEND COUNTY<br>LINEBARGER GOGGAN BLAIR AND SAMPSON<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | 009862P002-1409A-265<br>TX- FORT BEND COUNTY LID 2<br>PERDUE BRANDON FIELDER ET AL<br>CARL O SANDIN<br>1235 N LOOP WEST STE 600<br>HOUSTON TX 77008 | 036911P001-1409A-265<br>TX- FORT BEND ISD<br>PERDUE BRANDON FIELDER ET AL<br>YOLANDA HUMPHREY<br>1235 N LOOP WEST STE 600<br>HOUSTON TX 77008 |
| 037921P001-1409A-265<br>TX- FRISCO INDEPENDENT SCHOOL DISTRICT<br>PERDUE BRANDON FIELDER ET AL<br>ERIN HUTTO<br>1919 S SHILOH RD STE 310 LB 40<br>GARLAND TX 75042 | 034661P002-1409A-265<br>TX- GARLAND INDEPENDENT SCHOOL DISTRICT<br>PERDUE BRANDON FIELDER ET AL<br>EBONEY COBB<br>500 E BORDER ST STE 640<br>ARLINGTON TX 76010 | 034665P001-1409A-265<br>TX- GRAPEVINE COLLEYVILLE ISD<br>PERDUE BRANDON FIELDER ET AL<br>EBONEY COBB<br>500 E BORDER ST STE 640<br>ARLINGTON TX 76010 | 035220P002-1409A-265<br>TX- HARLINGEN CISD<br>LINEBARGER GOGGAN BLAIR AND SAMPSON LLP<br>DIANE W SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760 |

035229P002-1409A-265
TX- HARRIS COUNTY ET AL
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
JOHN P DILLMAN
PO BOX 3064
HOUSTON TX 77253-3064

009863P002-1409A-265
TX- HARRIS COUNTY M U D 358
PERDUE BRANDON FIELDER ET AL
CARL O SANDIN
1235 N LOOP WEST STE 600
HOUSTON TX 77008

009864P002-1409A-265
TX- HARRIS COUNTY WCID #155
PERDUE BRANDON FIELDER ET AL
CARL O SANDIN
1235 N LOOP WEST STE 600
HOUSTON TX 77008

035238P001-1409A-265
TX- HIDALGO COUNTY
LINEBARGER GOGGAN BLAIR AND SAMPSON
DIANE W SANDERS
PO BOX 17428
AUSTIN TX 78760

010523P002-1409A-265
TX- HUMBLE INDEPENDENT SCHOOL DISTRICT
PERDUE BRANDON FIELDER ET AL
CARL O SANDIN
1235 N LOOP WEST STE 600
HOUSTON TX 77008

035228P002-1409A-265
TX- JEFFERSON COUNTY
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
PO BOX 3064
HOUSTON TX 77253-3064

034660P001-1409A-265
TX- LEWISVILLE ISD
LINEBARGER GOGGAN BLAIR AND SAMPSON
ELIZABETH WELLER
2777 N STEMMONS FRWY STE 1000
DALLAS TX 75207

034672P001-1409A-265
TX- LUBBOCK CENTRAL APPRAISAL DISTRICT
PERDUE BRANDON FIELDER ET AL
LAURA J MONROE
PO BOX 817
LUBBOCK TX 79408

035240P002-1409A-265
TX- MCLENNAN COUNTY
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
DIANE W SANDERS
PO BOX 17428
AUSTIN TX 78760

010040P002-1409A-265
TX- MIDLAND CENTRAL APPRAISAL DISTRICT ET AL
MCCREARY VESELKA BRAGG AND ALLEN PC
TARA LEDAY
PO BOX 1269
ROUND ROCK TX 78680-1269

034671P001-1409A-265
TX- MIDLAND COUNTY
PERDUE BRANDON FIELDER ET AL
LAURA J MONROE
PO BOX 817
LUBBOCK TX 79408

035225P001-1409A-265
TX- MONTGOMERY COUNTY
LINEBARGER GOGGAN BLAIR AND SAMPSON
PO BOX 3064
HOUSTON TX 77253-3064

034659P002-1409A-265
TX- NORTHWEST ISD
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
ELIZABETH WELLER
2777 N STEMMONS FRWY STE 1000
DALLAS TX 75207

035241P002-1409A-265
TX- SAN MARCOS CISD
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
DIANE W SANDERS
PO BOX 17428
AUSTIN TX 78760

034658P002-1409A-265
TX- SMITH COUNTY
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
ELIZABETH WELLER
2777 N STEMMONS FRWY STE 1000
DALLAS TX 75207

010241P002-1409A-265
TX- SPRING BRANCH ISD
PERDUE BRANDON FIELDER ET AL
OWEN M SONIK
1235 N LOOP WEST STE 600
HOUSTON TX 77008

034668P002-1409A-265
TX- TARRANT COUNTY
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
ELIZABETH WELLER
2777 N STEMMONS FRWY STE 1000
DALLAS TX 75207

031775P002-1409A-265
TX- TAX APPRAISAL DISTRICT BELL COUNTY ET AL
MCCREARY VESELKA BRAGG AND ALLEN PC
TARA LEDAY
PO BOX 1269
ROUND ROCK TX 78680-1269

034694P001-1409A-265
TX- TAXING DISTRICTS COLLECTED BY
POTTER COUNTY
PERDUE BRANDON FIELDER COLLINS AND MOTT
PO BOX 9132
AMARILLO TX 79105-9132

037814P002-1409A-265
TX- TYLER INDEPENDENT SCHOOL DISTRICT
TAB BEALL
PERDUE BRANDON FIELDER COLLINS AND MOTT
PO BOX 2007
TYLER TX 75710-2007

035340P002-1409A-265
TX- VICTORIA COUNTY
LINEBARGER GOGGAN BLAIR AND SAMPSON LLP
DIANE W SANDERS
PO BOX 17428
AUSTIN TX 78760

032654P002-1409A-265
TX- WOODLANDS METRO CENTER MUD
PERDUE BRANDON FIELDER ET AL
MICHAEL J DARLOW
1235 N LOOP WEST STE 600
HOUSTON TX 77008

036910P001-1409A-265
TX- WOODLANDS ROAD UTILITY DISTRICT #1
PERDUE BRANDON FIELDER ET AL
MICHAEL J DARLOW
1235 N LOOP WEST STE 600
HOUSTON TX 77008

033158P001-1409A-265
TXU ENERGY
PO BOX 650638
DALLAS TX 75265

033158S001-1409A-265
TXU ENERGY
6555 SIERRA DR
IRVING TX 75039

035354P001-1409A-265
TXU ENERGY RETAIL CO LLC
BANKRUPTCY DEPT
PO BOX 650393
DALLAS TX 75265

032596P001-1409A-265
TYCO INTEGRATED SECURITY LLC
TYCO FIRE AND SECURITY (US) MANA
PO BOX 371967
PITTSBURGH PA 15250-7967

036461P001-1409A-265
DALLAS TYE
331 BURRANEER BAY ROAD  CARINGBAH 0
NSW 2229
AUSTRALIA

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 645 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 632 of 689

03/30/2023 11:35:08 PM

031642P001-1409A-265
TYLER MALL LIMITED PARTNERSHIP
GGP-TRS LLC
SDS-12-3113
PO BOX 86
MINNEAPOLIS MN 55486-3113

037353P001-1409A-265
TYLER MALL LIMITED PARTNERSHIP
AKA GALLERIA AT TYLER5
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

032597P001-1409A-265
TYLER POLICE DEPT
WANDA BALWIN
711 WEST FERGUSON ST
TYLER TX 75702-5696

008619P001-1409A-265
ASHLEIGH TYLER
321 FIREWEED LN
FORT COLLINS CO 80524

008524P001-1409A-265
BRIANNA J TYLER
1651 POST RD 208
SAN MARCOS TX 78666

007014P001-1409A-265
JAIYDA E TYLER
5001 WAINWRIGHT AVE
LANSING MI 48911

008340P001-1409A-265
KREMIA A TYLER
1416 RALEIGH DR
COLUMBIA MO 65202

001812P001-1409A-265
LOREN A TYLER
4441 HOME STAKES DR
APT 6
PARKTON NC 28371

036060P001-1409A-265
LOREN A TYLER
403 GENOVA DR
APT 37A
FAYETTEVILLE NC 28303

006437P001-1409A-265
MORGHAN D TYLER
510 SPARTA LN
412
SPARTANBURG SC 29303

002487P001-1409A-265
WHITNEY TYLER
9905 ALEXIA DR
INDIANAPOLIS IN 46236

030181P001-1409A-265
AJAI B TYNES
ADDRESS INTENTIONALLY OMITTED

006065P001-1409A-265
TYRA M TYREE
2402 TREELODGE PKWY
ATLANTA GA 30350

031643P001-1409A-265
TYRONE SQUARE/ SIMON CAPITAL GP
SIMON PROPERTY GROUP LP
PO BOX 775758
CHICAGO IL 60677-5758

007665P001-1409A-265
TIONNA B TYRONE
702 SALEM RD
APT #437
VICTORIA TX 77904

007700P001-1409A-265
GABRIELLE TYSON
415 REBECCA AVE
DOTHAN AL 36303

009201P001-1409A-265
LAURYN D TYSON
7511 PENNINGTON RD
NORFOLK VA 23505

031644P001-1409A-265
TYSONS CORNER HOLDING LLC
PO BOX 849554
LOS ANGELES CA 90084-9554

037769P001-1409A-265
TYSONS CORNER HOLDINGS LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

003412P001-1409A-265
MARIELA S TZIC
4908 S BROADWAY
LOS ANGELES CA 90037

001659P001-1409A-265
ANDREA M TZINTZUN
1068 ONDINE CT
SAN JOSE CA 95132-3136

031137P001-1409A-265
TZUMI ELECTRONICS LLC
FRED ERANI
16 EAST 34TH ST
NEW YORK NY 10016

033749P001-1409A-265
UC4 SOFTWARE INC
10901 W 120TH AVE
BROOMFIELD CO 80021

000545P001-1409A-265
ANDREA MAE N UDAN
704 DEL MAR CIR
VACAVILLE CA 95688

004651P001-1409A-265
ANDREA UGARTE RETOLAZA
208 ESTELLA AVE
LAS VEGAS NV 89107

036061P001-1409A-265
RETOLAZA ANDREA UGARTE
208 ESTELLA AVE
LAS VEGAS NV 89107

001908P001-1409A-265
ZENAIDA UGARTE
5959 CASA DEL REY CIR
ORLANDO FL 32809-5302

033159P001-1409A-265
UGI PENN NATURAL GAS INC
PO BOX 15533
WILMINGTON DE 19886

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 646 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 633 of 689

03/30/2023 11:35:08 PM

033159S001-1409A-265
UGI PENN NATURAL GAS INC
ONE UGI CENTER
WILKES-BARRE PA 18711-0601

037523P001-1409A-265
UGI UTILITIES INC
AKA UGI PENN NATURAL GAS
MELANIE M ANDERSON
PO BOX 13009
READING PA 19612

008347P001-1409A-265
KATE E UHELSKY
406 SUMNER ST
B8
AKRON OH 44304

031645P001-1409A-265
UK LASALLE, INC
CUMBERLAND MALL
SDS-12-1662
PO BOX 86
MINNEAPOLIS MN 55486-1662

006630P001-1409A-265
ARIANNA N ULATE
13300 SE SUNSET HARBOR RD
WEIRSDALE FL 32195

036062P001-1409A-265
ARIANNA N ULATE
13 BAHIA PASS LOOP
OCALA FL 34472

008507P001-1409A-265
BAY F ULERY
4684 WHARFSIDE PKWY
LAFAYETTE IN 47909

036808P001-1409A-265
ULINE
PO BOX 88741
CHICAGO IL 60680-1741

032600P002-1409A-265
ULINE SHIPPING SUPPLIES
NANCY L HALCOM
12575 ULINE DR
PLEASANT PRAIRIE WI 53158

003778P001-1409A-265
JENNIFER J ULLOA
4211 W COUNTRY AVE
VISALIA CA 93291

036587P001-1409A-265
KAYLYN E ULMER
1603 SANDHILL RD
OREM UT 84058-7531

004524P001-1409A-265
EMERALD A UMANA
13 FIESTA DR
CENTEREACH NY 11720

007372P001-1409A-265
IMANOL B UNANUE
CALLE AMBAR #55
GURABO PR 00778

036063P001-1409A-265
MYONNA L UNDERWOOD
32236 ELLEN PL
WAYNE MI 48184

035197P001-1409A-265
UNDERWRITERS AT LLOYDS LONDON
ONE LIME STREET
LONDON EC3M 7HA
UNITED KINGDOM

037174P001-1409A-265
UNIDAYS INC
FAO A FROST
276 FIFTH AVE
SUITE 711 7TH FLOOR
NEW YORK NY 10001

032601P001-1409A-265
UNIDAYS, INC
STE 711 7TH FL
276 FIFTH AVE
NEW YORK NY 10001

030842P001-1409A-265
UNIQUE FASHION CO LTD
F518 BLDG 28  NO 140 TIAN LIN
SHANGHAI 200233
CHINA

036945P001-1409A-265
UNITED CALIFORNIA DISCOUNT CORP
UC FACTORS
2200 E RTE 66 STE 102
PO BOX 187
GLENDORA CA 91740

032602P001-1409A-265
UNITED CALIFORNIA GLASS AND DOOR
ANETTE GAWENDA
745 CESAR CHAVEZ
SAN FRANCISCO CA 94124

032603P001-1409A-265
UNITED HEALTHCARE INSURANCE
22703 NETWORK PL
CHICAGO IL 60673-1227

035188P001-1409A-265
UNITED HEALTHCARE INSURANCE
STOP LOSS
185 ASYLUM ST
HARTFORD CT 06103-3408

035187P001-1409A-265
UNITED HEALTHCARE INSURANCE MEDICAL RX
AND STOP LOSS
185 ASYLUM ST
HARTFORD CT 06103-3408

010009P001-1409A-265
UNITED ISD
3501 E SAUNDERS
LAREDO TX 78041

030787P001-1409A-265
UNITED PARCEL SVC
PO BOX 894820
LOS ANGELES CA 90189-4820

033481P001-1409A-265
UNITED PARCEL SVC
UPS
LOCKBOX 577
CAROL STREAM IL 60132-0577

032604P001-1409A-265
UNITED STATES POSTAL SVC
USPS/NEOPOST
PO BOX 894715
LOS ANGELES CA 90189-4715

010010P001-1409A-265
UNITED STATES SECRET SVC
3520 THOMASVILLE RD
STE 301
TALLAHASSEE FL 32309

032605P001-1409A-265
UNITED STATES TREASURY
DEPT OF THE TREASURY
INTERNAL REVENUE SVC
CINCINNATI OH 45999-0009

036890P001-1409A-265
THE UNITED TELEHONE CO OF PENNSYLVANIA
DBA CENTURYLINK
CENTURYLINK COMMUNICATIONS LLC BANKRUPTCY
LEGAL BKY
1025 EL DORADO BLVD
BROOMFIELD CO 80021

036890S001-1409A-265
THE UNITED TELEHONE CO OF PENNSYLVANIA
DBA CENTURYLINK
CENTURYLINK COMMUNICATIONS LLC
220 N 5TH ST
BISMARCK ND 58501

037886P001-1409A-265
UNITED TELEPHONE CO OF OHIO DBA
CENTURYLINK
CENTURYLINK COMMUNICATIONS LLC
LEGAL BANKRUPTCY
1025 EL DORADO BLVD
BROOMFIELD CO 80021

037886S001-1409A-265
UNITED TELEPHONE CO OF OHIO DBA
CENTURYLINK
CENTURYLINK COMMUNICATIONS LLC
220 N 5TH ST
BISMARCK ND 58501

037889P001-1409A-265
UNITED TELEPHONE CO OF PENNSYLVANIA LLC
DBA CENTURYLINK
CENTURYLINK COMMUNICATIONS LLC
LEGAL BANKRUPTCY
1025 EL DORADO BLVD
BROOMFIELD CO 80021

037889S001-1409A-265
UNITED TELEPHONE CO OF PENNSYLVANIA LLC
DBA CENTURYLINK
CENTURYLINK COMMUNICATIONS LLC
220 N 5TH ST
BISMARCK ND 58501

033160P001-1409A-265
UNITIL
PO BOX 981010
BOSTON MA 02298

033160S001-1409A-265
UNITIL
6 LIBERTY LN WEST
HAMPTON NH 03842-1720

033750P001-1409A-265
UNIVERS WORKPLACE SOLUTIONS_TRICERION
897 12TH ST
HAMMONTON NJ 08037

036139P001-1409A-265
UNIVERSAL DYEING AND PRINTING
DONIGER BURROUGHS
STEPHEN DONIGER SCOTT BURROUGHS
603 ROSE AVE
VENICE CA 90291

033161P001-1409A-265
UNIVERSAL ENVRNMNTL CONSULTING
900 MERCHANTS CONCOURSE
STE 214
WESTBURY NY 11590

033322P001-1409A-265
UNIVERSAL MUSIC ENTERPRISES
UNIVERSAL MUSIC GROUP DISTRIBUTION
KATY HILL
2220 COLORADO AVE
3RD FLOOR
SANTA MONICA CA 90404

031138P001-1409A-265
UNIVERSAL SPECIALTIES
PETER TROUW
919 CEDAR ST
CEDAR HILL TX 75104

032606P001-1409A-265
UNIVERSITY ART CENTER, INC
2550 EL CAMINO REAL
REDWOOD CITY CA 94061

031646P001-1409A-265
UNIVERSITY MALL
LBCMT 2007C3 DORSET STREET L
KEYPOINT PARTNERS LLC
ONE BURLINGTON WOODS DR
BURLINGTON MA 01803

037677P001-1409A-265
UNIVERSITY MALL LLC
BALLARD SPAHR LLP
LESLIE C HEILMAN ESQ
919 N MARKET ST 11TH FL
WILMINGTON DE 19801

031647P001-1409A-265
UNIVERSITY MALL, LLC
PO BOX 235021
MONTGOMERY AL 36123-5021

031648P001-1409A-265
UNIVERSITY PARK MALL, LLC
867525 RELIABLE PKWY
CHICAGO IL 60686-0075

032768P001-1409A-265
UNIVERSITY TOWN CENTER
PO BOX 674647
DETROIT MI 48267-4647

031649P001-1409A-265
UNIVERSITY VILLAGE
PO BOX 24702
SEATTLE WA 98124-0702

035064P001-1409A-265
UNIVERSITY VILLAGE LIMITED PARTNERSHIP
2623 NORTHEAST UNIVERSITY VLG ST
STE 7
SEATTLE WA 98105

030081P001-1409A-265
UNIVERSITY VILLAGE LP (LANDLORD)
UNIVERSITY VILLAGE LIMITED PARTNERSHIP
2623 NORTHEAST UNIVERSITY VLG ST
STE 7
SEATTLE WA 98105

036809P001-1409A-265
UNSCENE VISUALS
2851 ROLLING HILLS DR SPACE 49
FULLERTON CA 92835

009569P001-1409A-265
ELISSIA N UNSELD
8604 RAWLES AVE
APT 3D
INDIANAPOLIS IN 46219

033162P001-1409A-265
UPPER MERION SEWER REVENUE
175 W VLY FORGE RD
KNG OF PRUSSA PA 19406

033162S001-1409A-265
UPPER MERION SEWER REVENUE
TOWNSHIP 175 WEST VALLEY FORGE ROAD
KING OF PRUSSIA PA 19406-1802

032607P001-1409A-265
UPPER MERION TOWNSHIP
175 W VLY FORGE RD
KING OF PRUSSIA PA 19406

036810P001-1409A-265
UPS
LOCKBOX 577
CAROL STREAM IL 60132-0577

032608P001-1409A-265
UPS PROFESSIONAL SERVICES, INC
28013 NETWORK PL
CHICAGO IL 60673-1280

031139P001-1409A-265
UPTOWN APPAREL
LUCIA PARK
1729 EWASHINGTON BLVD
LOS ANGELES CA 90021

031650P001-1409A-265
UPTOWN VILLAGE AT CEDAR HILL L
MARISOL HENRY
305 W FM 1382
STE 590
CEDAR HILL TX 75104

034238P001-1409A-265
UPTOWN VILLAGE AT CEDAR HILL L LP
305 W FM 1382
STE 590
CEDAR HILL TX 75104

037741P001-1409A-265
UPTOWN VILLAGE AT CEDAR HILL LP
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

009380P001-1409A-265
SIDNEY UQUILLAS
45 MURRAY ST
1ST FL
BINGHAMTON NY 13905

036811P001-1409A-265
URBAN EDGE CAGUAS LP
210 ROUTE 4 EAST
PARAMUS NJ 07652

030765P001-1409A-265
URBAN EPISODE INC
JOOEUN JUNG
JOEY LEE
794 EAST 18TH ST
LOS ANGELES CA 90021

036332P001-1409A-265
URBAN EPISODE INC
794 EAST 18TH ST
LOS ANGELES CA 90021

034824P001-1409A-265
URBAN RETAIL PROPERTIES
ARNOT REALTY CORP -
100 STILLWATER DR
HORSEHEADS NY 14845

030082P001-1409A-265
URBAN RETAIL PROPERTIES (LANDLORD)
ARNOT MALL
GENERAL MANAGER
3300 CHAMBERS RD SOUTH STE 5127
HORSEHEADS NY 14845

030082S001-1409A-265
URBAN RETAIL PROPERTIES (LANDLORD)
ARNOT REALTY CORP
DANIEL PANOSIAN PRESIDENT AND CEO
100 STILLWATER DR
HORSEHEADS NY 14845

030082S002-1409A-265
URBAN RETAIL PROPERTIES (LANDLORD)
ARNOT REALTY CORP
PREIT SVC LLC
200 SOUTH BROAD ST
THE BELLEVUE THIRD FL
PHILADELPHIA PA 19102

007514P001-1409A-265
COURTNEY R URBAN
78 MARCELLE ST
CHICOPEE MA 01020

035378P001-1409A-265
URBANCAL OAKLAND MALL LLC
PRINCIPAL REAL ESTATE INVESTORS LLC
DONNA JACOBSON
711 HIGH ST
DES MOINES IA 50392

031651P001-1409A-265
URBANCAL OAKLAND MALL, LLC
PO BOX 310300
PROPERTY: 623510
DES MOINES IA 50331-0300

009374P001-1409A-265
JEYDRI URBINA
1315 OAKWOOD AVE
RALEIGH NC 27610

031140P002-1409A-265
URBINO APPAREL
LINDA CHUNG
6720 WILSON AVE STE 200
STE 200
LOS ANGELES CA 90001

008056P001-1409A-265
MADELINE N URCUYO
2809 BARKSDALE DR
PLANO TX 75025

001769P001-1409A-265
MILLIE J URENA
8220 MARA VISTA CT
ORLANDO FL 32827

006594P001-1409A-265
ELIZETTE Y URENO
4105 COLBY ST
FREMONT CA 94538

002810P001-1409A-265
KAREN F URETA
565 E RUE ROYALE ST
APT 34
COVINA CA 91723

033452P001-1409A-265
URGENT GEAR INC
URGENT GEAR
JAY MORRISON
728 EAST COMMERCIAL ST
LOS ANGELES CA 90012

005911P001-1409A-265
ANGELICA M URIBE
2 VLG LN
DALY CITY CA 94015

033751P001-1409A-265
URIERT
465 E 32ND ST
LOS ANGELES CA 90011

008722P001-1409A-265
MELISSA URQUIZU
4935 AMERICANA DR APT #110
ANNANDALE VA 22003

006443P001-1409A-265
NADYA A URRUTIA
1513 BRETON CT
HUGHSON CA 95326

037902P001-1409A-265
US ATTORNEYS OFFICE
HERCULES BUILDING
1313 N MARKET ST
WILMINGTON DE 19801

037903P002-1409A-265
US ATTORNEYS OFFICE DISTRICT OF DELAWARE
DAVID C WEISS; ELLEN SLIGHTS
HERCULES BUILDING
1313 N MARKET STREET STE 400
WILMINGTON DE 19801

032598P001-1409A-265
US BANCORP EQUIPMENT FINANCE
TERRICA BAUNE
PO BOX 790448
ST. LOUIS MO 63179-0448

037477P001-1409A-265
US BANK NA AS TRUSTEE FOR
BSCMSI SERIES 2005TOP20
PERKINS COIE LLP
CO BRIAN A AUDETTE
131 S DEARBORN ST STE 1700
CHICAGO IL 60603

037477S001-1409A-265
US BANK NA AS TRUSTEE FOR
Michele Ray
Servicing Officer
C-III Asset Management, LLC, in its capacity
5221 N. O'Connor Blvd., Suite 800
Irving TN 75039

031652P001-1409A-265
US BANK NA, AS TRUSTEE
PR FINANCING LIMITED PARTNERSH
DBA FRANCIS SCOTT KEY MALL
PO BOX 951727
CLEVELAND OH 44193

034234P001-1409A-265
US CENTENNIAL MALLS JV LLC
28769 NETWORK PL
CHICAGO IL 60673-1769

034359P001-1409A-265
US CENTENNIAL MALLS JV LLC
PARTNERSHIP
8750 N CENTRAL EXPY
STE 1740
DALLLAS TX 75231

034360P001-1409A-265
US CENTENNIAL MALLS JV LLC
8750 N CENTRAL EXPY
STE 1740
DALLAS TX 75231

031653P001-1409A-265
US CENTENNIAL VANCOUVER MALL
US CENTENNIAL MALLS JV LLC
8750 N CENTRAL EXPY
STE 1740
DALLAS TX 75231

037678P001-1409A-265
US CENTENNIAL VANCOUVER MALL LLC
DUSTIN P BRANCH ESQ
BALLARD SPAHR LLP
2029 CENTURY PK EAST STE 800
LOS ANGELES CA 90067

037835P001-1409A-265
US CUSTOMS AND BORDER PROTECTION
REVENUE DIVISION BANKRUPTCY TEAM
6650 TELECOM DR STE 100
INDIANAPOLIS IN 46278

000234P001-1409A-265
US DEPT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON DC 20210

000235P001-1409A-265
US DEPT OF LABOROSHA
OSHA REGION 1
JFK FEDERAL BLDG
25 NEW SUDBURY ST RM E340
BOSTON MA 02203

000236P001-1409A-265
US DEPT OF LABOROSHA
OSHA REGION 2
FEDERAL BLDG
201 VARICK ST RM 670
NEW YORK NY 10014

000237P001-1409A-265
US DEPT OF LABOROSHA
OSHA REGION 3
THE CURTIS CENTER-SUITE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA PA 19106

000238P001-1409A-265
US DEPT OF LABOROSHA
OSHA REGION 4
61 FORSYTH ST SW
RM 6T50
ATLANTA GA 30303

000239P001-1409A-265
US DEPT OF LABOROSHA
OSHA REGION 5
JOHN C KLUCZYNSKI FEDERAL BLDG
230 SOUTH DEARBORN ST RM 3244
CHICAGO IL 60604

000240P001-1409A-265
US DEPT OF LABOROSHA
OSHA REGION 6
525 GRIFFIN ST STE 602
DALLAS TX 75202

000241P001-1409A-265
US DEPT OF LABOROSHA
OSHA REGION 7
TWO PERSHING SQUARE BLDG
2300 MAIN ST STE 1010
KANSAS CITY MO 64108

000242P001-1409A-265
US DEPT OF LABOROSHA
OSHA REGION 8
CESAR CHAVEZ MEMORIAL BLDG
1244 SPEER BLVD STE 551
DENVER CO 80204

000243P001-1409A-265
US DEPT OF LABOROSHA
OSHA REGION 9
SAN FRANCISCO FEDERAL BLDG
90 7TH ST STE 18100
SAN FRANCISCO CA 94103

000244P001-1409A-265
US DEPT OF LABOROSHA
OSHA REGION 10
300 FIFTH AVE
STE 1280
SEATTLE WA 98104-2397

000016P001-1409A-265
US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION
OFFICE OF CHIEF COUNSEL
131 M ST NE
WASHINGTON DC 20507

037904P001-1409A-265
US OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY DEPARTMENT
US DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVE NW
WASHINGTON DC 20530-0001

032599P001-1409A-265
US SECURITY ASSOCIATES, INC
PO BOX 931703
ATLANTA GA 31193

033530P002-1409A-265
US TELEPACIFIC CORP
TPX COMMUNICATION
OFFICE OF THE GENERAL COUNSEL
515 S FLOWER ST 47TH FL
LOS ANGELES CA 90071-2201

033530S001-1409A-265
US TELEPACIFIC CORP
TPX COMMUNICATION
3300 N CIMARRON RD
LAS VEGAS NV 89129

033530S002-1409A-265
US TELEPACIFIC CORP
TPX COMMUNICATION
LUZ LETTIERE
515 S FLOWER ST 47TH FL
LOS ANGELES CA 90071-2201

032609P001-1409A-265
USA CONNECT DBA PREPAID USA
DARLESHIA WARNER
4740 GREEN RIVER RD
STE 308
CORONA CA 92880

034429P001-1409A-265
USA ENTERTAINMENT NEWS INC
USA ENTERTAINMENT
JILL STEMPEL
60 MADISON AVE
STE 1027
NEW YORK NY 10010

032610P001-1409A-265
USABLE LIFE
PO BOX 31000
HONOLULU HI 96849-5314

033346P001-1409A-265
USER TESTING INC
THOMAS LINDAHL
2672 BAYSHORE PKWY # 703
MOUNTAIN VIEW CA 94043

033271P001-1409A-265
USF COILING CONCEPTS INC
GIANNA BONURA
1385 BROADWAY
STE # 1012A
NEW YORK NY 10018

030083P001-1409A-265
USLV NEWCA 1, LLC (LANDLORD)
MARKET OFFICER
2817 EAST CEDAR ST STE 200
ONTARIO CA 91761

030083S001-1409A-265
USLV NEWCA 1, LLC (LANDLORD)
PROLOGIS
GENERAL COUNSEL
4545 AIRPORT WAY
DENVER CO 80239

036334P001-1409A-265
USPA ACCESSORIES DBA CONCEPT
ONE 1411 BROADWAY 7TH FLOOR
NEW YORK NY 10018

037344P001-1409A-265
USPA ACCESSORIES LLC
D/B/A CONCEPT ONE ACCESSORIES
LAZARUS AND LAZARUS PC
HARLAN M LAZARUS
240 MADISON AVE 8TH FL
NEW YORK NY 10016

035204P001-1409A-265
USPA ACCESSORIES LLC DBA CONCEPT
ONE ACCESSORIES
LAZARUS AND LAZARUS PC
240 MADISON AVE 8TH FL
NEW YORK NY 10016

032611P001-1409A-265
USPS
CPU MASHANTUCKET
7 MATTS PATH
MASHANTUCKET CT 06338

000350P001-1409A-265
UTAH ATTORNEY GENERAL
SEAN D REYES
UTAH STATE CAPITOL COMPLEX
350 NORTH STATE ST STE 230
SALT LAKE CITY UT 84114-2320

009831P001-1409A-265
UTAH COUNTY TREASURER
100 E CTR ST RM 1200
PROVO UT 84606-3159

000089P001-1409A-265
UTAH DEPT OF ENVIRONMENTAL QUALITY
PO BOX 144810
SALT LAKE CITY UT 84114-4810

000245P001-1409A-265
UTAH LABOR COMMISSION
COMMISSIONER
160 E 300 S
STE 300
SALT LAKE CITY UT 84114

000163P001-1409A-265
UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY UT 84134

000454P001-1409A-265
UTAH TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
168 N 1950 W
STE 102
SALT LAKE CITY UT 84116

033163P001-1409A-265
UTILITY BILLING SOLUTIONS LLC
PO BOX 105
SOCIAL CIRCLE GA 30025

033163S001-1409A-265
UTILITY BILLING SOLUTIONS LLC
241-B BROOKSTONE PLACE
SOCIAL CIRCLE GA 30025

033164P001-1409A-265
UTILITY RECOVERY SYSTEMS INC
1721 S FRANKLIN RD
STE 200
INDIANAPOLIS IN 46239

005473P001-1409A-265
KENDALL UTTERBACK
2311 SOUTH ROYCE ST
SIOUX CITY IA 51106

001066P001-1409A-265
EMILY A UTZ
4869 MUIR AVE
SAN DIEGO CA 92107

037846P001-1409A-265
VA- BARBARA O CARRAWAY TREASURER
CITY OF CHESAPEAKE
PO BOX 16495
CHESAPEAKE VA 23328-6495

033856P002-1409A-265
VA- CHESTERFIELD COUNTY TREASURER
IRIS MAYFIELD
9901 LORI RD
CHESTERFIELD VA 23832

010314P002-1409A-265
VA- CITY OF NORFOLK TREASURER
PO BOX 3215
NORFOLK VA 23514-3215

010314S001-1409A-265
VA- CITY OF NORFOLK TREASURER
ZACHARY A SIMMONS
810 UNION ST STE 900
NORFOLK VA 23510

009970P001-1409A-265
VA- CITY OF VIRGINIA BEACH
CITY TREASURER BANKRUPTCY DEPT
2401 COURTHOUSE DR BLDG 1
VIRGINIA BEACH VA 23456-9018

009970S001-1409A-265
VA- CITY OF VIRGINIA BEACH
OFFICE OF THE CITY ATTORNEY
AIMEE KNAPP SULLIVAN
2401 COURTHOUSE DR RM 260
VIRGINIA BEACH VA 23456

032685P002-1409A-265
VA- CITY TREASURER WINCHESTER
CITY OF WINCHESTER VIRGINIA
JEFFREY BARBOUR
PO BOX 263
WINCHESTER VA 22604-0263

031958P002-1409A-265
VA- COUNTY OF ALBEMARLE
KIMBERLEY STONE
401 MCINTIRE RD
CHARLOTTESVILLE VA 22902

0101189P002-1409A-265
VA- COUNTY OF FAIRFAX
OFFICE OF THE COUNTY ATTORNEY
JOHN W BURTON
12000 GOVT CENTER PKWY STE 549
FAIRFAX VA 22035

010155P002-1409A-265
VA- COUNTY OF HENRICO
ANDREW R NEWBY
PO BOX 90775
HENRICO VA 23273

037820P002-1409A-265
VA- COUNTY OF LOUDOUN VIRGINIA
STEVEN F JACKSON ASST COUNTY ATTY
1 HARRISON ST SE
LEESBURG VA 20175

037821P002-1409A-265
VA- JAMES CITY COUNTY TREASURER
101-B MOUNTS BAY RD
WILLIAMSBURG VA 23185

010386P003-1409A-265
VA- SPOTSYLVANIA COUNTY TREASURERS OFFICE
LARRY K PRITCHETT
PO BOX 100
SPOTSYLVANIA VA 22553

037845P002-1409A-265
VA- TREASURER OF VIRGINIA
VA DEPT OF THE TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 2478
RICHMOND VA 23218

031654P001-1409A-265
VACAVILLE PREMIUM OUTLETS
PREMIUM OUTLET PARTNERS LP
PO BOX 822983
PHILADELPHIA PA 19182-2983

001800P001-1409A-265
MAURICE VACHON
6430 RENWICK CIR
TAMPA FL 33647

030531P001-1409A-265
MO VACHON
ADDRESS INTENTIONALLY OMITTED

002710P001-1409A-265
MARYAL L VADEN
114 RIM ROCK PL
C
NORTH LITTLE ROCK AR 72116

000950P001-1409A-265
ARMIDA VADO
8636 KEMPSTER AVE
FONTANA CA 92335

030210P001-1409A-265
ANA VALADEZ
ADDRESS INTENTIONALLY OMITTED

000947P001-1409A-265
ANA C VALADEZ
30034 WHEMBLY CIR
MENIFEE CA 92584

007275P001-1409A-265
CRISTINA VALADEZ
1511 SILVER ST
SIOUX CITY IA 51103

034237P001-1409A-265
JOSE EDUARDO VALDERRAMA HERRERA
305 CONVENT AVE
APT 42
NEW YORK NY 10031

003007P001-1409A-265
ARACELI VALDEZ FLORES
4324 HUERFANO AVE
SAN DIEGO CA 92117

003543P002-1409A-265
INDIRA VALDEZ HERRERA
602 SALAZAR AVE
BAKERSFIELD CA 93307-5828

004344P002-1409A-265
ALINA C VALDEZ
179 CALLA ST
PROVIDENCE RI 02905-1429

036064P001-1409A-265
FLORES ARACELI VALDEZ
4324 HUERFANO AVE
SAN DIEGO CA 92117

036065P001-1409A-265
HERRERA INDIRA VALDEZ
602 SALAZAR AVE
BAKERSFIELD CA 93307

000535P001-1409A-265
JANET VALDEZ
3636 MINNEHAHA AVE
APT 7
MINNEAPOLIS MN 55406

004465P001-1409A-265
KATHLEEN M VALDINA
7 KENSINGTON DR
CHELMSFORD MA 01824

033261P001-1409A-265
JOHN L VALDIVIA
DEPT VISUAL
12719 BLUEFIELD AVE
LA MIRADA CA 90638

008025P001-1409A-265
MARIA VALDIVIA
4949 WGRACEST
CHICAGO IL 60641

002192P001-1409A-265
PAOLA VALENCIA GARCIA
901 E FREEMAN PL #1
TUCSON AZ 85719

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 652 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 639 of 689                                                                              03/30/2023 11:35:08 PM

035275P001-1409A-265
VALENCIA TOWN CENTER
24201 WEST VALENCIA BLVD SPACE 1049
VALENCIA CA 91355

031655P001-1409A-265
VALENCIA TOWN CENTER VENTURE
PO BOX 310011324
PASADENA CA 91110-1324

035359P001-1409A-265
VALENCIA TOWN CENTER VENTURE LP
LECLAIRRYAN PLLC
NICLAS A FERLAND
545 LONG WHARF DR 9TH FL
NEW HAVEN CT 06511

032612P001-1409A-265
VALENCIA TOWN CENTER, LP
CANDICE BUENAVENTURA
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067

036066P001-1409A-265
GARCIA PAOLA VALENCIA
901 E FREEMAN PL #1
TUCSON AZ 85719

005309P001-1409A-265
ALEXA A VALENCIANO
301 S GRANDIN AVE
AZUSA CA 91702

002100P001-1409A-265
ALYSSA R VALENZUELA
3924 W CALLE SEGUNDA
APT 217
CHANDLER AZ 85226

007992P001-1409A-265
ANGELICA VALENZUELA
6639 E BROADWAY BLVD
153
TUCSON AZ 85710

004326P001-1409A-265
ASHLEY VALENZUELA
67200 GARBINO RD
CATHEDRAL CITY CA 92234

003708P001-1409A-265
SHIRLEY B VALENZUELA
531 GRANT ST
CALEXICO CA 92231

002617P001-1409A-265
MARINA C VALERIO
753 WEST SANTA PAULA ST
SANTA PAULA CA 93060

009347P001-1409A-265
TALIA N VALEROLUNA
625 STOLPE ST SW
GRAND RAPIDS MI 49503

009426P001-1409A-265
REYNA J VALLADARES
714 N 11TH AVE
MELROSE PARK IL 60160

036812P001-1409A-265
VALLE VISTA MALL REALTY
1010 NORTHERN BLVD STE #212
GREAT NECK NY 11021

037345P001-1409A-265
VALLE VISTA MALL REALTY HOLDING LLC
DAVID M NEUMANN ESQ
MEYERS ROMAN FRIEDBERG AND LEWIS
DAVID M NEUMANN ESQ
28601 CHAGRIN BLVD STE 600
CLEVELAND OH 44122

031656P001-1409A-265
VALLE VISTA MALL REALTY HOLDING, LLC
1010 NORTHERN BLVD
STE #212
GREAT NECK NY 11021

008729P001-1409A-265
JULISSA VALLEJO GONZALEZ
6113 ASHBURTON DR
SAN JOSE CA 95123

003006P001-1409A-265
BIANCA VALLEJO
4546 N DRAKE AVE
CHICAGO IL 60625

036067P001-1409A-265
GONZALEZ JULISSA VALLEJO
6113 ASHBURTON DR
SAN JOSE CA 95123

003173P001-1409A-265
KARELY VALLEJO
1325 SANTA RITA E
APT 257
CHULA VISTA CA 91913

002785P001-1409A-265
REBEKAH R VALLEJO
7500 HACHITA CT
BAKERSFIELD CA 93309

036068P001-1409A-265
WENDY Y VALLEJO
6551 ANNIE OAKLEY DR APT 617
HENDERSON NV 89014

006404P001-1409A-265
ALEXANDRA VALLESGUERRERO
PO BOX 1153
FRAZIER PARK CA 93225

034499P001-1409A-265
VALLEY HILLS MALL LLC
LENDING LP
SDS-12-1532
PO BOX 86
MINNEAPOLIS MN 55486-1532

037493P001-1409A-265
VALLEY HILLS MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 3200
CHICAGO IL 60654-1607

031657P001-1409A-265
VALLEY PLAZA MALL LP
GGPLP REAL ESTATE INC
SDS-12-1667
PO BOX 86
MINNEAPOLIS MN 55486-1667

037515P001-1409A-265
VALLEY PLAZA MALL LP
AKA VALLEY PLAZA MALL CA
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

032613P002-1409A-265
VALLEY POWER SVC
ANDY LAURENSON
425 S HACIENDA BLVD
CITY INDUSTRY CA 91745-1123

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 653 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 640 of 689                                                                03/30/2023 11:35:08 PM

031658P001-1409A-265
VALLEY STREAM GREEN ACRES LLC
MACWH LP
401 WILSHIRE BLVD
STE 700
SANTA MONICA CA 90401

037729P001-1409A-265
VALLEY STREAM GREEN ACRES LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2029

031659P002-1409A-265
VALLEY VIEW MALL SPE LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

031659S001-1409A-265
VALLEY VIEW MALL SPE LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGE AVE STE 300
CHATTANOOGA TN 37402

031660P002-1409A-265
VALLEY WEST MALL LLC
WATSON DEVELOPMENT LLC
DAVE WATSON
4725 EXCELSIOR BLVD
#402
ST LOUIS PARK MN 55416

002029P001-1409A-265
PATRICIA VALOSICH
1
MOUNT HOLLY NJ 08060

030843P001-1409A-265
VALUELINE GROUP CO LTD
DAVID
FL 7 HUATIAN BLDG NO
18 HOUJIE BLVD S HOUJIE TOWN
DONGGUAN CITY GU 523960
CHINA

036335P001-1409A-265
VALUELINE GROUP CO LTD
FLOOR 7 HUATIAN BUILDING NO 18 HOUJIE BLVD S
HOUJIE TOWN DONGGUAN CITY
GUANGDONG PROVINCE 523960
CHINA

004168P001-1409A-265
EBONI N VALYANMORRIS
1708 LAUDERDALE MANOR DR
FT LAUDERDALE FL 33311

004689P001-1409A-265
KERSTEN VAN DUSEN
132 RISDON RD
2838 S 116TH E AVE
B
TULSA OK 74129

032614P001-1409A-265
VAN GIANG NGUYEN
1547 BARBERRY CT
SAN JOSE CA 95121

008672P001-1409A-265
BRIANA R VAN VIANEN
129 EDGEWOOD DR
NEW HOLLAND PA 17557

008400P001-1409A-265
MOLLY VAN WAGNER
400 N HOLLYWOOD WAY
BURBANK CA 91505

036069P001-1409A-265
DUSEN KERSTEN VAN
2838 S 116TH E AVE
B
TULSA OK 74129

036070P001-1409A-265
WAGNER MOLLY VAN
400 N HOLLYWOOD WAY
BURBANK CA 91505

008778P001-1409A-265
NICOLE E VANCAMPENHOUT
2017 WHEAT WAY
GREEN BAY WI 54311-5067

002584P001-1409A-265
AARYE M VANCE
981 UPPER MEADOWS PL
HENDERSON NV 89052

002221P001-1409A-265
REAGAN VANCE
4259 KLEIN MEADOWS
NEW BRAUNFELS TX 78130

036336P001-1409A-265
VANDALE INDUSTRIES INC
16 EAST 34TH ST 8TH FL
NEW YORK NY 10016

031141P001-1409A-265
VANDALE INDUSTRIES, INC
KITTY CHAN
16 EAST 34TH ST
8TH FL
NEW YORK NY 10016

006979P001-1409A-265
KRISTINA M VANDERVELDE
1809 SEVEN PINES RD
APT 5
SPRINGFIELD IL 62704

002602P001-1409A-265
KIMBERLY A VANDRIESSCHE
5422 GOETZ CT
BAY CITY MI 48706

007133P001-1409A-265
ELISA C VENEGAS
1707 IDAHO ST
FAIRFIELD CA 94533

003145P001-1409A-265
LEONA VANG
7420 WHISPERWILLOW DR
SACRAMENTO CA 95828

004669P001-1409A-265
VICTORIA R VANG
1707 TEAKWOOD DR
WYLIE TX 75098

008863P001-1409A-265
ZOUANG VANG
3422 STEIN BLVD
APT 5
EAU CLAIRE WI 54701

032615P001-1409A-265
VANGUARD CLEANING SYSTEM OF SOUTHERN CA
RR FRANCHISING INC
MARIA MENDOZA
6281 BEACH BLVD
STE 225
BUENA PARK CA 90621

002316P001-1409A-265
KYLE VANHORN
6 BEVERLY PL
NORTH BRUNSWICK NJ 08902

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 654 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 641 of 689                                                                03/30/2023 11:35:08 PM

032616P001-1409A-265
VANJESS, LLC
7233 LAS PALMAS DR
FONTANA CA 92336

008861P001-1409A-265
SYDNEY D VANN
5201 CROGANS WAY RD
COUNCIL BLUFFS IA 51501

006246P001-1409A-265
PHONETHIDA VANNASIN
1163 DONNER DR
FLORENCE KY 41042

031142P002-1409A-265
VANS
JAMES REAMS
N850 COUNTY HWY CB
APPLETON WI 54914

036337P001-1409A-265
VANS
N850 COUNTY HWY CB
APPLETON WI 54914

004143P001-1409A-265
KYLI E VANSCHAICK
1906 NW 59TH TERR
TOPEKA KS 66618

008147P001-1409A-265
ANSHERNEIX S VANTERPOOL
638 SAGO LN
ORLANDO FL 32811

033752P001-1409A-265
VANTIV LLC
8500 GOVERNORS HILL DR
MAILDROP 1GH1Y1
SYMMES TOWNSHIP OH 45249

035189P001-1409A-265
VANTIV LLC
8500 GOVERNORS HILL DR
SYMMES TOWNSHIP OH 45249-1384

005256P001-1409A-265
EUNICE VARELA
294 PALACIOS REALES
CALLE MINIVE K
TOA ALTA PR 00953

003224P001-1409A-265
VERONICA VARGAS ROMERO
3313 HARPERS FERRY DR
STOCKTON CA 95219

006036P001-1409A-265
CARLA A VARGAS SUAREZ
32 LORRAINE ST
PAWTUCKET RI 02860

007079P001-1409A-265
ALANNA M VARGAS
2050 MENDON RD
WOONSOCKET RI 02895

006503P001-1409A-265
ALESSANDRA M VARGAS
27531 OPEN CREST DR
SAUGUS CA 91350

005686P001-1409A-265
ALEXUS VARGAS
3534 S 55TH CT
CICERO IL 60804

006708P001-1409A-265
ALICIA VANESSA L VARGAS
1036 VIA SINUOSO
CHULA VISTA CA 91910

003245P001-1409A-265
ANGEL VARGAS
2158 S 19TH ST
MILWAUKEE WI 53215

005418P001-1409A-265
ANNISA N VARGAS
8272 LONGDEN CIR
CITRUS HEIGHTS CA 95610

005779P001-1409A-265
CRYSTAL Y VARGAS
1123 N FRINK ST
PEORIA IL 61606

003984P001-1409A-265
IVANA VARGAS
447 S SCHUTZ
134
EL PASO TX 79907

006901P001-1409A-265
JACQUELINE VARGAS
12921 GRENOBLE DR
ROCKVILLE MD 20853

008825P001-1409A-265
JACQUELINE VARGAS
1101 GETTYSBURG AVE
2103
CLOVIS CA 93612

006222P001-1409A-265
MARIAH VARGAS
8117 HARRISON AVE
MUNSTER IN 46321

036071P001-1409A-265
ROMERO VERONICA VARGAS
3313 HARPERS FERRY DR
STOCKTON CA 95219

036072P001-1409A-265
STEPHANIE M VARGAS
4017 CONNECTICUT AVE
KENNER LA 70065

036073P001-1409A-265
SUAREZ CARLA A VARGAS
32 LORRAINE ST
PAWTUCKET RI 02860

004675P001-1409A-265
YESICA Y VARGAS
7 JOAN DR
AMERICAN CANYON CA 94503

000525P001-1409A-265
CHARLI VARNER
177 HOLLY STREET UNIT 2
WESTON WV 26452

006847P001-1409A-265
JASMINE VARNER
7307 MIDFIELD DR
CHATTANOOGA TN 37421

006666P001-1409A-265
QUENTIN T VARNER
7730 FALLING NEEDLE VIEW
#306
COLORADO SPRINGS CO 80924

004520P001-1409A-265
SOPHIA VARNER
1412 E 3RD ST
DULUTH MN 55812

003437P001-1409A-265
CAITLIN A VARTORELLA
4754 BAYWOOD DR
BRUNSWICK OH 44212

008066P001-1409A-265
BARBARA VASQUEZ PEREZ
320 S CALLISCH AVE APT 105
105
FRESNO CA 93721

008396P001-1409A-265
ADRIANA J VASQUEZ
7742 PIPERS LN
SAN ANTONIO TX 78251

007005P001-1409A-265
APRIL M VASQUEZ
6605 FELDSPAR ST
HOUSTON TX 77092

008032P001-1409A-265
BERTHA M VASQUEZ
1140 PATRICIA LN
OSAGE BEACH MO 65065

009534P001-1409A-265
CRYSTAL VASQUEZ
8433 S SCOTTSDALE
CHICAGO IL 60652

001922P001-1409A-265
CRYSTAL I VASQUEZ
380 CHICKEN FARM RD
VINTON TX 79821-7205

036074P001-1409A-265
CRYSTAL I VASQUEZ
855 CLARK AVE APT 21D
ANTHONY NM 88021

009102P001-1409A-265
ERICKA I VASQUEZ
7007 W INDIAN SCHOOL RD APT
PHOENIX AZ 85033

005315P001-1409A-265
JENIFER VASQUEZ
36 VANDERBILT AVE
STATEN ISLAND NY 10304

036075P001-1409A-265
MARTINEZ TRACY VASQUEZ
1320 E CRANBERRY AVE
HAZLETON PA 18201

036076P001-1409A-265
PEREZ BARBARA VASQUEZ
320 S CALLISCH AVE APT 105
105
FRESNO CA 93721

037331P001-1409A-265
SANDRA VASQUEZ
SANDRA SALAIZ
1034 MANSFIELD LANE
DUNCANVILLE TX 75137

009271P001-1409A-265
MELISSIA A VAUGHAN
5211 PATRICK HENRY DR
MEMPHIS TN 38134

001459P001-1409A-265
JILL K VAUGHN
411 KIRBY DR
LANTANA TX 76226

001927P001-1409A-265
NAKIA R VAUGHN
8125 SHELDON RD
#207
ELK GROVE CA 95758

030766P001-1409A-265
VAULT SPORTSWEAR INC
NOURI CHAYA
1407 BROADWAY
RM 2107
NEW YORK NY 10018

036338P001-1409A-265
VAULT SPORTSWEAR INC
1407 BROADWAY RM 2107
NEW YORK NY 10018

006572P001-1409A-265
ANYA H VAZ
1544 JERMAIN DR
TOLEDO OH 43606

036077P001-1409A-265
ANU BRIGID VAZKAELA
1 ALOHA TOWER DR
2408
HONOLULU HI 96813

001079P001-1409A-265
ALICIA M VAZQUEZ
124 GATEWOOD BAY
CIBOLO TX 78108

009664P001-1409A-265
AMANDA VAZQUEZ
75 FARRANDALE AVE
BLOOMFIELD NJ 07003

000990P001-1409A-265
ANNY VAZQUEZ
59-14 159TH ST
FLUSHING NY 11365

005261P001-1409A-265
CLARISSA C VAZQUEZ
15931 W SUNSET AVE
KERMAN CA 93630

006877P001-1409A-265
EVELYN VAZQUEZ
9240 DOWNEY AVE
DOWNEY CA 90240

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 656 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 643 of 689                                    03/30/2023 11:35:08 PM

003004P001-1409A-265
FLAVIA E VAZQUEZ
4626 E DWIGHT WAY
FRESNO CA 93702

001372P001-1409A-265
LOUIE A VAZQUEZ
4101 N CAMBRAY DR
FAYETTEVILLE AR 72703-5063

006679P001-1409A-265
MAGALY VAZQUEZ
28917 OAK SPRINGS CANYON RD
2A
CANYON COUNTRY CA 91387

036636P001-1409A-265
MARIA VAZQUEZ
8201 LUNA AVE
BURBANK IL 60459

036078P001-1409A-265
MIRALYS VAZQUEZ
1700 MINDANAO DR
APT 1509
JACKSONVILLE FL 32246

008067P001-1409A-265
SONIA J VAZQUEZ
7517 SAND LAKE POINTE LOOP
208
ORLANDO FL 32809

006892P001-1409A-265
STEPHANIE VAZQUEZ
1028 SW 53RD ST
OKLAHOMA CITY OK 73109

002572P001-1409A-265
YAJAILIN VAZQUEZ
2512 1ST AVE EAST
PALMETTO FL 34221

009094P001-1409A-265
JASMINE L VEASLEY
94-1007 HANINA ST
WAIPAHU HI 96797

032800P001-1409A-265
VECCHION VECCHIONE AND CONNORS
147 HERRICKS RD
GARDEN CITY NY 11040

036814P001-1409A-265
VECTOR RESOURCES INC
3530 VOYAGER ST
TORRANCE CA 90503

032617P001-1409A-265
VECTOR RESOURCES, INC
CLARA FUENTES
3530 VOYAGER ST
TORRANCE CA 90503

033165P001-1409A-265
VECTREN ENERGY DELIVERY
PO BOX 6248
INDIANAPOLIS IN 46206

033165S001-1409A-265
VECTREN ENERGY DELIVERY
ONE VECTREN SQUARE
EVANSVILLE IN 47708

034082S001-1409A-265
VECTREN ENERGY DELIVERY
TABITHA ROSER
PO BOX 209
EVANSVILLE IN 47702

007110P001-1409A-265
ALEJANDRA VEGA
1525 S 59 AVE
CICERO IL 60804

007656P001-1409A-265
JOANNA VEGA
3010 CASA LOMA
SAN BERNARDINO CA 92404

037029P001-1409A-265
JOANNA VEGA
3010 CASA LOMA DR
SAN BERNARDINO CA 92404

007445P001-1409A-265
KALYN VEGA
2030 NORTH CHARLOTTE DR
PEORIA IL 61604

036079P001-1409A-265
MARISSA VEGA
1323 PROMONTORY DR
PINGREE GROVE IL 60140

008601P001-1409A-265
ROSEMARY VEGA
1206 PRAIRIE ST
CHASKA MN 55318

009061P001-1409A-265
RUBY VEGA
3404 S 2ND PL
ROGERS AR 72758

007789P001-1409A-265
STEFANY VEGAPOLICARPO
643 STOLPE ST SW
GRAND RAPIDS MI 40503

005198P001-1409A-265
KAITLIN VEIGL
129 THUNDER RD
HOLBROOK NY 11741

004353P001-1409A-265
JACQUELINE E VELA
8301 PINEY BRANCH RD
SILVER SPRING MD 20910

008138P001-1409A-265
DAVIN E VELADOR
184 ROSEBUD AVE
HOLLISTER CA 95023

003352P001-1409A-265
GLADYSS J VELARDE
5759 S AVENIDA SERBA
TUCSON AZ 85706

009263P001-1409A-265
ANDREA VELASCO
9206 GOLDEN WHEAT DR
BAKERSFIELD CA 93313

007310P001-1409A-265
NATALIE R VELASCO
9312 VISTA COLINA DR
BAKERSFIELD CA 93306

006976P001-1409A-265
RHEA VELASCO
7279 PROUD PATRIOT ST
LAS VEGAS NV 89148

003295P001-1409A-265
MARIA N VELASQUEZ PACHECO
8933 NW 107TH CT
UNIT 201
DORAL FL 33178

003027P001-1409A-265
ELIZABETH VELASQUEZ
7220 DOGLEG
PORT RICHEY FL 34668

037573P001-1409A-265
ELIZABETH VELASQUEZ
7220 DOGLEG CT
PORT RICHEY FL 34668

005230P001-1409A-265
OLIVIA A VELASQUEZ
3401 COYOTE LN
PUEBLO CO 81005

036080P001-1409A-265
PACHECO MARIA N VELASQUEZ
8933 NW 107TH CT
UNIT 201
DORAL FL 33178

003661P001-1409A-265
RICHARD A VELASQUEZ
331 DEBORAH CT
UPLAND CA 91784

004153P001-1409A-265
SASHA S VELASQUEZ
10214 DEMPSEY AVE
NORTH HILLS CA 91343

037199P001-1409A-265
KATHERINE VELAZQUEZ
KATHERIENE VELAZQUEZ
#486 REINA DE LAS FLORES
VISTAS DE RIO GRANDE 2
RIO GRANDE PR 00745

005899P001-1409A-265
NELISSA A VELAZQUEZ
436 BRIDGEFORD CROSSING DAVENP
DAVENPORT FL 33837

008318P001-1409A-265
SHERLINEE G VELAZQUEZ
1075 MATHIAS LN
KYLE TX 78640

001434P001-1409A-265
VANESSA VELAZQUEZ
1 CARYL AVE
APT 45
YONKERS NY 10705-3945

030664P001-1409A-265
VANESSA VELAZQUEZ
ADDRESS INTENTIONALLY OMITTED

036081P001-1409A-265
VANESSA VELAZQUEZ
211 OAK ST
APT 2R
YONKERS NY 10701

000725P001-1409A-265
KATHERINE VELAZQUEZGUERRA
CALLE REINA DE LAS FLORES #486
VISTAS DE RIO
RIO GRANDE PR 00745

004259P001-1409A-265
DOMINIQUE VELDE
2303 N CHRYSLER DR
TUCSON AZ 85716

007906P001-1409A-265
LYDIA A VELEZ GONZALEZ
121 BRIGSTOCK DR
6
WINCHESTER VA 22602

001764P001-1409A-265
BEATRIZ VELEZ
45 LAFAYETTE AVE
BEACON NY 12508-1421

004911P001-1409A-265
GIOVANNY A VELEZ
CALLE 28 AK 9
VILLAS DE RIO
RIO GRANDE PR 00745

003891P001-1409A-265
LANCE VELEZ
79 SMITH HILL RD
AIRMONT NY 10952

005780P001-1409A-265
MONICA A VELEZ
9275 KERN AVE
GILROY CA 95020

005945P001-1409A-265
THALIA A VELEZ
2707 RIEDLING DR
A3
LOUISVILLE KY 40206

037825P002-1409A-265
VELIA A CHAVEZ
RENTERIA
329 CALLE MARIPOSA
OCEANSIDE CA 92054

006333P001-1409A-265
ANNA VELLA
10971 BEECHWOOD RDG
HERNANDO MS 38632

031143P003-1409A-265
VEN BRIDGE CO LTD
BLDG 96
1277 EAST ZHUANXING RD
SHANGHAI
CHINA

031143S001-1409A-265
VEN BRIDGE CO LTD
SEAN GOGARTY
1285 CORTEZ AVE
BURLINGAME CA 94010

036339P001-1409A-265
VEN BRIDGE CO LTD
3-5TH FLOOR NO 96 EAST ZHUANXING RD
SHANGHAI
CHINA

003164P001-1409A-265
CASHAUNA VENABLE
961 ATLANTIC AVE  APT 627
APT 627
COLUMBUS OH 43229

007690P001-1409A-265
NATALIA VENEGAS
4083 N US HIGHWAY 1 LOT 35
FORT PIERCE FL 34946

001015P001-1409A-265
DANIELLE VENEZIA
140 WILLARD AVE
FARMINGDALE NY 11735

007533P001-1409A-265
JOURDAN M VENSON
3876 NATHAN KORNMAN DR
HARVEY LA 70058

007206P001-1409A-265
SAABIRAH VENSON
550 3RD AVE S DORM 334
ST CLOUD MN 56301

010381P002-1409A-265
VENTURA COUNTY TAX COLLECTOR
BANKRUPTCY
800 S VICTORIA AVE
VENTURA CA 93009-1290

010105P001-1409A-265
VENTURA COUNTY WEIGHTS AND MEA
SURES
800 S VICTORIA AVE #L1750
VENTURA CA 93009

010669P001-1409A-265
VENTURE VII CDO LIMITED MJX
MJX
LARA ATALLAH
QUEENSGATE HOUSE SOUTH CHURCH ST
GEORGE TOWN
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

010670P001-1409A-265
VENTURE XII CLO LIMITED MJX
MJX
LARA ATALLAH
QUEENSGATE HOUSE SOUTH CHURCH ST
GEORGE TOWN
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

010671P001-1409A-265
VENTURE XIII CLO LIMITED MJX
MJX
LARA ATALLAH
QUEENSGATE HOUSE SOUTH CHURCH ST
GEORGE TOWN
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

010672P001-1409A-265
VENTURE XIV CLO LIMITED MJX
MJX
LARA ATALLAH
QUEENSGATE HOUSE SOUTH CHURCH ST
GEORGE TOWN
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

010673P001-1409A-265
VENTURE XVII CLO LIMITED MJX
MJX
LARA ATALLAH
QUEENSGATE HOUSE SOUTH CHURCH ST
GEORGE TOWN
GRAND CAYMAN  KY1-1102
CAYMAN ISLANDS

009033P001-1409A-265
APRIL VENTURENO
3831 DAISY DR
LAFAYETTE IN 47905

009136P001-1409A-265
ANABELL VERA
128 WAX MYRTLE DR
SANFORD FL 32773

002699P001-1409A-265
JESSICA N VERA
1692 COPPER PENNY DR
CHULA VISTA CA 91915

004131P001-1409A-265
EBONY M VERACOMMISSIONG
506 E NEW YORK AVE
2
BROOKLYN NY 11225

030788P001-1409A-265
VERACTION LLC
JENNIFER MORRISON
3400 PLAYERS CLUB PKWY
STE 300
MEMPHIS TN 38125

004449P001-1409A-265
VICTORIA VERBITZKI
21 ASH ST
BRAINTREE MA 02184

007510P001-1409A-265
GABRIANNA P VERBLE
112 MIDAS
STEELVILLE MO 65565

008926P001-1409A-265
MORGAN R VERBRIGGHE
5810 W JEFFERSON COMMONS CIRC
APT 214
KALAMAZOO MI 49009

036082P001-1409A-265
MORGAN R VERBRIGGHE
1202 N 19TH ST
ESCANABA MI 49829

006915P001-1409A-265
MARIA VERDUZCO
626 JOSEPHINE ST N
EDNA TX 77957

000526P001-1409A-265
NINA VERDUZCO
206 OAK ST N
CHASKA MN 55318

008103P001-1409A-265
TASHINGA VERE
1500 COLONIAL AVE
BRISTOL PA 19007

032618P001-1409A-265
VERIFICORP INC
NICK SHETH
223 CLIPPER ST
SAN FRANCISCO CA 94114

035391P001-1409A-265
VERIFONE
CREDIT DEPT
300 SOUTH PK PL STE 100
CLEARWATER FL 33759

032619P001-1409A-265
VERIFONE INC
ANTONIA TAM
PO BOX 641536
SAN JOSE CA 95164

032620P001-1409A-265
VERITIV EXPRESS
VERITIV OPERATING CO
CARL ROBERTS
8847 COMPLEX DR
SAN DIEGO CA 92123

036815P001-1409A-265
VERITIV EXPRESS
8847 COMPLEX DR
SAN DIEGO CA 92123

033522P001-1409A-265
VERIZON
PO BOX 1
WORSHESTER MA 01654-0001

036816P001-1409A-265
VERIZON
PO BOX 28000
LEHIGH VALLEY PA 18002-8000

032769P001-1409A-265
VERIZON WIRELESS
PO BOX 660108
DALLAS TX 75266-0108

000455P001-1409A-265
VERMONT - OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
109 STATE ST
FL 4
MONTPELLIER VT 05609-6200

000090P001-1409A-265
VERMONT AGENCY OF NATURAL RESOURCES
EXECUTIVE OFFICE OF GOVERNOR
PETER SHUMLIN
109 STATE ST
MONTPELIER VT 05609

000351P001-1409A-265
VERMONT ATTORNEY GENERAL
TJ DONOVAN
PAVILLION OFFICE BLDG
109 STATE ST
MONTPELIER VT 05609-1001

000091P001-1409A-265
VERMONT DEPT OF ENVIRONMENTAL CONSERVATION
COMMISIONER'S OFFICE
ALYSSA B SCHUREN
1 NATIONAL LIFE DR
DAVIS 2
MONTPELIER VT 05620-3520

000246P001-1409A-265
VERMONT DEPT OF LABOR AND INDUSTRY
COMMISSIONER
NATIONAL LIFE BLDG DRAWER 20
MONTPELIER, VT 05620

000164P001-1409A-265
VERMONT DEPT OF TAXES
109 STATE ST PAVILION OFFICE BLDG
MONTPELIER VT 05609

009780P001-1409A-265
VERMONT DEPT OF TAXES
PO BOX 1881
MONTPELIER VT 05601-1881

009819P001-1409A-265
VERMONT DEPT OF TAXES
PO BOX 1779
MONTPELIER VT 05601-1779

009895P001-1409A-265
VERMONT DEPT OF TAXES
133 STATE ST
MONTPELIER VT 05633-1401

010350P001-1409A-265
VERMONT DEPT OF TAXES
PO BOX 547
MONTPELIER VT 05601-0547

033166P001-1409A-265
VERMONT GAS SYSTEMS
PAYMENT PROCESSING CENTER
PO BOX 22082
ALBANY NY 12201

033166S001-1409A-265
VERMONT GAS SYSTEMS
85 SWIFT ST
SOUTH BURLINGTON VT 05403

034083P002-1409A-265
VERMONT GAS SYSTEMS
EMILY A CADIEUX
85 SWIFT ST
SOUTH BURLINGTON VT 05403

010108P001-1409A-265
VERMONT SECRETARY OF STATE
81 RIVER ST
DRAWER 09
MONTPELIER VT 05609-1104

032269P001-1409A-265
MICAELA VERRELIEN
312 SCHENECTADY AVE
APT D1
BROOKLYN MA 11213

002665P001-1409A-265
SHAWNA VERRETT
800 BEHRMAN HIGHWAY
UNIT B
TERRYTOWN LA 70056

033753P001-1409A-265
VERSATILE ENTERTAINMENT INC
PEOPLES LIBERATION INC
150 WEST JEFFERSON BLVD
LOS ANGELES CA 90007

032621P001-1409A-265
VERTEX INC
1041 OLD CASSATT RD
BERWYN PA 19312

007185P001-1409A-265
MARY C VERWULST
1871 CLARKSON PARMA TL RD
HILTON NY 14468

034911P001-1409A-265
VESTAR
YESTAR CPT TEMPE MARKETPLACELLC
2425 EAST CAMELBACK RD
STE 750
PHOENIX AZ 85016

030084P001-1409A-265
VESTAR (LANDLORD)
YESTAR CPT TEMPE MARKETPLACE LLC
VESTAR
PRESIDIENT- MANAGEMENT SERVICES
2425 EAST CAMELBACK RD STE 750
PHOENIX AZ 85016

030084S001-1409A-265
VESTAR (LANDLORD)
DAVID L. LANSKY, ESQ CLARK HILL PLC
14850 NORTH SCOTTSDALE RD STE 500
SCOTTSDALE AZ 85254

037522P001-1409A-265
VESTAR CPT TEMPE MARKETPLACE LLC
CLARK HILL PLC
DAVID M BLAU
151 S OLD WOODWARD AVE STE 200
BIRMINGHAM MI 48009

031661P001-1409A-265
VESTAR RW TEMPE MARKETPLACE
2425 E CAMELBACK RD
# 750
PHOENIX AZ 85016

031661S001-1409A-265
VESTAR RW TEMPE MARKETPLACE
CLARK HILL PLC
DAVID M BLAU ESQ
151 S OLD WOODWARD AVE STE 200
BIRMINGHAM MI 48009

031661S002-1409A-265
VESTAR RW TEMPE MARKETPLACE
CLARK HILL PLC
KAREN M GRIVNERESQ
824 N MARKET ST STE 710
WILMINGTON DE 19801

002234P001-1409A-265
FOTINI E VESTINOS
3037 BAYSHORE POINTE DR
TAMPA FL 33611

032622P001-1409A-265
VETERANS WORLDWIDE MAINTENANCE
VETERANS PLUMBING SVC AND
SUPPLIES INC / SHANON DRAGO
105 MAIN ST 3RD FL
HACKENSACK NJ 07601

036818P001-1409A-265
VETERANS WORLDWIDE MAINTENANCE
105 MAIN ST 3RD FLOOR
HACKENSACK NJ 07601

008213P001-1409A-265
SERENA L VETTER
1934 BLAINE AVE
RACINE WI 53405

003167P001-1409A-265
KIMBERLY VEYNA
3600 E BARTLETT AVE
NORTH LAS VEGAS NV 89030

001407P001-1409A-265
TERRY L VIANDS
6004 TWIN HILLS DR
JOSHUA TX 76058

009720P001-1409A-265
BAILEY A VIATOR
512 N ROBERTSON
DELCAMBRE LA 70528

030522P001-1409A-265
MELISSA SAN VICENTE
ADDRESS INTENTIONALLY OMITTED

009503P001-1409A-265
GABRIELLA M VICIDOMINI
37 WEST GREENTREE DR
MEDFORD NY 11763

031662P001-1409A-265
VICTORIA MALL LP
PO BOX 204227
AUGUSTA GA 30917

036905P001-1409A-265
VICTORIA MALL LP
CO HULL PROPERTY GROUP LLC   ASHLEY DOLCE
1190 INTERSTATE PKWY
AUGUSTA GA 30909

030381P001-1409A-265
JEFFREY VICTORIA
ADDRESS INTENTIONALLY OMITTED

001365P002-1409A-265
JEFFREY V VICTORIA
850 BEECH ST
UNIT 102
SAN DIEGO CA 92101

003094P001-1409A-265
JESSICA I VICTORIO
2227 CABO BAHIA
CHULA VISTA CA 91914

032623P001-1409A-265
VICTORVILLE CITY
14343 CIVIC DR
VICTORVILLE CA 92392

004405P001-1409A-265
PATRICIA V VIDANAORTIZ
271 ALPINE AVE
CHULA VISTA CA 91910

002600P001-1409A-265
MILKA VIDOVA
3547 OAKCREST PL
CROWN POINT IN 46307

000951P001-1409A-265
INDIRA G VIEIRA
718 WEEDEN ST
2R
PAWTUCKET RI 02860-1678

034293P001-1409A-265
VIEJAS BAND OF KUMEYAAY INDIANS
5005 WILLOWS RD
STE 229
ALPINE CA 91901

031663P001-1409A-265
VIEJAS OUTLET CENTER
VIEJAS BAND OF KUMEYAAY INDIAN
5005 WILLOWS RD
STE 229
ALPINE CA 91901

036821P001-1409A-265
VIEJAS OUTLET CENTER
5005 WILLOWS RD STE 229
ALPINE CA 91901

005406P001-1409A-265
JENNIFER VIELMA
3840 PORTLAND AVE S
MINNEAPOLIS MN 55407

003762P001-1409A-265
KAREN S VIERA
134 HOWARD AVE
ROOSEVELT NY 11575

001474P001-1409A-265
ALYSIA C VIGIL
1128 LAWLER RANCH PRKWY
SUISUN CITY CA 94585

006814P001-1409A-265
ASHLEYRAE J VIGIL
707 SOUTH MCCOY DR
PUEBLO CO 81007

004596P001-1409A-265
LARISSA VIGIL
1901 W 12TH ST
120
PUEBLO CO 81003

004596S001-1409A-265
LARISSA VIGIL
1620 N MONUMENT AVE
PUEBLO CO 81001

009691P001-1409A-265
ROQUE VIGIL
1901 EAST PECAN RD
PHOENIX AZ 85040

000692P001-1409A-265
MONICA VILANO
2101 WESLEY DR
ARLINGTON TX 76012

001263P001-1409A-265
XIOMARA M VILCHEZ
103-35 41ST AVE
APT 3
CORONA NY 11368

033167P001-1409A-265
VILLA OF LOMBARD
255 E WILSON AVE
LOMBARD IL 60148

001926P001-1409A-265
PRISCILLA VILLA TORRES
1418 STROZIER AVE
SOUTH EL MONTE CA 91733-3230

007099P001-1409A-265
DELIZ A VILLA
1852 BROADWAYPL NE
ALBUQUERQUE NM 87102

036608P001-1409A-265
LEIDIARA VILLA
88-09 5TH AVE
NORTH BERGEN NJ 07047-5229

036083P001-1409A-265
TORRES PRISCILLA VILLA
1418 STROZIER AVE
SOUTH EL MONTE CA 91733-3230

001625P001-1409A-265
MARIELA VILLADA LOPEZ
66833 YUCCA DR
DESERT HOT SPRINGS CA 92240

036084P001-1409A-265
LOPEZ MARIELA VILLADA
66833 YUCCA DR
DESERT HOT SPRINGS CA 92240

002355P001-1409A-265
JENNIFER VILLAFUERTE
16 WATSON AVE
ELIZABETH NJ 07202

009954P001-1409A-265
VILLAGE OF ALGONQUIN
COMMUNITY DEVELOPMENT
2200 HARNISH DR
ALGONQUIN IL 60102

009953P001-1409A-265
VILLAGE OF ASHWAUBENON
2155 HOLMGREN WAY
ASHWAUBENON WI 54304-4605

032624P001-1409A-265
VILLAGE OF ASHWAUBENON
AMY LUECKE
2155 HOLMGREN WAY
ASHWAUBENON WI 54304

010285P001-1409A-265
VILLAGE OF BARBOURSVILLE
PO BOX 266
BARBOURSVILLE WV 25504

033168P001-1409A-265
VILLAGE OF BLOOMINGDALE
PO BOX 4717
N SUBURBAN IL 60197

033168S001-1409A-265
VILLAGE OF BLOOMINGDALE
201 S BLOOMINGDALE RD
BLOOMINGDALE IL 60108-1487

010013P001-1409A-265
VILLAGE OF BOLINGBROOK
375 W BRIARCLIFF RD
BOLINGBROOK IL 60440

032625P001-1409A-265
VILLAGE OF CARPENTERSVILLE
VILLAGE CLERK
1200 LW BESINGER DR
CARPENTERSVILLE IL 60110

032770P003-1409A-265
VILLAGE OF CHICAGO RIDGE
CHARLES E TOKAR
10455 S RIDGELAND AVE
CHICAGO RIDGE IL 60415

010074P001-1409A-265
VILLAGE OF GREENDALE
GREENDALE POLICE DEPT
5911 W GRANGE AVE
GREENDALE WI 53129

010082P001-1409A-265
VILLAGE OF GREENDALE
6500 NORTHWAY
GREENDALE WI 53129

033169P001-1409A-265
VILLAGE OF JOHNSON CITY MUNICI
243 MAIN ST
JOHNSON CITY NY 13790

032626P001-1409A-265
VILLAGE OF LAKE GROVE
NEW BUSINESS LICENSES
PO BOX 708
LAKE GROVE NY 11755

032627P001-1409A-265
VILLAGE OF LINCOLNWOOD
6900 N LINCOLN AVE
LINCOLNWOOD IL 60712

032628P001-1409A-265
VILLAGE OF NORRIDGE
4000 N OLCOTT AVE
NORRIDGE IL 60706

033170P001-1409A-265
VILLAGE OF NORRIDGE WATER DEPT
4000 N OLCOTT AVE
NORRIDGE IL 60706

009972P001-1409A-265
VILLAGE OF NORTH RIVERSIDE
2401 SOUTH DESPLAINES AVE
NORTH RIVERSIDE IL 60546

033171P001-1409A-265
VILLAGE OF NYACK WATER DEPT
9 N BROADWAY
NYACK NY 10960

032629P001-1409A-265
VILLAGE OF ORLAND PARK
CHRIS KRYGOWSKI
BLDG DEPARTMENT
14700 S RAVINIA AVE
ORLAND PARK IL 60462

033172P003-1409A-265
VILLAGE OF ORLAND PARK
PO BOX 74713
CHICAGO IL 60694

033172S001-1409A-265
VILLAGE OF ORLAND PARK
DONNA M KRZEBIRT
14700 RAVINIA
ORLANDO PARK IL 60462

034085P001-1409A-265
VILLAGE OF ORLAND PARK
14700 RAVINIA AVE
ORLANDO PARK IL 60462

032771P001-1409A-265
VILLAGE OF SCHAUMBURG
101 SCHAUMBURG CT
SCHAUMBURG IL 60193

010055P001-1409A-265
VILLAGE OF SKOKIE
COMMUNITY DEVELOPMENT DEPT
5127 OAKTON ST
SKOKIE IL 60077

009882P001-1409A-265
VILLAGE OF WELLINGTON
BUSINESS TAX RECEIPTS
12300 FOREST HILL BLVD
WELLINGTON FL 33414

009830P001-1409A-265
VILLAGE OF WEST DUNDEE
COMMUNITY DEVELOPMENT DEPT
100 CARRINGTON DR
WEST DUNDEE IL 60118

007583P001-1409A-265
JAELYN M VILLAGOMEZ
2106 JOSEPH DR
COPPERAS COVE TX 76522

006287P001-1409A-265
NICOLE L VILLAGOMEZ
2001 WHITETAIL CT
AVON IN 46123

003137P001-1409A-265
BEATRIZ VILLALOBOS
25700 UNIVERSITY CT
APT 103
HAYWARD CA 94542

006512P001-1409A-265
IDALIA P VILLALOBOS
601 E 16TH ST
FREDERICK MD 21701

007969P001-1409A-265
LORENA VILLALOBOS
15891 BRYANT RD
RIVERSIDE CA 92504

006175P001-1409A-265
NANCY VILLALOBOS
4142 ORLEANS ST
DENVER CO 80249

005500P001-1409A-265
NICOLE VILLALOBOS
1250 N IMPERIAL AVE
13
BRAWLEY CA 92227

006845P001-1409A-265
PALOMA M VILLALOBOS
1531 PACKARD AVE
RACINE WI 53403

009666P001-1409A-265
ADILENNE VILLANUEVA
10102 8TH AVE S
APT L095
SEATTLE WA 98168

003998P001-1409A-265
MARIAH Y VILLANUEVA
10422 18TH AVE SOUTH
SEATTLE WA 98168

005667P001-1409A-265
PRISCILLA VILLANUEVA
2830 BALLESTEROS LN
TUSTIN CA 92782

010415P001-1409A-265
PABLO VILLAREAL JR
TAX ASSESSOR-COLLECTOR
PO BOX 3337
EDINBURG TX 78540-3337

003578P001-1409A-265
CLAUDIA E VILLARREAL PERALES
1550 BLALOCK RD
188
HOUSTON TX 77080

003971P001-1409A-265
ALEXIS E VILLARREAL
1348 VIRGINIA ST
RACINE WI 53405

036085P001-1409A-265
PERALES CLAUDIA E VILLARREAL
1550 BLALOCK RD
188
HOUSTON TX 77080

004501P001-1409A-265
NALLELY VILLEGAS
10 EROBI LN
IOWA CITY IA 52240

002329P001-1409A-265
STACY VILLIBORD
6837 STANDISH DR
HYATTSVILLE MD 20784

000966P001-1409A-265
AMANDA D VINCENT
650 CARDINAL HILL RD
WINFIELD MO 63389-3345

005556P001-1409A-265
DIAVIAN I VINCENT
2317 BELMONT AVE
ELMONT NY 11003

002405P001-1409A-265
NAOMI VINCENT
1731 W THIRD ST
SANTA ROSA CA 95401

008271P001-1409A-265
ANIYAH R VINSON
806 DONLEE RD
LANCASTER TX 75134

003204P001-1409A-265
GENOVIA A VINSON
1300 3RD AVE S
408B
BIRMINGHAM AL 35233

008609P001-1409A-265
LAWRENCE L VINSON
2 SEMINOLE TRL
FT MITCHELL AL 36856

002974P001-1409A-265
SHEKITA R VINTAGE
432 SOUTH BLVD APT 4A
4A
SALISBURY MD 21801

036324P002-1409A-265
THE VINTAGE SHOP
LEWIS BRISBOIS BISGAARD AND SMITH
LOVEE D SARENAS
633 W 5TH ST STE 4000
LOS ANGELES CA 90071

032630P001-1409A-265
VIP INC
9210 ROCHESTER CT
RANCHO CUCAMONGA CA 91730

000352P001-1409A-265
VIRGINIA ATTORNEY GENERAL
MARK R HERRING
202 NORTH NINTH ST
RICHMOND VA 23219

034986P001-1409A-265
VIRGINIA CENTER COMMON REALTY HOLDING
MIKE KOHAN
VIRGINIA CENTER COMMON REALTY HOLDING LLC
10101 BROOK RD
GLEN ALLEN VA 23059

036822P001-1409A-265
VIRGINIA CENTER COMMONS
REALTY HOLDING LLC 10101 BROOK RD
GLEN ALLEN VA 23059

036822S001-1409A-265
VIRGINIA CENTER COMMONS
MEYERS ROMAN FRIEDBERG AND LEWIS LPA
DAVID M NEUMANN
28601 CHAGRIN BLVD STE 600
CLEVELAND OH 44122

030085P001-1409A-265
VIRGINIA CTR CMN RLTY HLD (LANDLORD)
(MIKE KOHAN)
VIRGINIA CENTER COMMON REALTY HOLDING LLC
10101 BROOK RD
GLEN ALLEN VA 23059

000403P001-1409A-265
VIRGINIA DEPT OF AGRICULTURE
AND CONSUMER SVC
DIVISION OF CONSUMER PROTECTION
102 GOVERNOR ST
RICHMOND VA 23219

000092P001-1409A-265
VIRGINIA DEPT OF ENVIRONMENTAL QUALITY
629 EAST MAIN ST
PO BOX 1105
RICHMOND VA 23218

000247P001-1409A-265
VIRGINIA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
13 SOUTH THIRTEENTH ST
RICHMOND VA 23219

010286P001-1409A-265
VIRGINIA DEPT OF TAX
SALES TAX
PO BOX 26626
RICHMOND VA 23261-6626

000165P001-1409A-265
VIRGINIA DEPT OF TAXATION
OFFICE OF CUSTOMER SERVICE
PO BOX 1115
RICHMOND VA 23218-1115

009779P001-1409A-265
VIRGINIA DEPT OF TAXATION
PO BOX 1500
RICHMOND VA 23218-1500

010347P001-1409A-265
VIRGINIA DEPT OF TAXATION
ACCELERATED PAYMENT PROGRAM
PO BOX 5145
RICHMOND VA 23220-0145

000456P001-1409A-265
VIRGINIA DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
101 NORTH 14TH ST
RICHMOND VA 23219

033173P001-1409A-265
VIRGINIA NATURAL GAS
PO BOX 5409
CAROL STREAM IL 60197

033173S001-1409A-265
VIRGINIA NATURAL GAS
544 SOUTH INDEPENDENCE BLVD
VIRGINIA BEACH VA 23452

032631P001-1409A-265
VIRGINIA PENALOZA
9732 PANDORA LN
ANAHEIM CA 92804

032632P001-1409A-265
VIRTUAL DESIGN AND CONSTRUCTION
AL WHITLEY
3904 GROTON ST
STE 200
SAN DIEGO CA 92110

033755P001-1409A-265
VISA USA
PO BOX 8999
SAN FRANCISCO CA 94128

033756P001-1409A-265
VISA USA
PO BOX 8999
SAN FRANCISCO CA 94128

037507P001-1409A-265
VISALIA MALL LP
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031664P001-1409A-265
VISALIA MALL, LP
GGPLP REAL ESTATE INC
SDS-12-3073
PO BOX 86
MINNEAPOLIS MN 55486-3073

007138P001-1409A-265
MICAELA J VISCARRA
1211 S PRAIRIE AVE
SIOUX FALLS SD 57105

033451P001-1409A-265
VISION
VICTORIA LEE
721 EAST 10TH ST
LOS ANGELES CA 90021

032633P001-1409A-265
VISION MODELS
CHAMPAGNE TROTT MANAGEMENT LLC
8631 WASHINGTON BLVD
CULVER CITY CA 90232

032635P001-1409A-265
VISION SOLUTIONS INC
DEPT CH 19317
PALATINE IL 60055-9317

035190P001-1409A-265
VISION SOLUTIONS INC
15300 BARRANCA PKWY
IRVINE CA 92618

032634P001-1409A-265
VISION SVC PLAN
PO BOX 45210
SAN FRANCISCO CA 94145

034308P001-1409A-265
VISUALADE LLC
6285 ESPRING ST
#258
LONG BEACH CA 90808

032636P001-1409A-265
VISUALADE, INC
VISUALADE LLC
JESSE DEAN
6285 ESPRING ST
#258
LONG BEACH CA 90808

032637P001-1409A-265
VIVA ROCKS, INC
KEVA DINR
715 COLORADO AVE
STE D
PALO ALTO CA 94303

034317P001-1409A-265
VIVA ROCKS, INC
715 COLORADO AVE
STE D
PALO ALTO CA 94303

006911P001-1409A-265
ANGELA A VIVEROS
19 WHITE GATE DR APT I
WAPPINGERS FALLS NY 12590

009355P001-1409A-265
DIANA VIVIA ROMERO
351 WASHINGTON ST
HAVERHILL MA 01832

036086P001-1409A-265
ROMERO DIANA VIVIA
351 WASHINGTON ST
HAVERHILL MA 01832

003498P001-1409A-265
ERMA L VIXAMA
5401 CROSS CREEK DR
205
ORLANDO FL 32839

008027P001-1409A-265
TAYLOR J VIZCARRA
22326 PICO ST
GRAND TERRACE CA 92313

006535P001-1409A-265
MEAGAN E VOGT
7224 JAMAICA RD
MIAMISBURG OH 45342

008236P001-1409A-265
HEIDI M VOIT
3932 SANDSTONE CIR
POWELL OH 43065

031144P002-1409A-265
VOLAR FASHION LLC
MIKE ADVANI
10316 NORWALK BLVD
SANTA FE SPRINGS CA 90670-3330

021121P001-1409A-265
BOBBIEJO VOLPICELLI
1580 HAIGHT AVE
BRONX NY 10461

021121S001-1409A-265
BOBBIEJO VOLPICELLI
UGALDE AND RZONCA
96-14 63RD DR
STE 500
REGO PARK NY 11374

009880P001-1409A-265
VOLUSIA COUNTY
REVENUE DIVISION
123 W INDIANA AVE
RM 103
DELAND FL 32720

034200P001-1409A-265
VOLUSIA MALL LIMITED PARTNERSHIP
2030 HAMILTON PL BLVD
STE 500
CHATTANOOGA TN 37421-6000

031665P002-1409A-265
VOLUSIA MALL LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

031665S001-1409A-265
VOLUSIA MALL LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

006308P001-1409A-265
SHAUNA VONMARBOD
31 OLIVE ST
COCOA FL 32922

036087P001-1409A-265
SHAUNA VONMARBOD
1029 PK DR
APT 21
INDIAN HARBOUR BEA FL 32937

006686P001-1409A-265
AKOUTO VONWOGBE
225 HYDE ST
104
SAN FRANCISCO CA 94102

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 665 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 652 of 689                                                                    03/30/2023 11:35:08 PM

032638P001-1409A-265
VOO PRINT
RYAN BARRETT
UNIT 21A SPINNAKER HOUSE
BATTERSEA REACH JUNIPER DR
LONDON  SW18 1FR
UNITED KINGDOM

036823P001-1409A-265
VOO PRINT
UNIT 21A SPINNAKER HOUSE BATTERSEA REACH
JUNIPER DR
LONDON  SW18 1FR
UNITED KINGDOM

003744P001-1409A-265
MADISON N VORIS
3711 E MITCHELL DR
PHOENIX AZ 85018

034925P001-1409A-265
VORNADO
OAKDALE  MALL LLC
210 ROUTE 4 EAST
PARAMUS NJ 07652

030086P001-1409A-265
VORNADO (LANDLORD)
OAKDALE  MALL LLC
EXECUTIVE VICE PRESIDENT RETAIL REAL ESTATE
210 RTE 4 EAST
PARAMUS NJ 07652

030086S001-1409A-265
VORNADO (LANDLORD)
OAKDALE  MALL LLC
CHIEF FINANCIAL OFFICER
210 RTE 4 EAST
PARAMUS NJ 07652

030086S002-1409A-265
VORNADO (LANDLORD)
CAPMARK FINANCE INC
LOAN SERVICING DEPT
200 WITMER RD
HORSHAM PA 19044

006155P001-1409A-265
AMY VOS
1581 SUNVIEW ST
MUSKEGON MI 49445

033757P001-1409A-265
VSP VISION CARE FOR LIFE
3333 QUALITY DR
RANCHO CORDOVA CA 95670

005206P001-1409A-265
JOHNNY VU
8242 MCFADDEN AVE
MIDWAY CITY CA 92655

030414P001-1409A-265
JOHNNY VU
ADDRESS INTENTIONALLY OMITTED

008535P001-1409A-265
NKAOXEE VUE
8310 GLOBE DR
APT 524
MADISON WI 53717

005263P001-1409A-265
KAITLYN S VUKOVICH
6482 RED FOX RD
REYNOLDSBURG OH 43068

031145P002-1409A-265
W ACCESSORIES LTD
WEILIN CHEN
147 W35TH ST STE 1108
STE 1108
NEW YORK NY 10001

035371P003-1409A-265
WA- CLARK COUNTY TREASURERS OFFICE
TODD BARROS
PO BOX 5000
VANCOUVER WA 98666

010596P002-1409A-265
WA- KING COUNTY TREASURY
LINDA C NELSEN
500 4TH AVE RM 600
SEATTLE WA 98104-2387

035216P002-1409A-265
WA- PIERCE COUNTY FINANCE
ALLEN RICHARDSON
950 FAWCETT AVE STE 100
TACOMA WA 98402-5603

034054P002-1409A-265
WA- SNOHOMISH COUNTY TREASURER
LINDA WATSON
3000 ROCKEELLER AVE MS 501
EVERETT WA 98201

037173P002-1409A-265
WA- THURSTON COUNTY TREASURER
2000 LAKERIDGE DR SW
OLYMPIA WA 98502

010520P002-1409A-265
WA- WHATCOM COUNTY TREASURER
JANELL M WILSON
PO BOX 5268
BELLINGHAM WA 98227

004482P001-1409A-265
AUDREY B WAANANEN
850 GEARY ST
APT 44
SAN FRANCISCO CA 94109

002252P001-1409A-265
AALIYAH WADE
1026 PIPERCOVE WAY
BEL AIR MD 21014

006726P001-1409A-265
MAYA WADE
4030 PERRYSVILLE AVE
PITTSBURGH PA 15214

004799P002-1409A-265
TARAH D WADE
214 GLENWOOD AVE APT 304
EAST ORANGE NJ 07017

005065P001-1409A-265
TYLA WADE
5353 HERITAGE AVE
MEMPHIS TN 38115

035445P001-1409A-265
JOCELYN M WAGNER
1130 65TH ST
APT E
EMERYVILLE CA 94608

003052P001-1409A-265
MARGARET M WAGNER
534 WALKER CIR
HARLEYSVILLE PA 19438

007960P002-1409A-265
ONIKEH H WAI
202 PARK AVE APT 210
GAITHERSBURG MD 20877

| | | | |
|---|---|---|---|
| 010546P001-1409A-265<br>WAKE COUNTY REVENUE DEPT<br>PO BOX 580084<br>CHARLOTTE NC 28258-0084 | 008447P001-1409A-265<br>PAMELA WAKEFIELD<br>980 POMONA DR<br>CHAMPAIGN IN 61822 | 032639P002-1409A-265<br>WAL-FAB INC<br>ABLE INDUSTRIAL PRODUCTS<br>CHARLES R WROWKA<br>25201 STAGELINE DR<br>LAGUNA HILLS CA 92653 | 009060P001-1409A-265<br>ELIZABETH R WALCOTT<br>9800 STATE HIGHWAY 246<br>SPENCER IN 47460 |
| 001757P001-1409A-265<br>RENEE N WALDEN<br>928 SUMMERVILLE RD<br>KINGSPORT TN 37663-3109 | 030569P001-1409A-265<br>RENEE N WALDEN<br>ADDRESS INTENTIONALLY OMITTED | 036088P001-1409A-265<br>RENEE N WALDEN<br>403 SHELWOOD CIR APT K<br>ASHEVILLE NC 28804 | 001307P001-1409A-265<br>THRESSIA R WALDEN<br>7356 W ROLLER RIDGE<br>SELIGMAN MO 65745 |
| 006056P002-1409A-265<br>ALLYNN WALKER<br>2447 LYNN AVE<br>DAYTON OH 45406-1923 | 010016P001-1409A-265<br>ALLYSON V WALKER<br>3750 PARTRIDGE DR<br>MACON GA 31204 | 004739P001-1409A-265<br>ANNE WALKER<br>9818 PALOMINO DR<br>ROGERS AR 72758 | 037190P001-1409A-265<br>CANDYCE WALKER<br>421 SANDHILL AVE<br>WIGGINS MS 39577 |
| 001899P001-1409A-265<br>CANDYCE M WALKER<br>15580 GEORGE ONEAL RD<br>APT 414<br>BATON ROUGE LA 70817 | 002978P001-1409A-265<br>CORENTHIA M WALKER<br>826 PLAYGROUND RD<br>CHARLESTON SC 29407 | 002599P001-1409A-265<br>DANIELLE Y WALKER<br>901 EAST 72ND ST APT 2D<br>TACOMA WA 98404 | 007040P001-1409A-265<br>DEJAZ S WALKER<br>237 PALMER AE<br>1<br>SYRACUSE NY 13207 |
| 030322P001-1409A-265<br>DYLAN WALKER<br>ADDRESS INTENTIONALLY OMITTED | 009224P001-1409A-265<br>FELICIA P WALKER<br>HEATHER RIDGEDR<br>311<br>FREDERICK MD 21702 | 002935P001-1409A-265<br>JENNIFER M WALKER<br>3137 KERRYBROOK DR<br>MURFREESBORO TN 37129 | 006731P001-1409A-265<br>JESSICA WALKER<br>202 WAYNESBORO WAY<br>DOTHAN AL 36305 |
| 037449P001-1409A-265<br>JESSICA WALKER<br>JESSICA WALKER<br>1118 E SAUNDERS RD<br>LOT 209<br>DOTHAN AL 36301 | 002677P001-1409A-265<br>JILLIAN WALKER<br>4505 S HARDY DR<br>APT 1155<br>TEMPE AZ 85283 | 008971P002-1409A-265<br>KAYLA WALKER<br>923 N MERIDIAN ST APT 421<br>INDIANAPOLIS IN 46204-1095 | 006474P001-1409A-265<br>LAURA C WALKER<br>2338 RICE LAKE RD<br>2372<br>DULUTH MN 55811 |
| 009704P001-1409A-265<br>LURA C WALKER<br>186 BIG OAK DR<br>ADKINS TX 78101 | 006105P001-1409A-265<br>MADISON WALKER<br>4883 CIR DR<br>NORTHAMPTON PA 18067 | 001275P001-1409A-265<br>MAEGEN L WALKER<br>1120 N 8TH ST<br>FORT SMITH AR 72901-1329 | 030506P001-1409A-265<br>MARISSA WALKER<br>ADDRESS INTENTIONALLY OMITTED |

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 667 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 654 of 689                                                                03/30/2023 11:35:08 PM

001051P001-1409A-265
MARISSA I WALKER
10 WILSON CIR
BERKELEY CA 94708

001105P001-1409A-265
MARQUITTA T WALKER
816 SUNFLOWER DR
LAUREL MS 39440

036089P001-1409A-265
MERI G WALKER
16646 PEBBLE CREEK LN
PLAINFIELD IL 60586

009075P001-1409A-265
MYA T WALKER
7207 TAWNY MILL ST
LAS VEGAS NV 89148

0041106P002-1409A-265
SHAVONNA S WALKER
7240 SIXTY FOOT RD AOT 7
PITTSVILLE MD 21850

004269P001-1409A-265
STACIA M WALKER
762 E HUNTERS RUN DR
MARION IN 46953

008122P001-1409A-265
TAKERIAH WALKER
1532 N TER
WICHITA KS 67208

002034P001-1409A-265
TAKIERRA WALKER
3310 NW 208TH ST
OPA LOCKA FL 33056-1361

004425P001-1409A-265
JORDAN R WALLACE
7410 10TH AVE N
SAINT PETERSBURG FL 33710

006310P001-1409A-265
LAPOLTINA N WALLACE
3221 JEFFERSON ST
MUSKEGON MI 49444

003856P001-1409A-265
MADISON L WALLACE
110 WILLIAMSBURG RD
LANSING MI 48917

009425P001-1409A-265
TANIEYAI D WALLACE
2313 HUMMINGBIRD WAY
MESQUITE TX 75181

004079P001-1409A-265
TORSICA T WALLACE
200 STILLWOOD DR
JACKSON MS 39206

036090P001-1409A-265
TORSICA T WALLACE
2840 ROBINSON ST APT 330
JACKSON MS 39209

003754P001-1409A-265
ZACHALIZE WALLACE
7032 EFFINGHAM SQ
INDIANAPOLIS IN 46260

007173P001-1409A-265
ZHERAWNICA S WALLACE
6541 SWIFT CREEK RD
LITHONIA GA 30058

003701P001-1409A-265
MADISON E WALLACK
7459 SOUTH STATE ST
LOWVILLE NY 13367

036091P001-1409A-265
RAYSHAIA N WALLER
6413 ROCKSHIRE ST
ALEXANDRIA VA 22315

005862P001-1409A-265
BRITTANY M WALLS
753 7TH ST SE
HICKORY NC 28602

007694P001-1409A-265
ALLISON M WALSH
20 HAWTHORN DR
SUCCASUNNA NJ 07876

001829P001-1409A-265
CARYN S WALSH
9954 SOUTH CANTERBURY RD
PHILADELPHIA PA 19114

036987P002-1409A-265
MAUREEN WALSH
A/K/A RYANN WALSH
3 FERGUSON RD
WILMINGTON MA 01887

008286P001-1409A-265
MAGGIE L WALSTROM
407 2ND ST SOUTH
BUFFALO MN 55313

004040P001-1409A-265
BROOKE D WALTERS
605 NORTH FIRST ST
JOHNSTOWN CO 80534

004592P001-1409A-265
DESTINY L WALTERS
1590 SKY VLY DR
#F-303
RENO NV 89523

005770P001-1409A-265
JALYN C WALTERS
4811 PINTAIL CT NE
LACEY WA 98516

005359P001-1409A-265
KAILEY S WALTERS
3073 DAWSON LN SW
ATLANTA GA 30331

006490P001-1409A-265
MAEAH WALTHALL
9313 MILLBRANCH PL
FAIRFAX VA 22030

000863P001-1409A-265
LACEY A WALTON
2180 ORR LN
EUGENE OR 97405

000934P001-1409A-265
ORIENTHEO J WALTON
13743 MCKENZIE AVE
POWAY CA 92064

001095P001-1409A-265
PORSCHA L WALTON
1218 5TH AVE SW
HICKORY NC 28602-2405

008263P001-1409A-265
SHANNON WALTON
3215 KNIGHT ST
243
SHREVEPORT LA 71105

008794P001-1409A-265
TERCELIA M WALZ
211 HOMESTEAD ST
A10
MANCHESTER CT 06042

007558P001-1409A-265
EDEL WAMBUI
4720 BENT ELM
SAN ANTONIO TX 78259

030324P001-1409A-265
EBONEE WARD
ADDRESS INTENTIONALLY OMITTED

002687P001-1409A-265
EBONEE C WARD
3135 HIGHLAND RD
APT 607
BATON ROUGE LA 70802

036092P001-1409A-265
EBONEE C WARD
1443 BRIGHTSIDE DR
APT 1834A
BATON ROUGE LA 70820

003269P001-1409A-265
JENNIFER WARD
10498 121ST AVE
LARGO FL 33773

002226P002-1409A-265
KELSY A WARD
3503 OLD HOPPER RD
CAPE GIRARDEAU MO 63701

007432P001-1409A-265
MAYA D WARD
771 PENINSULA OVERLOOK
HAMPTON GA 30228

001055P001-1409A-265
MICHAEL A WARD
4511 WEST KEIM DR
GLENDALE AZ 85301

002920P001-1409A-265
PANDORA WARD
1129 N WHITCOMB AVE
A
INDIANPOLIS IN 46224

004191P001-1409A-265
SABRINA K WARD
11423 SAINT LAWRENCE DR
BATON ROUGE LA 70811

009393P002-1409A-265
TESSALA B WARD
810 CHURCH ST APT 8
KINGS MOUNTAIN NC 28086-2174

008262P001-1409A-265
ZARIA WARD
10612 ABERCORN ST
A10
SAVANNAH GA 31419

030176P001-1409A-265
WARE MALCOMB
JESSICA PROCTER
10 EDELMAN
IRVINE CA 92618

001580P001-1409A-265
BRANDICE J WARE
1271 BEDROCK DR
ORANGE PARK FL 32065-5236

006996P001-1409A-265
AMAYA R WARNELL
49 WENDOVER CT
SHELBYVILLE KY 40065

002015P001-1409A-265
ASIA S WARNER
1990 ERIE LN
HOFFMAN ESTATES IL 60169

000649P001-1409A-265
CHERYL M WARNER
10859 S PEORIA ST
CHICAGO IL 60643

003521P001-1409A-265
SHALISA R WARNER
6190 PARKDALE DR
COLUMBUS OH 43229

001786P001-1409A-265
TIFFANY R WARNETSKY
209 CHESTNUT ST
ARCHBALD PA 18403

004013P001-1409A-265
MONICA A WARRA
19421 LAUREL DR
LIVONIA MI 48154

010023P001-1409A-265
WARREN COUNTY AUDITOR
406 JUSTICE DR
LEBANON OH 45036

009798P001-1409A-265
WARREN COUNTY SCHOOLS
NET PROFIT RETURN
PO BOX 890944
CHARLOTTE NC 28289-0944

001073P001-1409A-265
ALEXIS S WARREN
865 NEWLINS RD E
EASTON PA 18040

007254P001-1409A-265
DARISHA L WARREN
7625 DORSHIRE DR
C
SOUTHAVEN MS 38671

002138P001-1409A-265
JAMIE L WARREN
10627 GREER DR
RICHLAND MI 49083

007482P001-1409A-265
LANIJA WARREN
5302 MALCOLM ST
PHILADELPHIA PA 19143

009051P001-1409A-265
SERENITY WARREN
16 TREMONT TER
IRVINGTON NJ 07111

030635P001-1409A-265
TANYA L WARREN
ADDRESS INTENTIONALLY OMITTED

031666P001-1409A-265
WARWICK MALL OWNER LLC
400 BLAD HILL RD
WARWICK RI 02886

037088P001-1409A-265
WARWICK MALL OWNER LLC
CO VANESSA P MOODY
GOULSTON AND STORRS PC
400 ATLANTIC AVE
BOSTON MA 02110

037088S001-1409A-265
WARWICK MALL OWNER LLC
MARK T BRENNAN
400 BALD HILL RD
WARWICK RI 02886

010129P001-1409A-265
WARWICK POLICE DEPT
LICENSE DIVISION
99 VETERANS MEMORIAL DR
WARWICK RI 02886-4617

034863P001-1409A-265
WAS GROUP
VIEJAS SPRINGS VILLAGE OUTLET CENTER
5005 WILLOWS RD
STE 229
ALPINE CA 91901

030087P001-1409A-265
WAS GROUP (LANDLORD)
VIEJAS SPRINGS VILLAGE OUTLET CENTER
5005 WILLOWS RD STE 229
ALPINE CA 91901

006781P001-1409A-265
ASHLEY WASHBURN
1643 NEWGATE LN
HOWELL MI 48843

000353P001-1409A-265
WASHINGTON ATTORNEY GENERAL
BOB FERGUSON
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA WA 98504-0100

010487P001-1409A-265
WASHINGTON COUNTY TRUSTEE
PO BOX 215
JONESBOROUGH TN 37659

000248P001-1409A-265
WASHINGTON DEPT OF LABOR AND INDUSTRIES
DIRECTOR
PO BOX 44000
OLYMPIA WA 98504-4000

000457P001-1409A-265
WASHINGTON DEPT OF REVENUE
UNCLAIMED PROPERTY SECTION
PO BOX 34053
SEATTLE WA 98124-1053

033174P001-1409A-265
WASHINGTON GAS
PO BOX 37747
PHILADELPHIA PA 19101

033174S001-1409A-265
WASHINGTON GAS
101 CONSTITUTION AVE NW
WASHINGTON DC 20080

034731P001-1409A-265
WASHINGTON PRIME
MELBOURNE SQUARE LLC
180 E BROAD ST
FLOOR 20
COLUMBUS OH 43215

034743P001-1409A-265
WASHINGTON PRIME
ORANGE PARK MALL LLC
180 E BROAD ST
FLOOR 20
COLUMBUS OH 43215

034772P001-1409A-265
WASHINGTON PRIME
SOUTHERN PARK MALL LLC
180 E BROAD ST
FLOOR 20
COLUMBUS OH 43215

034775P001-1409A-265
WASHINGTON PRIME
MAPLEWOOD MALL LLC
180 E BROAD ST
FLOOR 20
COLUMBUS OH 43215

034781P001-1409A-265
WASHINGTON PRIME
POLARIS FASHION PLACE LLC
180 E BROAD ST
FLOOR 20
COLUMBUS OH 43215

034787P001-1409A-265
WASHINGTON PRIME
WESTSHORE PLAZA LLC
180 E BROAD ST
FLOOR 20
COLUMBUS OH 43215

034791P001-1409A-265
WASHINGTON PRIME
BOYNTON BEACH MALL LLC
180 E BROAD ST
FLOOR 20
COLUMBUS OH 43215

034804P001-1409A-265
WASHINGTON PRIME
DAYTON MALL  LLC
180 E BROAD ST
FLOOR 20
COLUMBUS OH 43215

034835P001-1409A-265
WASHINGTON PRIME
TOWNE WEST SQUARE LLC
180 E BROAD ST
FLOOR 20
COLUMBUS OH 43215

034855P001-1409A-265
WASHINGTON PRIME
OAK COURT MALL LLC
180 E BROAD ST
FLOOR 20
COLUMBUS OH 43215

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 670 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 657 of 689                                                       03/30/2023 11:35:08 PM

034857P001-1409A-265
WASHINGTON PRIME
WEST RIDGE MALL LLC
180 E BROAD ST
FLOOR 20
COLUMBUS OH 43215

034859P001-1409A-265
WASHINGTON PRIME
MUNCI MALL LLC
180 E BROAD ST
FLOOR 20
COLUMBUS OH 43215

034879P001-1409A-265
WASHINGTON PRIME
AURORA MALL LLC
180 E BROAD ST
FLOOR 20
COLUMBUS OH 43215

034946P001-1409A-265
WASHINGTON PRIME
PADDOCK MALL LLC
180 E BROAD ST FL 20
COLUMBUS OH 43215

034958P001-1409A-265
WASHINGTON PRIME
PORT CHARLOTTE MALL LLC
180 E BROAD ST
FLOOR 20
COLUMBUS OH 43215

034959P001-1409A-265
WASHINGTON PRIME
ROLLING OAKS MALL LLC
180 E BROAD ST
FLOOR 20
COLUMBUS OH 43215

034963P001-1409A-265
WASHINGTON PRIME
SM RUSHMORE MALL LLC
180 E BROAD ST
FLOOR 20
COLUMBUS OH 43215

034964P001-1409A-265
WASHINGTON PRIME
MFC BEAVERCREEK LLC
180 E BROAD ST
FLOOR 20
COLUMBUS OH 43215

034965P001-1409A-265
WASHINGTON PRIME
GRAND CENTRAL PARKERSBURG LLC
180 E BROAD ST
FLOOR 20
COLUMBUS OH 43215

034966P001-1409A-265
WASHINGTON PRIME
SOUTHERN HILLS LLC
180 E BROAD ST
FLOOR 20
COLUMBUS OH 43215

035007P001-1409A-265
WASHINGTON PRIME
CHARLOTTESVILLE FASHION SQUARE LLC
180 E BROAD ST
FLOOR 20
COLUMBUS OH 43215

035037P001-1409A-265
WASHINGTON PRIME
WTM GLIMCHER LLC
180 EAST BROAD ST
21ST FL
COLUMBUS OH 43215

035071P001-1409A-265
WASHINGTON PRIME
SDQ FEE  LLC
180 E BROAD ST
FLOOR 20
COLUMBUS OH 43215

030088P001-1409A-265
WASHINGTON PRIME (LANDLORD)
WESTMINSTER MALL LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030089P001-1409A-265
WASHINGTON PRIME (LANDLORD)
BRE/PEARLRIDGE LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030090P001-1409A-265
WASHINGTON PRIME (LANDLORD)
MELBOURNE SQUARE LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030091P001-1409A-265
WASHINGTON PRIME (LANDLORD)
ORANGE PARK MALL LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030092P001-1409A-265
WASHINGTON PRIME (LANDLORD)
SOUTHERN PARK MALL LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030093P001-1409A-265
WASHINGTON PRIME (LANDLORD)
MAPLEWOOD MALL LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030094P001-1409A-265
WASHINGTON PRIME (LANDLORD)
POLARIS FASHION PLACE LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030095P001-1409A-265
WASHINGTON PRIME (LANDLORD)
WESTSHORE PLAZA LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030096P001-1409A-265
WASHINGTON PRIME (LANDLORD)
BOYNTON BEACH MALL LL LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030097P001-1409A-265
WASHINGTON PRIME (LANDLORD)
DAYTON MALL LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030098P001-1409A-265
WASHINGTON PRIME (LANDLORD)
JEFFERSON VALLEY MALL LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030099P001-1409A-265
WASHINGTON PRIME (LANDLORD)
TOWNE WEST SQUARE LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030100P001-1409A-265
WASHINGTON PRIME (LANDLORD)
OAK COURT MALL LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030101P001-1409A-265
WASHINGTON PRIME (LANDLORD)
WEST RIDGE MALL LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030102P001-1409A-265
WASHINGTON PRIME (LANDLORD)
MUNCI MALL LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 671 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 658 of 689                                                                          03/30/2023 11:35:08 PM

030103P001-1409A-265
WASHINGTON PRIME (LANDLORD)
AURORA MALL LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030104P001-1409A-265
WASHINGTON PRIME (LANDLORD)
GREAT LAKES MALL LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030105P001-1409A-265
WASHINGTON PRIME (LANDLORD)
BRUNSWICK SQUARE LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030106P001-1409A-265
WASHINGTON PRIME (LANDLORD)
PADDOCK MALL LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030107P001-1409A-265
WASHINGTON PRIME (LANDLORD)
PORT CHARLOTTE MALL LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030108P001-1409A-265
WASHINGTON PRIME (LANDLORD)
ROLLING OAKS MALL LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030109P001-1409A-265
WASHINGTON PRIME (LANDLORD)
SM RUSHMORE MALL LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030110P001-1409A-265
WASHINGTON PRIME (LANDLORD)
MFC BEAVERCREEK LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030111P001-1409A-265
WASHINGTON PRIME (LANDLORD)
GRAND CENTRAL PARKERSBURG LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030112P001-1409A-265
WASHINGTON PRIME (LANDLORD)
SOUTHERN HILLS LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030113P001-1409A-265
WASHINGTON PRIME (LANDLORD)
NORTHWOODS SHOPPING CENTER LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030114P001-1409A-265
WASHINGTON PRIME (LANDLORD)
LINCOLNWOOD TOWN CENTER LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030115P001-1409A-265
WASHINGTON PRIME (LANDLORD)
CHARLOTTESVILLE FASHION SQUARE LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030116P001-1409A-265
WASHINGTON PRIME (LANDLORD)
MESA MALL LLC
GENERAL COUNSEL
180 E BROAD ST FL 20
COLUMBUS OH 43215

030117P001-1409A-265
WASHINGTON PRIME (LANDLORD)
MORGANTOWN MALL ASSOCIATES LIMITED
PARTNERSHIP, GENERAL COUNSEL
180 EAST BROAD ST 21ST FL
COLUMBUS OH 43215

030118P001-1409A-265
WASHINGTON PRIME (LANDLORD)
MALL AT JOHNSON CITY LLC
GENERAL COUNSEL
180 EAST BROAD ST 21TH FL
COLUMBUS OH 43215

030119P001-1409A-265
WASHINGTON PRIME (LANDLORD)
ATC GLIMCHER LLC
GENERAL COUNSEL
180 EAST BROAD ST 21ST FL
COLUMBUS OH 43215

030120P001-1409A-265
WASHINGTON PRIME (LANDLORD)
GLIMCHER SUPERMALL VENTURE LLC
GENERAL COUNSEL
180 EAST BROAD ST 21ST FL
COLUMBUS OH 43215

030121P001-1409A-265
WASHINGTON PRIME (LANDLORD)
WTM GLIMCHER LLC
GENERAL COUNSEL
180 EAST BROAD ST 21ST FL
COLUMBUS OH 43215

030122P001-1409A-265
WASHINGTON PRIME (LANDLORD)
SDQ FEE LLC
GENERAL COUNSEL
180 E BROAD STREETFLOOR 20
COLUMBUS OH 43215

034175P001-1409A-265
WASHINGTON PRIME GROUP LP
180 EAST BROAD ST
COLUMBUS OH 43215

000407P001-1409A-265
WASHINGTON STATE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1125 WASHINGTON ST SE
OLYMPIA WA 98501-0100

000093P001-1409A-265
WASHINGTON STATE DEPT OF ECOLOGY
PO BOX 47600
OLYMPIA WA 98504-7600

000094P001-1409A-265
WASHINGTON STATE DEPT OF NATURAL RESOURCES
PO BOX 47000
1111 WASHINGTON ST SE
OLYMPIA WA 98504-7000

000166P001-1409A-265
WASHINGTON STATE DEPT OF REVENUE
PO BOX 47464
OLYMPIA WA 98504-7476

000095P001-1409A-265
WASHINGTON STATE DEPT OF TRANSPORTATION
TRANSPORTATION BUILDING
310 MAPLE PK AVE SE
PO BOX 47300
OLYMPIA WA 98504-7300

008806P001-1409A-265
AMANI N WASHINGTON
40 HARRISON DR
SHIRLEY NY 11967

009665P001-1409A-265
ANGELLE B WASHINGTON
2605 JOHN WEST RD
8203
DALLAS TX 75228

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 672 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 659 of 689

03/30/2023 11:35:08 PM

007886P001-1409A-265
ASHLEY M WASHINGTON
7311 BRIDGEVIEW CIR APT108
TAMPA FL 33634

009651P001-1409A-265
BIONNA WASHINGTON
623 PITTMAN HALL
YSPILANTI MI 48197

009617P001-1409A-265
CAMARA Y WASHINGTON
308 VIA ALTOS
MESQUITE TX 75150

006715P001-1409A-265
DESTINY D WASHINGTON
PO BOX 473
FORT MILL SC 29716

008336P001-1409A-265
JALESSA S WASHINGTON
1000 B HARROLD DR APT 6205
6205
CHARLESTON SC 29414

000569P001-1409A-265
MIAH P WASHINGTON
10502 WALLACE AVE
KANSAS CITY MO 64134

003877P001-1409A-265
SADIYAH M WASHINGTON
2188 RIVER PK CT
AUGUSTA GA 30907

008814P001-1409A-265
SHERTODRA WASHINGTON
1604 N PARKDALE DR
TYLER TX 75702-2926

006364P001-1409A-265
TRINARRIA P WASHINGTON
1715 BERRYHILL RD
CORDOVA TN 38016

010306P001-1409A-265
WASHOE COUNTY CLERK
PO BOX 30083
RENO NV 89520-3083

032640P001-1409A-265
WASHOE COUNTY HEALTH DIVISION
ENVIRONMENTAL HEALTH SVC
1001 EAST NINTH ST
PO BOX 11130
RENO NV 89520

033175P001-1409A-265
WASTE CONNECTIONS OF FLORIDA
PO BOX 5278
CAROL STREAM IL 60197

033175S001-1409A-265
WASTE CONNECTIONS OF FLORIDA
1001 FANNIN STSUITE 4000
HOUSTON TX 77002

033176P001-1409A-265
WASTE CONNECTIONS OF FLORIDA
PO BOX 742695
CINCINNATI OH 45274

037874P001-1409A-265
WASTE MANAGEMENT OF OREGON INC
BANKRUPTCY DEPT
2625 W GRANDVIEW RD STE 150
PHOENIX AZ 85023

033177P001-1409A-265
WASTE MGMT
PO BOX 4648
CAROL STREAM IL 60197

033177S001-1409A-265
WASTE MGMT
1001 FANNIN STSUITE 4000
HOUSTON TX 77002

033178P001-1409A-265
WASTE MGMT INC OF FLORIDA
PO BOX 4648
CAROL STREAM IL 60197

033178S001-1409A-265
WASTE MGMT INC OF FLORIDA
1001 FANNIN STSUITE 4000
HOUSTON TX 77002

033179P001-1409A-265
WASTE MGMT OF ATLANTA HAULING
PO BOX 105453
ATLANTA GA 30348

033179S001-1409A-265
WASTE MGMT OF ATLANTA HAULING
1001 FANNIN STSUITE 4000
HOUSTON TX 77002

033180P001-1409A-265
WASTE MGMT OF DENVER
PO BOX 78251
PHOENIX AZ 85062

033180S001-1409A-265
WASTE MGMT OF DENVER
1001 FANNIN STSUITE 4000
HOUSTON TX 77002

033181P001-1409A-265
WASTE MGMT OF NW FLORIDA
PO BOX 9001054
LOUISVILLE KY 40290

033181S001-1409A-265
WASTE MGMT OF NW FLORIDA
1001 FANNIN STSUITE 4000
HOUSTON TX 77002

033182P001-1409A-265
WASTE MGMT OF OHIO INC
PO BOX 4648
CAROL STREAM IL 60197

033182S001-1409A-265
WASTE MGMT OF OHIO INC
1001 FANNIN STSUITE 4000
HOUSTON TX 77002

033183P001-1409A-265
WASTE MGMT OF OREGON
COLUMBIA COUNTY OPERATIONS
PO BOX 541065
LOS ANGELES CA 90054

033183S001-1409A-265
WASTE MGMT OF OREGON
1001 FANNIN STSUITE 4000
HOUSTON TX 77002

033184P001-1409A-265
WASTE MGMT OF OREGON
PO BOX 541065
LOS ANGELES CA 90054

033185P001-1409A-265
WASTE MGMT OF TEXAS INC
HOUSTON METRO
PO BOX 660345
DALLAS TX 75266

033185S001-1409A-265
WASTE MGMT OF TEXAS INC
1001 FANNIN STSUITE 4000
HOUSTON TX 77002

033186P001-1409A-265
WASTE MGMT OF TEXAS INC
PO BOX 660345
DALLAS TX 75266

033187P001-1409A-265
WASTE MGMT OF WI MN
PO BOX 4648
CAROL STREAM IL 60197

033187S001-1409A-265
WASTE MGMT OF WI MN
1001 FANNIN STSUITE 4000
HOUSTON TX 77002

033188P001-1409A-265
WASTE MGMT SUN VALLEY
PO BOX 541065
LOS ANGELES CA 90054

033188S001-1409A-265
WASTE MGMT SUN VALLEY
1001 FANNIN STSUITE 4000
HOUSTON TX 77002

033189P001-1409A-265
WASTE PRO GAUTIER
PO BOX 865289
ORLANDO FL 32886

033189S001-1409A-265
WASTE PRO GAUTIER
205 BEASLEY ROAD
GAUTIER MS 39553

006770P001-1409A-265
ISABELLE G WASZAK
501 N CAPITOL AVE
1119
INDIANAPOLIS IN 46204

036824P001-1409A-265
WATERBURY HEALTH DEPT
ENVIRONMENTAL HEALTH DIVISION
ONE JEFFERSON SQUARE
WATERBURY CT 06706

008817P001-1409A-265
REAGAN E WATERS
2012 S 5TH
SPRINGFIELD IL 62703

009421P001-1409A-265
SARAH WATERSON
LANDES 310 125 S JORDAN AVE
BLOOMINGTON IN 47406

009010P001-1409A-265
ADRIANNA M WATKINS
12205 WALNUT PT
HAGERSTOWN MD 21740

006025P002-1409A-265
AJA C WATKINS
2252 BARRETT LN
HUMBOLDT TN 38343-1817

002122P001-1409A-265
ASHLEY N WATKINS
1804 FRANKLIN ST
LITTLE ROCK AR 72204

000702P001-1409A-265
DAVE WATKINS
5040 COMANCHE DR
APT 103
LA MESA CA 91942

030334P001-1409A-265
EMILY WATKINS
ADDRESS INTENTIONALLY OMITTED

006151P001-1409A-265
ERICA WATKINS
50369 OAKVIEW DR
NEW BALTIMORE MI 48047

006753P001-1409A-265
JAIME WATKINS
113 DOVER BLUFF DR
ORANGE PARK FL 32073

008435P001-1409A-265
JAYLA WATKINS
1314 CHINOOK TRL
APT 9
FRANKFORT KY 40601

008690P001-1409A-265
SIERRA A WATKINS
8314 E 25TH PL
179
TULSA OK 74129

030123P001-1409A-265
WATSON CENTERS (LANDLORD)
VALLEY WEST DM
3100 WEST LAKE ST STE 420
MINNEAPOLIS MN 55416

006775P001-1409A-265
AMORA K WATSON
1734 INDIA HOOK RD
203
ROCK HILL SC 29732

003225P001-1409A-265
BROOKE I WATSON
15825 QUORUM DR
2213
ADDISON TX 75001

009231P001-1409A-265
GLENDOLIN E WATSON
244 OLD HWY 18 1 PRT GIBSON M
PORT GIBSON MS 39150

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 674 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 661 of 689                                                          03/30/2023 11:35:09 PM

| | | | |
|---|---|---|---|
| 004887P001-1409A-265<br>KATANA WATSON<br>512 VICTORIA DR<br>COATESVILLE PA 19320 | 037452P001-1409A-265<br>KATANA WATSON<br>KATANA WATSON<br>512 VICTORIA DR<br>COATESVILLE PA 19320 | 037163P001-1409A-265<br>MEGAN WATSON<br>MEGAN WATSON<br>MEGAN WATSON<br>203 LANDVIEW DR<br>TAYLOR AL 36301 | 000942P001-1409A-265<br>MEGAN B WATSON<br>203 LANDVIEW DR<br>DOTHAN AL 36301 |
| 000694P001-1409A-265<br>DEMAYA WATTS<br>2814 TOOMEY AVE<br>CHARLOTTE NC 28203 | 009717P001-1409A-265<br>KAYLA WATTS<br>118 E 10TH ST<br>COVINGTON KY 41011 | 003433P001-1409A-265<br>SYDNIE A WATTS<br>1161 STATE HIGHWAY B<br>ROGERSVILLE MO 65742 | 003023P001-1409A-265<br>ANNICE WAY<br>6491 HWY 341<br>PONTOTOC MS 38863 |
| 032641P001-1409A-265<br>WAYNE A ROBEY,<br>CLERK OF THE CIRCUIT COURT FOR<br>HOWARD COUNTY LAND RECORDS<br>9250 BENDIX RD<br>COLUMBIA MD 21045 | 002338P001-1409A-265<br>SHARON R WAYNE<br>9026 E PARAISO DR<br>SCOTTSDALE AZ 85255 | 032642P001-1409A-265<br>WAYS AND MEANS SF, LLC<br>1606 CASTRO ST<br>SAN FRANCISCO CA 94114 | 033190P001-1409A-265<br>WE ENERGIES<br>PO BOX 90001<br>MILWAUKEE WI 53290 |
| 033190S001-1409A-265<br>WE ENERGIES<br>231 WEST MICHIGAN ST<br>MILWAUKEE WI 53203 | 034100P002-1409A-265<br>WE ENERGIES<br>BANKRUPTCY<br>JILL CASTILLO<br>333 W EVERETT ST<br>MILWAUKEE WI 53203 | 031667P001-1409A-265<br>WEA GREAT NORTHERN MALL LLC<br>WESTFIELD SHOPPINGTOWN GREAT N<br>2049 CENTURY PK EAST<br>41ST FL<br>LOS ANGELES CA 90067 | 036917P001-1409A-265<br>WEA PALM DESERT LLC<br>LECLAIRRYAN PLLC<br>NICLAS A FERLAND<br>545 LONG WHARF DR 9TH FL<br>NEW HAVEN CT 06511 |
| 031668P001-1409A-265<br>WEA PALM DESERT LP<br>PO BOX 742257<br>LOS ANGELES CA 90074-2257 | 036919P001-1409A-265<br>WEA SOUTHCENTER LLC<br>LECLAIRRYAN PLLC<br>NICLAS A FERLAND<br>545 LONG WHARF DR 9TH FL<br>NEW HAVEN CT 06511 | 031669P001-1409A-265<br>WEA SOUTHCENTER, LLC<br>FILE# 56923<br>LOS ANGELES CA 90074-6923 | 033399P001-1409A-265<br>WEARFIRST SPORTSWEAR<br>WEARFIRST SPORTS/HARRY THOMPSON<br>HARRY THOMPSON<br>42 WEST 39TH ST<br>13TH FLOOR<br>NEW YORK NY 10018 |
| 007181P001-1409A-265<br>SHAYQUESSA WEASLER<br>167 PINE ST<br>APT 1<br>MANCHESTER NH 03103 | 037374P001-1409A-265<br>SHAYQUESSA WEASLER<br>106 HOME PLACE CT APT 1<br>FAYETTEVILLE NC 28311 | 009298P001-1409A-265<br>AALIYAH WEATHERSBY<br>1005 WIGWAM PKWY<br>APT 6104<br>HENDERSON NV 89074 | 006643P001-1409A-265<br>DASCIA WEAVER<br>4363 RIVERSIDE DR<br>D2<br>DAYTON OH 45405 |
| 008713P001-1409A-265<br>SHALYNN WEAVER<br>4925 GLENCROSS DR<br>DAYTON OH 45406 | 005513P001-1409A-265<br>SHELBY L WEAVER<br>221 EISENHOWER DR<br>APT 146<br>BILOXI MS 39531 | 009594P001-1409A-265<br>TAYLOR WEAVER<br>16303 CHELSEA PL<br>APT #921<br>SELMA TX 78154 | 001457P001-1409A-265<br>VANESSA L WEAVER<br>549 S 99TH PL<br>MESA AZ 85208 |

004233P001-1409A-265
YAMILEX K WEAVER
11047 NW 8 CT
PLANATION FL 33324

010527P001-1409A-265
WEBB COUNTY TAX ASSESSOR
PO BOX 420128
LAREDO TX 78042-8128

036849P001-1409A-265
CHRISTINE WEBB
KKR
555 CALIFORNIA ST 51ST FLOOR
SAN FRANCISCO CA 94104

007834P001-1409A-265
MORRIGAN C WEBB
1440 PARADISE PT DR #17
NAVARRE FL 32566

002076P001-1409A-265
TARA R WEBB
2197 S UECKER LN
APT 424
LEWISVILLE TX 75067-7806

007620P001-1409A-265
VANESSA R WEBB
19955 N 51RST AVE
1059
GLENDALE AZ 85308

035191P001-1409A-265
WEBDAM BY BYNDER LLC
1730 S AMPHLETT BLVD STE 330
SAN MATEO CA 94402

008728P001-1409A-265
ALYSSA WEBER
5050 3RD AVE W
APT A
BRADENTON FL 34209

034141P001-1409A-265
KATHLEEN WEBER
1395 GOLDEN GATE AVE
#504
SAN FRANCISCO CA 94115

004330P001-1409A-265
MADELINE WEBER
15 TAYLER TRL
WOODSTOCK CT 06282

009688P001-1409A-265
MARISSA A WEBER
516 EAST CLEARWATER PL
200
SIOUX FALLS SD 57108

031670P001-1409A-265
WEBERSTOWN MALL
WASHINGTON PRIME GROUP LP
180 EAST BROAD ST
COLUMBUS OH 43215

036975P001-1409A-265
WEBERSTOWN MALL LLC
WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

036975S001-1409A-265
WEBERSTOWN MALL LLC
WASHINGTON PRIME GROUP INC
STEPHEN E IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

034173P001-1409A-265
WEBERSTOWN MALL LP
180 EAST BROAD ST
COLUMBUS OH 43215

009358P001-1409A-265
ELIZABETH K WEBSTER
1413 JACK PINE WAY
3279 YELLOWSTO
KALAMZAZOO MI 49006

004379P002-1409A-265
JANZEL WEBSTER
3156 MOUNT ZION RD APT 405
STOCKBRIDGE GA 30281-4180

036094P001-1409A-265
JANZEL WEBSTER
2201 COBBLESTONE BLVD
STOCKBRIDGE GA 30281

003622P001-1409A-265
KARENA M WEDDERBURN
2566 W TENNESSEE ST
APT 11321
TALLAHASSE FL 32304

033337P001-1409A-265
WEDNESDAY NY LLC
WEDNESDAY NEW YORK LLC
MICHELLE MENSAH
245 5TH AVE
FLOOR 25TH
NEW YORK NY 10016

031146P001-1409A-265
WEE GALLERY INC
147 2ND AVE S
STE 210
ST PETERSBURG FL 33701

031147P001-1409A-265
WEE ONES LLC
PAULA BOECKMANN
13601 LAKEFRONT DR
EARTH CITY MO 63045

010259P001-1409A-265
JIMMY WEEKS
CLAY COUNTY TAX COLLECTOR
PO BOX 218
GREEN COVE SPRINGS FL 32043-0218

001161P001-1409A-265
KAYLEE WEGEMER
1029 W 25TH ST
ERIE PA 16502

004475P001-1409A-265
ALEXIS J WEIESNBACH
138 WINTER WOOD LOOP
LINN CREEK MO 65052

036095P001-1409A-265
ALEXIS J WEIESNBACH
55 COUNTRY CLUB DR
CAMDENTON MO 65020

006878P001-1409A-265
SANDY R WEIGHTMAN
1021 ENGLISH AVE
TURLOCK CA 95380

033793P001-1409A-265
WEIGHTS AND MEASURES
COUNTY OF SONOMA
133 AVIATION BLVD
STE 110
SANTA ROSA CA 95403-8279

009894P001-1409A-265
WEIGHTS AND MEASURES DIVISION
AGRIGULTUAL COMMISSIONER'S
133 AVIATION BLVD STE 110
SANTA ROSA CA 95403-1077

000755P002-1409A-265
RANDI R WEINER
675 EAST ST RD APT 1216
WARMINSTER PA 18974

006652P001-1409A-265
TAMERA L WEINERT
19819 10TH PL W
LYNNWOOD WA 98036

000964P001-1409A-265
HEATHER WEINMANN
700 W HARBOR DR
UNIT 1505
SAN DIEGO CA 92101

036533P001-1409A-265
HANNAH LEE WEINSTEIN
118 PLANTERS CREEK DR
BALDWIN GA 30511

008171P001-1409A-265
VALERIE G WEISBECK
11436 BROADWAY ST
ALDEN NY 14004

035335P001-1409A-265
JANET WEISS
DORSEY LLP

002494P001-1409A-265
KEIRYN E WEISS
1199 MOJAVE TRL
GREEN BAY WI 54313

000804P001-1409A-265
ANTONIETA WELCH
5656 SEXTON LN
RIVERSIDE CA 92509-6663

030266P001-1409A-265
CARRIE A WELCH
ADDRESS INTENTIONALLY OMITTED

004018P001-1409A-265
DESTANI L WELCH
4217 VLG LN
41
WEST DES MOINES IA 50266

035025P001-1409A-265
WELCO REALTY
BAY PLAZA LLC
PRESTIGE PROPERTIES AND DEVELOPMENT CO INC
546 FIFTH AVE
15TH FL
NEW YORK NY 10036

030124P001-1409A-265
WELCO REALTY (LANDLORD)
BAY PLAZA LLC
PRESTIGE PROPERTIES AND DEVELOPMENT CO INC
546 FIFTH AVE 15TH FL
NEW YORK NY 10036

001478P001-1409A-265
CAITLYN WELDON
64 GLENEIDA BLVD
MAHOPAC NY 10541

005967P001-1409A-265
MADISON P WELFORD
3565 MILL GREEN RD
STREET MD 21154

006735P001-1409A-265
CARLEY J WELLMAN
3301 SPRINGHAVEN ST
CATLETTSBURG KY 41129

004057P001-1409A-265
KAYLA M WELLMAN
3241 WEST ST BRIDES CIR
ORLANDO FL 32812

009733P001-1409A-265
WELLS FARGO
401 B ST STE 2201
SAN DIEGO CA 92101

035248P002-1409A-265
WELLS FARGO BANK AKA WELLS FARGO
TRADE CAPITAL
GRT BANKRUPTCY ADNMINISTRATION
PO BOX 13708
MACON GA 31208-3708

037225P002-1409A-265
WELLS FARGO BANK AKA WELLS FARGO
CAPITAL FINANCE
GRT BANKRUPTCY ADMINISTRATION
PO BOX 13708
MACON GA 31208-3708

037348P001-1409A-265
WELLS FARGO BANK NA
AS TRUSTEE FOR CSMS 2008?C
PERKINS COIE LLP
CO BRIAN A AUDETTE
131 S DEARBORN ST STE 1700
CHICAGO IL 60603

037348S001-1409A-265
WELLS FARGO BANK NA
Frank Rinaldi
VP solely in capacity as Special Servicer to
CWCapital Asset Management
7501 Wisconsin Avenue, Suite 500-W
Bethesda MD 20814

037478P001-1409A-265
WELLS FARGO BANK NA AS TRUSTEE FOR GECMC05C1
PERKINS COIE LLP
CO BRIAN A AUDETTE
131 S DEARBORN ST STE 1700
CHICAGO IL 60603

037478S001-1409A-265
WELLS FARGO BANK NA AS TRUSTEE FOR GECMC05C1
MICHAEL J. LUDDEN
C-III ASSET MANAGEMENT, LLC, IN ITS CAPA
5221 N.OCONNOR BLVD., SUITE 800
IRVING TX 75039

030767P001-1409A-265
WELLS FARGO CENTURY, INC
THOMAS KASSEBAUM
100 PK AVE
3RD FL
NEW YORK NY 10017

035192P001-1409A-265
WELLS FARGO VENDOR
FINANCIAL SVC LLC
1961 HIRST DR
MOBERLY MO 65270

037524P001-1409A-265
WELLS FARGO VENDOR FINANCIAL LLC
MICHELLE SCHULTEN
1010 THOMAS EDISON BLVD SW
CEDAR RAPIDS IA 52404

032643P001-1409A-265
WELLS FARGO VENDOR FINANCIAL SVC LLC
WELLS FARGO FINANCIAL LEASING
1961 HIRST DR
MOBERLY MO 65270

| | | | |
|---|---|---|---|
| 030490P001-1409A-265<br>MADISON WELLS<br>ADDRESS INTENTIONALLY OMITTED | 001116P001-1409A-265<br>MADISON R WELLS<br>1450 WILDWOOD LAKES BLVD B202<br>NAPLES FL 34104 | 007375P001-1409A-265<br>MARY WELLS<br>418 HWY 318<br>FRANKLIN LA 70538 | 008437P001-1409A-265<br>SARAH WELLS<br>131 CYNDEE CIR<br>AUGUSTA GA 30907 |
| 033375P001-1409A-265<br>WENDY LY<br>32744 FOKGLOVE WAY<br>UNION CITY CA 94587 | 006237P001-1409A-265<br>SARAH F WENZLOFF<br>2700 CANTERFIELD PKWY E<br>110<br>WEST DUNDEE IL 60118 | 002202P001-1409A-265<br>STACEY J WERFT<br>11801 YORK ST #1526<br>NORTHGLENN CO 80233 | 000765P001-1409A-265<br>HANNAH M WERNER<br>21 OAKHILL AVE<br>GREENSBURG PA 15601 |
| 009047P001-1409A-265<br>VERONICA R WERNER<br>1779 SPRINGWILLOW DR<br>MECHANICSBURG PA 17055 | 002604P001-1409A-265<br>HAILEY J WERON<br>3763 N JULLION WAY<br>BOISE ID 83704 | 036096P001-1409A-265<br>HAILEY J WERON<br>4797 PATTON PL<br>BOISE ID 83704 | 037899P002-1409A-265<br>PAMELA WERTENBERGER<br>27928 VOGT<br>ST CLAIR SHORES MI 48081 |
| 007105P001-1409A-265<br>VICTORIA L WERTZ<br>1717 HUNTER RIDGE DR<br>SPRINGFIELD IL 62704 | 001397P001-1409A-265<br>CATHERINE E WESSON<br>11269 N RIVER VUE CIR<br>BILOXI MS 39532 | 033191P001-1409A-265<br>WEST PENN POWER<br>800 CABIN HILL DR<br>GREENSBURG PA 15606 | 037232P001-1409A-265<br>WEST PENN POWER<br>FIRST ENERGY<br>NATALIE ALLARD<br>5001 NASA BLVD<br>FAIRMONT WV 26554 |
| 036971P001-1409A-265<br>WEST RIDGE MALL LLC<br>WASHINGTON PRIME GROUP INC<br>FROST BROWN TODD LLC<br>301 E FOURTH ST<br>CINCINNATI OH 45202 | 036971S001-1409A-265<br>WEST RIDGE MALL LLC<br>WASHINGTON PRIME GROUP INC<br>STEPHEN E IFEDUBA<br>180 E BROAD ST<br>COLUMBUS OH 43215 | 033759P001-1409A-265<br>WEST STREET CAPITAL PARTNERS LP<br>GOLDMAN SACHS PRINCIPAL INVESTMENT AREA<br>200 WEST ST<br>NEW YORK NY 10282 | 031671P001-1409A-265<br>WEST TOWN MALL<br>WEST TOWN MALL LLC<br>867530 RELIABLE PKWY<br>CHICAGO IL 60686-0075 |
| 034341P001-1409A-265<br>WEST TOWN MALL LLC<br>867530 RELIABLE PKWY<br>CHICAGO IL 60686-0075 | 037681P002-1409A-265<br>WEST TOWN MALL LLC<br>A DELAWARE LIMITED LIABILITY CO<br>SIMON PROPERTY GROUP LP RONALD M TUCKER<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 | 033192P001-1409A-265<br>WEST VIRGINIA AMERICAN WATER<br>PO BOX 371880<br>PITTSBURGH PA 15250 | 033192S001-1409A-265<br>WEST VIRGINIA AMERICAN WATER<br>1600 PENNSYLVANIA AVE<br>CHARLESTON WV 25302 |
| 000354P001-1409A-265<br>WEST VIRGINIA ATTORNEY GENERAL<br>PATRICK MORRISEY<br>STATE CAPITOL COMPLEX<br>BLDG 1 RM E26<br>CHARLESTON WV 25305-0220 | 000096P001-1409A-265<br>WEST VIRGINIA DEPT OF ENVIRONMENTAL<br>PROTECTION<br>601 57TH ST<br>CHARLESTON WV 25304 | 000167P001-1409A-265<br>WEST VIRGINIA DEPT OF REVENUE<br>1206 QUARRIER ST<br>CHARLESTON WV 23501 | 000249P001-1409A-265<br>WEST VIRGINIA DIVISION OF LABOR<br>COMMISSIONER<br>BUREAU OF COMMERCESTATE CAPITOL COMPLEX<br>BLDG 6 RM B749<br>CHARLESTON WV 25305 |

010326P001-1409A-265
WEST VIRGINIA SECRETARY OF
STATE'S OFFICE
PO BOX 40300
CHARLESTON WV 25364

009782P001-1409A-265
WEST VIRGINIA STATE TAX DEPT
TAX ACCOUNT ADMINISTRATION DIVISION
CORPORATE TAX UNIT
PO BOX 1202
CHARLESTON WV 25324-1202

010287P001-1409A-265
WEST VIRGINIA STATE TAX DEPT
PO BOX 2666
CHARLESTON WV 25330-2666

000458P001-1409A-265
WEST VIRGINIA STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
ONE PLAYERS CLUB DR
CHARLESTON WV 25311

005318P001-1409A-265
BRIANNA WEST
2005 MORELAND BLVD
307
CHAMPAIGN IL 61822

003398P001-1409A-265
BRIANNA S WEST
6221 S HULEN
FORT WORTH TX 76133

006377P001-1409A-265
ELIZABETH R WEST
4819 TRAFALGAR ST SW
CANTON OH 44706

007321P001-1409A-265
JASMINE L WEST
17601 DAYTON ST
VICTORVILLE CA 92395

008648P001-1409A-265
MERCEDES WEST
10911 WOODMEADOW PKWY #928
DALLAS TX 75228

032340P001-1409A-265
PAK WEST
4042 WEST GARRY AVENE
SANTA ANA CA 92704

010610P001-1409A-265
WESTCHESTER FIRE INS CO
436 WALNUT ST
PHILADELPNIA PA 19106

035202P001-1409A-265
WESTCHESTER FIRE INS CO
436 WALNUT ST
PHILADELPHIA PA 19106

034270P001-1409A-265
WESTCOR REALTY LIMITED PARTNERSHI
401 WILSHIRE BLVD
STE 700
SANTA MONICA CA 90401

031672P001-1409A-265
WESTCOR REALTY LIMITED PARTNERSHIP
11411 NORTH TATUM BLVD
PHOENIX AZ 85028

037774P001-1409A-265
WESTCOR SAN TAN VILLAGE LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

034269P001-1409A-265
WESTCOR SANTAN HOLDINGS LLC
401 WILSHIRE BLVD
STE 700
SANTA MONICA CA 90401

031673P001-1409A-265
WESTCOR SANTAN VILLAGE LLC
WESTCOR SANTAN HOLDINGS LLC
401 WILSHIRE BLVD
STE 700
SANTA MONICA CA 90401

033543P001-1409A-265
WESTCOTT DESIGN LTD
UNIT 13 BALTIMORE HOUSE
BATTERSEA REACH JUNIPER DR
LONDON  SW18 1TS
UNITED KINGDOM

032644P001-1409A-265
WESTERN EXTERMINATOR CO
PO BOX 16350
READING PA 19612-6350

037525P001-1409A-265
WESTERN EXTERMINATOR CO
AKA RENTOKIL NORTH AMERICA
JOSEPH KRAYNAK
1125 BERKSHIRE BLVD STE 150
WYOMISSING PA 19610

036341P002-1409A-265
WESTERN FASHION INC
NAVIN KUMAR
5236 BELL CT
CHINO CA 91710

033760P001-1409A-265
WESTERN SURETY CO
101 SOUTH PHILIPS AVE
SIOUX FALLS SD 57117

034181P001-1409A-265
VITTORIA NINA WESTERVELT
190 WITHERS ST
#2
BROOKLYN NY 11211

031674P001-1409A-265
WESTFIELD - BRANDON TOWN CENTE
PNC BANK LOCKBOX #532615
PO BOX 532615
ATLANTA GA 30353-2615

031674S001-1409A-265
WESTFIELD - BRANDON TOWN CENTE
LAW OFFICE OF SUSAN E KAUFMAN LLC
SUSAN E KAUFMAN ESQ
919 N MARKET ST STE 460
WILMINGTON DE 19801

031674S002-1409A-265
WESTFIELD - BRANDON TOWN CENTE
LECLAIRRYAN PLLC
NICLAS A FERLAND ILAN MARKUS
545 LONG WHARF DR 9TH FL
NEW HAVEN CT 06511

031674S003-1409A-265
WESTFIELD - BRANDON TOWN CENTE
LECLAIRRYAN PLLC
ANDREW L COLE ESQ
800 NORTH KING ST STE 303
WILMINGTON DE 19801

034127P001-1409A-265
WESTFIELD AMERICA LIMITED PARTNER
11601 WILSHIRE BLVE
11TH FL
LOS ANGELES CA 90025

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 679 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 666 of 689                                                                                    03/30/2023 11:35:09 PM

034210P001-1409A-265
WESTFIELD AMERICA LIMITED PARTNER
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067

034707P001-1409A-265
WESTFIELD CORP
MISSION VALLEY SHOPPINGTOWN LLC
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067

034709P001-1409A-265
WESTFIELD CORP
PLAZA BONITA LP
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067

034710P001-1409A-265
WESTFIELD CORP
EWH ESCONDIDO ASSOCIATES LP
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067

034715P001-1409A-265
WESTFIELD CORP
WESTFIELD TOPANGA OWNER LP
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067

034735P001-1409A-265
WESTFIELD CORP
CITRUS PARK VENTURE LIMITED PARTNERSHIP
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067

034758P001-1409A-265
WESTFIELD CORP
ROSEVILLE SHOPPINGTOWN LLC
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067

034816P001-1409A-265
WESTFIELD CORP
WEA PALM DESERT LLC
WEST?ELD LLC
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067

034823P001-1409A-265
WESTFIELD CORP
BRANDON SHOPPING CENTER PARTNERS LTD
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067

034864P001-1409A-265
WESTFIELD CORP
WHEATON PLAZA REGIONAL SHOPPING CENTER LLC
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067

034982P001-1409A-265
WESTFIELD CORP
WEA SOUTHCENTER LLC
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067

034989P001-1409A-265
WESTFIELD CORP
TRUMBULL SHOPPING CENTER #2 LLC
2049 CENTURY PK EAST
41ST FL -
LOS ANGELES CA 90067

035018P001-1409A-265
WESTFIELD CORP
WESTLAND SOUTH SHORE MALL LP
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067

030125P001-1409A-265
WESTFIELD CORP (LANDLORD)
MISSION VALLEY SHOPPINGTOWN LLC
LEGAL DEPT
2049 CENTURY PK EAST 41ST FL
LOS ANGELES CA 90067

030126P001-1409A-265
WESTFIELD CORP (LANDLORD)
PLAZA BONITA LP
LEGAL DEPT
2049 CENTURY PK EAST 41ST FL
LOS ANGELES CA 90067

030127P001-1409A-265
WESTFIELD CORP (LANDLORD)
EWH ESCONDIDO ASSOCIATES LP
LEGAL DEPT
2049 CENTURY PK EAST 41ST FL
LOS ANGELES CA 90067

030128P001-1409A-265
WESTFIELD CORP (LANDLORD)
WESTFIELD TOPANGA OWNER LP
LEGAL DEPT
2049 CENTURY PK EAST 41ST FL
LOS ANGELES CA 90067

030129P001-1409A-265
WESTFIELD CORP (LANDLORD)
CITRUS PARK VENTURE LIMITED PARTNERSHIP
LEGAL DEPT
2049 CENTURY PK EAST 41ST FL
LOS ANGELES CA 90067

030130P001-1409A-265
WESTFIELD CORP (LANDLORD)
MERIDEN SQUARE PARTNERSHIP
LEGAL DEPT
2049 CENTURY PK EAST 41ST FL
LOS ANGELES CA 90067

030131P001-1409A-265
WESTFIELD CORP (LANDLORD)
ROSEVILLE SHOPPINGTOWN LLC
LEGAL DEPT
2049 CENTURY PK EAST 41ST FL
LOS ANGELES CA 90067

030131S001-1409A-265
WESTFIELD CORP (LANDLORD)
WESTFIELD LLC
LEASE DOCUMENTATION
2049 CENTURY PK EAST 41ST FL
LOS ANGELES CA 90067

030132P001-1409A-265
WESTFIELD CORP (LANDLORD)
SUNRISE MALL LLC
LEGAL DEPT
2049 CENTURY PK EAST 41ST FL
LOS ANGELES CA 90067

030132S001-1409A-265
WESTFIELD CORP (LANDLORD)
WESTLIELD LLC
LEASE DOCUMENTATION
2049 CENTURY PK EAST 41ST FL
LOS ANGELES CA 90067

030133P001-1409A-265
WESTFIELD CORP (LANDLORD)
ARMAPOLIS MALL OWNER LLC
LEGAL DEPT
2049 CENTURY PK EAST 41ST FL
LOS ANGELES CA 90067

030134P001-1409A-265
WESTFIELD CORP (LANDLORD)
WEA PALM DESERT LLC
WESTFIELD LLC
LEGAL DEPARTMENT
2049 CENTURY PK EAST 41ST FL
LOS ANGELES CA 90067

030135P001-1409A-265
WESTFIELD CORP (LANDLORD)
BRANDON SHOPPING CENTER PARTNERS LTD
LEGAL DEPT
2049 CENTURY PK EAST 41ST FL
LOS ANGELES CA 90067

030136P001-1409A-265
WESTFIELD CORP (LANDLORD)
OAKRIDGE MALL LLC
LEGAL DEPT
2049 CENTURY PK EAST 41ST FL
LOS ANGELES CA 90067

030137P001-1409A-265
WESTFIELD CORP (LANDLORD)
VALENCIA TOWN CENTER VENTURE LP
LEGAL DEPT
2049 CENTURY PK EAST 41ST FL
LOS ANGELES CA 90067

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 680 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 667 of 689                                                              03/30/2023 11:35:09 PM

030138P001-1409A-265
WESTFIELD CORP (LANDLORD)
WHEATON PLAZA REGIONAL SHOPPING CENTER LLC
LEGAL DEPT
2049 CENTURY PK EAST 41ST FL
LOS ANGELES CA 90067

030139P001-1409A-265
WESTFIELD CORP (LANDLORD)
WEA SOUTHCENTER LLC
LEGAL DEPT
2049 CENTURY PK EAST 41ST FL
LOS ANGELES CA 90067

030140P001-1409A-265
WESTFIELD CORP (LANDLORD)
TRUMBULL SHOPPING CENTER #2 LLC
LEGAL DEPT
2049 CENTURY PK EAST 41ST FL
LOS ANGELES CA 90067

030141P001-1409A-265
WESTFIELD CORP (LANDLORD)
OLD ORCHARD URBAN LIMITED PARTNERSHIP
LEGAL DEPT
2049 CENTURY PK EAST 41ST FL
LOS ANGELES CA 90067

030141S001-1409A-265
WESTFIELD CORP (LANDLORD)
THE IRVINE CO RETAIL PROPERTIES
ACCOUNTING DEPT
100 INNOVATION DR
IRVINE CA 92617

030142P001-1409A-265
WESTFIELD CORP (LANDLORD)
WESTLAND SOUTH SHORE MALL LP
LEGAL DEPT
2049 CENTURY PK EAST 41ST FL
LOS ANGELES CA 90067

030143P001-1409A-265
WESTFIELD CORP (LANDLORD)
CULVER CITY MALL LLC
LEGAL DEPT
2049 CENTURY PK EAST 41ST FL
LOS ANGELES CA 90067

031675P001-1409A-265
WESTFIELD CULVER CITY
CULVER CITY MALL LLC
6000 SEPULVEDA BLVD
STE 2820
CULVER CITY CA 90230

034209P001-1409A-265
WESTFIELD SHOPPINGTOWN GREAT NORT
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067

036921P001-1409A-265
WESTFIELD TOPANGA OWNER LLC
LECLAIRRYAN PLLC
NICLAS A FERLAND
545 LONG WHARF DR 9TH FL
NEW HAVEN CT 06511

031676P002-1409A-265
WESTGATE MALL CMBS LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BLVD STE 500
CHATTANOOGA TN 37421-6000

031676S001-1409A-265
WESTGATE MALL CMBS LLC
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

034199P001-1409A-265
WESTGATE MALL LIMITED PARTNERSHIP
2030 HAMILTON PL BLVD
STE 500
CHATTANOOGA TN 37421-6000

031677P001-1409A-265
WESTLAND MALL LLC
STARWEST JV LLC
YISELL ALFONSO
1 EAST WACKER DR
STE 3600
CHICAGO IL 60601

036826P001-1409A-265
WESTLAND MALL LLC
1 EAST WACKER DR STE 3600
CHICAGO IL 60601

037748P001-1409A-265
WESTLAND MALL LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

031678P001-1409A-265
WESTLAND MALL REALTY, LLC
PO BOX 368
EMERSON NJ 07630

037782P001-1409A-265
WESTLAND REALTY LLC
NAMDAR REALTY GROUP LLC
JOSHUA S HACKMAN
150 GREAT NECK RD STE 304
GREAT NECK NY 11021

031679P001-1409A-265
WESTLAND SOUTH SHORE MALL LP
WESTFIELD AMERICA LIMITED PART
EVAN HARMS
2049 CENTURY PK EAST
41ST FL
LOS ANGELES CA 90067

036920P001-1409A-265
WESTLAND SOUTH SHORE MALL LP
LECLAIRRYAN PLLC
NICLAS A FERLAND
545 LONG WHARF DR 9TH FL
NEW HAVEN CT 06511

031680P001-1409A-265
WESTMINISTER MALL LLC
PO BOX 809038
CHICAGO IL 60680-9038

036932P001-1409A-265
WESTMINSTER MALL LLC
WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

036932S001-1409A-265
WESTMINSTER MALL LLC
STEPHEN E IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

032645P001-1409A-265
WESTMORELAND COUNTY
DEPT OF WEIGHTS AND MEASURES
WESTMORELAND COUNTY TREASURER
2 N MAIN ST
SCOTT C SISTEK DIRECTOR
GREENSBURG PA 15601

005877P001-1409A-265
ANNIE M WESTRA
1710 DOLORES RIVER DR
WINDSOR CO 80550

031681P001-1409A-265
WESTROADS MALL
WESTROADS MALL LLC
GGPLP-SDS 12-1531
PO BOX 86
MINNEAPOLIS MN 55486-1531

037372P001-1409A-265
WESTROADS MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

034121P001-1409A-265
WESTROADS-OAKS INC (FKA GGP IVANH
110 N WACKER DR
CHICAGO IL 60606

009172P001-1409A-265
TAYLOR A WETHERELL
1000 LONGFELLOW BLVD
LAKELAND FL 33801

003220P001-1409A-265
DEJA M WETZEL
2206 GTWY OAKS DR
#173
SACRAMENTO CA 95833

036097P001-1409A-265
DEJA M WETZEL
2206 GATEWAY OAKS DR
#173
SACRAMENTO CA 95833

004528P001-1409A-265
ROCHELLE WEYMOUTH
303 WEST STRAIN ST
FORT BRANCH IN 47648

032772P002-1409A-265
WG PARK LP
KURTZMAN STEADY LLP
JEFFREY KURTZMAN
401 S 2ND ST STE 200
PHILADELPHIA PA 19147

032772S001-1409A-265
WG PARK LP
PREIT SERVICES LLC
CHRISTIANA UY
200 S BROAD ST 3RD FL
PHILADELPHIA PA 19102

031682P001-1409A-265
WG PARK LP/WILLOW GROVE PARK M
PREIT ASSOCIATES LP
200 S BROAD ST THIRD FL
PHILADELPHIA PA 19102

032646P001-1409A-265
WG SECURITY PORDUCTS, INC
591 W HAMILTON AVE
STE 260
CAMPBELL CA 95008

036827P001-1409A-265
WG SECURITY PRODUCTS INC
591 W HAMILTON AVE STE 260
CAMPBELL CA 95008

032647P001-1409A-265
WGSN
LOCATED IN LONDON NO 1099
229 WEST 43RD ST
7TH FL
NEW YORK NY 10036

035193P001-1409A-265
WGSN INC
229 WEST 43RD ST 7TH FL
NEW YORK NY 10036

005285P001-1409A-265
JULIA D WHALEN
116 MEADOWVIEW CT
JACKSONVILLE NC 28546

002888P001-1409A-265
PAMILA L WHALEN
4724 S SIXTH ST
LOUISVILLE KY 40214

007668P001-1409A-265
BRIANNA A WHALEY
3205 NW 83RD ST
APT 434
GAINESVILLE FL 32606

000527P001-1409A-265
LANDYN J WHARTON
312 BIRCH ST
ELLSWORTH AFB MI 57706

003461P001-1409A-265
LAURA M WHARTON
245 HENDRICKSON AVE
EDGEWATER PARK NJ 08010

033193P001-1409A-265
WHCEA
PO BOX 77027
MINNEAPOLIS MN 55480

033193S001-1409A-265
WHCEA
6800 ELECTRIC DR
PO BOX 330
ROCKFORD MN 55373

031683P001-1409A-265
WHEATON PLAZA REGIONAL LLP
FILE# 55275
LOS ANGELES CA 90074-5275

035358P001-1409A-265
WHEATON PLAZA REGIONAL SHOPPING
CENTER LLC
LECLAIRRYAN PLLC
545 LONG WHARF DR 9TH FL
NEW HAVEN CT 06511

002742P001-1409A-265
ELIZABETH A WHEELER
7620 RAINBOW CREEK DR
FORT WORTH TX 76123

004998P001-1409A-265
HANNAH K WHEELER
2502 COOPERS POST LN
SUGAR LAND TX 77478

036098P001-1409A-265
JOLENE R WHEELER
1010 SPARROW
LANSING MI 48910

002052P001-1409A-265
LA SHONDA L WHEELER
231 COLEMAN ST
BRIDGEPORT CT 06604

006612P001-1409A-265
MADELINE C WHEELER
874 E BLUE HERON ST
MERIDIAN ID 83646

037113P001-1409A-265
TAYLOR WHEELER
2185 7TH AVE APT 4C
NEW YORK NY 10027

007390P001-1409A-265
TAYLOR A WHEELER
2185 7TH AVE APT 4C
NEW YORK NY 10027

008947P001-1409A-265
WHITNEY WHEELER
1028 BENTON HARBOR BLVD
MOUNT JULIET TN 37122

003400P001-1409A-265
REBECCA M WHELAN
207 JUNIPER RIDGE DR
WATERBURY CT 06708

032648P002-1409A-265
WHIIP CREATIVE MARKETING LLC
COLLEEN MILHAUSEN
1632 MORELAND DR
ALAMEDA CA 94501

034163P001-1409A-265
WHIIP CREATIVE MARKETING LLC
1632 MORELAND DR
ALAMEDA CA 94501

032649P001-1409A-265
WHISTON AND WRIGHT LIMITED
CHANDELIER BLDG UNIT G1
8 SCRUBS LN
LONDON  NW10 6RB
UNITED KINGDOM

036828P001-1409A-265
WHISTON AND WRIGHT LIMITED
CHANDELIER BUILDING UNIT G1 8 SCRUBS LN
LONDON  NW10 6RB
UNITED KINGDOM

006143P001-1409A-265
ALLYSON M WHITACRE
3930 NORRISVILLE RD
JARRETTSVILLE MD 21084

032650P001-1409A-265
WHITAKER BROTHERS BUSINESS MACHINE INC
REINEC BILAWA
9265 DOWDY DR # 108
SAN DIEGO CA 92126

030287P001-1409A-265
CLEO WHITCOMB
ADDRESS INTENTIONALLY OMITTED

001302P001-1409A-265
CLEO I WHITCOMB
145 W WASHINGTON ST
GREENVIEW IL 62642-9524

031684P001-1409A-265
WHITE MARSH MALL LLC
GGPLP REAL ESTATE INC
SDS-12-2760
PO BOX 86
MINNEAPOLIS MN 55486-2760

037414P001-1409A-265
WHITE MARSH MALL LLC
BROOKFIELD PROPERTY REIT INC
JULIE M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

033520P001-1409A-265
WHITE OAK COMMERCIAL FINANCE
WHITE OAK COMMERCIAL FINANCE LLC
KAJEED AHMAD
POBOX 100895
ATLANTA GA 30384-4174

034256P001-1409A-265
WHITE OAKS MALL LP
3392 PAYSPHERE CIR
CHICAGO IL 60674

031685P001-1409A-265
WHITE PLAINS GALLERIA LP
WP GALLERIA REALTY LP
PO BOX 21160
NEW YORK NY 10087-1160

033761P001-1409A-265
WHITE RABBIT PHOTO BOUTIQUE
620 EMPRESS RD
POMONA CA 91768

005449P001-1409A-265
ADRIENNE A WHITE
100 MCKEOUGH AVE
2004
SARALAND AL 36571

008082P001-1409A-265
ALISSA WHITE
6104 FRESH GDN DR
KNOXVILLE TN 37918

036099P001-1409A-265
ALISSA WHITE
6104 FRESH GARDEN DR
KNOXVILLE TN 37918

005073P001-1409A-265
ALYSSA WHITE
1004 IRENE AVE
FORT WAYNE IN 46808

008132P001-1409A-265
BETHANY F WHITE
274 WOOD VLY LN
LOUISVILLE KY 40299

008622P001-1409A-265
BRINLEY WHITE
1301 W 23RD ST
605 FRANKLIN D
CEDAR FALLS IA 50613

008094P001-1409A-265
BROOKELYNN L WHITE
524 SOUTH APRILIA AVE
COMPTON CA 90220

007921P001-1409A-265
DANYEL L WHITE
5501 RIDGEWOOD LN
NLR AR 72118

004712P001-1409A-265
IMARI WHITE
620 MCKINLEY ST
RM 158
LAFAYETTE LA 70504

005678P001-1409A-265
JASMINE WHITE
3610A CRESWICK CIR
ORANGE PARK FL 32065

036574P001-1409A-265
JOSHUA WHITE
916 COREY DR
JACKSON MS 39212

009404P001-1409A-265
KAYLA WHITE
2827 TECOMA DR
KNOXVILLE TN 37917

008723P001-1409A-265
KHYA M WHITE
445 FREDRICA AVE
JACKSON MS 39209

008685P001-1409A-265
MACKENZEE WHITE
213 BENHAM DR
MILLSTADY IL 62260

005901P001-1409A-265
MADISON M WHITE
5701 GIDDYUP LN
FORT WORTH TX 76179

008743P001-1409A-265
MAKENNA WHITE
6619 SUGAR RIDGE DR
ROANOKE VA 24018

004217P001-1409A-265
MARI J WHITE
3273 LEMANS LN
MEMPHIS TN 38119

002244P001-1409A-265
MIA WHITE
1414 SW 27TH ST
3
TOPEKA KS 66611

009422P002-1409A-265
MICHELLE R WHITE
1032 SONORA CT
SANTA ROSA CA 95401

008742P001-1409A-265
NEYANNI WHITE
13161 SYCAMORE ST
VACHERIE LA 70090

007301P001-1409A-265
QUANECIA WHITE
5018 E EL MONTE WAY
105
FRESNO CA 93727

003222P001-1409A-265
ROBYN WHITE
1571 31ST AVE
SAN FRANCISCO CA 94122

037052P001-1409A-265
ROBYN SRIBHEN WHITE
1571 31ST AVE
SAN FRANCISCO CA 94122

001123P001-1409A-265
ROXANNE M WHITE
6828 NE JACKSONVILLE RD
ANTHONY FL 34479

005987P001-1409A-265
SOPHIA WHITE
3000 W DOUGLAS AVE
128
WICHITA KS 67203

036100P001-1409A-265
SOPHIA WHITE
2011 N KEITH CIR
WICHITA KS 67212

009499P001-1409A-265
TAKIYAH A WHITE
430 W MANHEIM ST
PHILADELPHIA PA 19144

003005P001-1409A-265
TAYLOR WHITE
11440 WESTMONT CT
WALDORF MD 20602

001702P001-1409A-265
TERESA J WHITE
4941 BLACKBIRD TRL
MIDLOTHIAN TX 76065

030660P002-1409A-265
TYLER WHITE
ADDRESS INTENTIONALLY OMITTED

007048P001-1409A-265
VALENCIA WHITE
2948 BROADINGHAM RD
RICHMOND VA 23234

033194P001-1409A-265
WHITEHALL TOWNSHIP AUTHORITY
1901 SCHADT AVE
WHITEHALL PA 18052

003271P001-1409A-265
MIKAELA WHITEHEAD
20 WAYNE DR
POUGHKEEPSIE NY 12601

006692P001-1409A-265
MANDY WHITENER
3045 16TH ST NE
HICKORY NC 28601

001493P001-1409A-265
ASHEA M WHITFIELD
2785 SEVEN OAKS RD
WAYNESBORO GA 30830-5198

002838P001-1409A-265
HANNAH L WHITING
1706 DUNRAVEN RD
BLOOMINGTON IL 61704

002517P001-1409A-265
TASHI WHITLEY
2508 CHAMBERS ST
N LAS VEGAS NV 89030

005005P001-1409A-265
AMANDA R WHITLOCK
1534 BRIARFIELD RD
HAMPTON VA 23666

002613P001-1409A-265
BRETT C WHITMARSH
2720 TERRY CT
PINOLE CA 94564

004630P002-1409A-265
JAMETRICE T WHITMORE
6540 CARVER OAKS DR APT 1521
FAYETTEVILLE NC 28311-8977

008514P001-1409A-265
SHAJUANA WHITSON
50 WESTON SW APT 218
GRAND RAPIDS MI 49503

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 684 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 671 of 689

03/30/2023 11:35:09 PM

009035P001-1409A-265
DAKOTA N WHITTINGTON
150 MONTAUP ST
FALL RIVER MA 02724

001556P001-1409A-265
JALISA F WHITTLE
28 FEINER PL
IRVINGTON NJ 07111-1702

007127P001-1409A-265
DEVONSHAE WHYTE
6005 DOGWOOD CIR
TAMARAC FL 33319

037848P001-1409A-265
WI- CITY OF BROOKFIELD
2000 N CALHOUN RD
BROOKFIELD WI 53005

010248P002-1409A-265
WI- CITY OF MADISON TREASURER
PO BOX 20
MADISON WI 53701

010248S001-1409A-265
WI- CITY OF MADISON TREASURER
DAVID M GAWENDA
210 MARTIN LUTHER KING JR RM 107
MADISON WI 53703

031922P002-1409A-265
WI- CITY OF WAUWATOSA
CITY ATTORNEY
ALAN KESNER
7725 W NORTH AVE
WAUWATOSA WI 53213

005006P001-1409A-265
KAITLYNNE S WIBLY
10 HIGHLAND
STRUTHERS OH 44471

001735P001-1409A-265
MARKIE M WICKS
3421 SEVEN SPRINGS BLVD
NEW PORT RICHEY FL 34655-3134

008409P001-1409A-265
JACEY R WICKSTROM
5267 383RD ST
NORTH BRANCH MN 55056

003235P001-1409A-265
CASSANDRA WIDENER
111 E MICHIGAN ST
FORTVILLE IN 46040

030570P001-1409A-265
RICHARD WIDJAJA
ADDRESS INTENTIONALLY OMITTED

003101P001-1409A-265
RICHARD T WIDJAJA
469 CLEMENTINA ST
18
SAN FRANCISCO CA 94103

006280P001-1409A-265
ASHLEIGH WIEDER
54 ANDREWS AVE
BUFFALO NY 14225

036428P001-1409A-265
CASEY WIEGAND
6815 PEMBERTON DR
DALLAS TX 75230

001660P001-1409A-265
DELILAH R WIELANDT
743 BEECH ST
POTTSTOWN PA 19464-5719

009327P001-1409A-265
TAYLOR E WIERZBICKI
2 HOLLY AVE
432BA FARGO QU
FLORIDA NY 10921

007010P001-1409A-265
QUEON J WIGGINS
521 MASSACHUSETTS AVE
1
BOSTON MA 02118

004986P002-1409A-265
TATIANNA WIGGINS
1071 PALAMINO LANE
ELGIN SC 29045-2001

006983P001-1409A-265
MEGAN L WIGHTMAN
1416 SUDENE AVE
FULLERTON CA 92831

002087P001-1409A-265
BRIANNA WIKGREN
1 BREWSTER RD
FAIRFAX VT 05454

007216P001-1409A-265
SARAH M WILAMOWSKI
165 SPERRY RD
BETHANY CT 06524

006343P001-1409A-265
KELLIE L WILBUR
2459 ZINK RD
B304-A
FAIRBORN OH 45324

008109P001-1409A-265
JALYNN D WILCOX
3922 CREST DR
HEPHZIBAH GA 30815

002916P001-1409A-265
KAITLYN M WILCOX
5710 E TROPICANA AVE
UNIT 2223
LAS VEGAS NV 89122

031148P001-1409A-265
WILD AND WOLF INC
432 PK AVE SOUTH
15TH FL
NEW YORK NY 10016

005871P001-1409A-265
FAITH D WILES
4737 COURTNEY LN
APT C
RALEIGH NC 27616

009516P001-1409A-265
CHRISTINA WILEY
2223 BENSON RD S
AA 102
RENTON WA 98055

007708P001-1409A-265
RANESHA WILEY
7214 CRISP
RAYTOWN MO 64133

006110P001-1409A-265
TY A R WILEY
3110 N CRANBERRY
WICHITA KS 67226

032651P001-1409A-265
WILHELMINA INTERNATIONAL INC
DEPT 8107 PO BOX 650002
DALLAS TX 75265-8107

032652P001-1409A-265
WILHELMINA WEST
300 PK AVE S
FL 2
NEW YORK NY 10010

007897P001-1409A-265
PEYTON S WILLCUTT
507 GARRETT DR
507
ATHENS AL 35611

004963P001-1409A-265
KACIE WILLEMS
574 HOGAN TRL
SOBIESKI WI 54171

007599P001-1409A-265
ANNA G WILLETT
3776 KAWKAWLIN RIVER DR
BAY CITY MI 48706

009026P001-1409A-265
AKIRA L WILLIAMS
3034 KELLY CIR
APT A
MONTGOMERY AL 36116

008033P001-1409A-265
ALEXIS S WILLIAMS
8159 CREEKSIDE CIR N
CORDOVA TN 38016

033226P001-1409A-265
ALTAMESE WILLIAMS
8131 SW 9TH ST
N LAUDERDALE FL 33068

006496P001-1409A-265
ANECIA WILLIAMS
1290 DECATUR ST
CAMDEN NJ 08104

008256P001-1409A-265
ANNA J WILLIAMS
1013 FRANELM RD
LOUISVILLE KY 40214

000703P001-1409A-265
ANNMARIE WILLIAMS
4657 32ND ST #5
SAN DIEGO CA 92116

003975P001-1409A-265
AZZIE R WILLIAMS
227 GATEWOOD DR APT F8
F8
LANSING MI 48917

030247P001-1409A-265
BETHANY WILLIAMS
ADDRESS INTENTIONALLY OMITTED

026911P001-1409A-265
BETHANY S WILLIAMS
1997 HARRISON ST
12
NEENAH WI 54956

037549P001-1409A-265
BREANN WILLIAMS
6565 E 42ND ST
TULSA OK 74145

009321P001-1409A-265
BREANN T WILLIAMS
924 E TECUMSEH ST
4021 E VIRGIN
TULSA OK 74106

003357P001-1409A-265
BRIANNA N WILLIAMS
9200 SMOKE HOLLOW RD
KERNERSVILLE NC 27284

008061P001-1409A-265
BRIONNA C WILLIAMS
325 E BRADLEY AVE
APT 126
EL CAJON CA 92021

002031P001-1409A-265
BRITTANY WILLIAMS
3101 SEMINARY COVE
MEMPHIS TN 38115

003476P001-1409A-265
CALAH J WILLIAMS
10807 W GREEN TREE RD
MILWAUKEE WI 53224

004909P001-1409A-265
CAMILLE WILLIAMS
457 SHORE ACRES RD 2A
ARNOLD MD 21012

004580P001-1409A-265
CASSIDY R WILLIAMS
5725 BLUFTON RD
HOLLYWOOD SC 29449

008528P001-1409A-265
CASSIUS T WILLIAMS
4 LIBBY LN
LITTLE ROCK AR 72206

009243P001-1409A-265
CHEYENNE A WILLIAMS
5248 W PURDUE AVE
GLENDALE AZ 85302

003303P001-1409A-265
CHIYANNA C WILLIAMS
949 WOODALE CIR
COLUMBIA SC 29203

005268P001-1409A-265
CORRIN WILLIAMS
6 MANCHESTER CT
WENONAH NJ 08090

007804P001-1409A-265
CRYSTAL A WILLIAMS
158 STEGMAN ST
JERSEY CITY NJ 07305

007042P001-1409A-265
DAISA D WILLIAMS
16062 PFC PARIS MONTANEZ DR
FONTANA CA 92336

003531P002-1409A-265
DANEA A WILLIAMS
3256 S GRANADA AVE
SPRING VALLEY CA 91977-3116

007916P001-1409A-265
DAYZONO WILLIAMS
804 B BROOK CT
ANNAPOLIS MD 21401

004162P001-1409A-265
DEBORAH WILLIAMS
3106 N 4TH CT
OCALA FL 34479

003855P001-1409A-265
DEJA A WILLIAMS
134-29 243RD ST
ROSEDALE NY 11422

009581P001-1409A-265
DEJA D WILLIAMS
14866 COLLINSON AVE
EASTPOINTE MI 48021

004830P001-1409A-265
FALON WILLIAMS
6136 S 30TH ST
KALAMAZOO MI 49048

009174P001-1409A-265
GENEYA A WILLIAMS
85 HILL CT
PO BOX 1122 B
CALVERTON NY 11933

002443P001-1409A-265
GLORIA M WILLIAMS
11 BRIAN RD
MIDDLEBORO MA 02346

004907P001-1409A-265
HAILEY WILLIAMS
12819 MAPLEVIEW ST APT 54
54
LAKESIDE CA 92040

036101P001-1409A-265
HAILEY J WILLIAMS
4236 NORTH CORDOBA AVE
SPRING VALLEY CA 91977

006342P001-1409A-265
JAIONAH WILLIAMS
3071 VALENCIA CIR
ANN ARBOR MI 48108

008770P001-1409A-265
JAMEILYA S WILLIAMS
1305 FOREST DR
GULFPORT MS 39507

003510P001-1409A-265
JAMELA J WILLIAMS
689 DIELLEN LN
ELMONT NY 11003

003017P001-1409A-265
JAMYE N WILLIAMS
58 CORNELL DR
DELRAN NJ 08075

007537P001-1409A-265
JAYA L WILLIAMS
2021 HIGHRIDGE 11 G
HUNTSVILLE AL 35802

004242P001-1409A-265
JAYLIN T WILLIAMS
6022 YORKGLEN MANOR LN
HOUSTON TX 77084

001374P001-1409A-265
JOCELYN B WILLIAMS
815 S ROXBORO ST
303
DURHAM NC 27707

008135P001-1409A-265
JOHNETA M WILLIAMS
8 MANOR CT
SICKLERVILLE NJ 08081

034283P001-1409A-265
KALE WILLIAMS
44 SHERMAN ST
BROOKLYN NY 11215

004579P001-1409A-265
KALIYAH S WILLIAMS
795 PROGRESS ST UNIT 1
MACON GA 31201

001052P001-1409A-265
KANDICE L WILLIAMS
6045 ARMSTRONG RD
ELKTON FL 32033

007096P001-1409A-265
KAYA WILLIAMS
150 W 174TH ST
4E
BRONX NY 10453

036102P001-1409A-265
KE'ARA M WILLIAMS
801 E 8TH ST
#4212C
CHATTANOOGA TN 37403

009234P001-1409A-265
KEARA M WILLIAMS
515 VINE ST
278
CHATTANOOGA TN 37043

009564P001-1409A-265
KEONI WILLIAMS
6206 S 238TH PL
FF104
KENT WA 98032

007144P001-1409A-265
KIANA L WILLIAMS
2412 COVERT ST
APT 41
PARKERSBURG WV 26101

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 687 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 674 of 689

03/30/2023 11:35:09 PM

003356P001-1409A-265
KIMBERLY N WILLIAMS
8636 MAY ORCHARD LN
CORDOVA TN 38018

002526P001-1409A-265
KYIESHA WILLIAMS
36441 JEFFERSON ST
APT F27
SLIDELL LA 70458

037036P001-1409A-265
KYIESHA WILLIAMS
36441 JEFFERSON ST
SLIDELL LA 70460

001597P001-1409A-265
KYMBERLIE A WILLIAMS
471 CLEGHORNE RD
COLBERT GA 30628-2026

006374P001-1409A-265
LISA WILLIAMS
6223 NW 1ST CT
MIAMI FL 33150

002220P001-1409A-265
LOUIS WILLIAMS
6045 ARMSTRONG RD
ELKTON FL 32033

006096P001-1409A-265
LYTONIA WILLIAMS
534 PLEASANT SIDE DR
MONCKS CORNER SC 29461

005892P001-1409A-265
MAKAIYA R WILLIAMS
273 SHADYRIDGE DR
MONROEVILLE PA 15146

003473P001-1409A-265
MARGARET A WILLIAMS
2917 CAMBRIDGE DR
WOODBRIDGE VA 22192

002778P001-1409A-265
MEGAN N WILLIAMS
2440 LEGENDARY DR
MARTINSVILLE IN 46151

006936P001-1409A-265
RENATA H WILLIAMS
1708 14TH ST
ALTOONA PA 16601

008497P001-1409A-265
RENISHA WILLIAMS
300 NW 13ST APT1
BELLE GLADE FL 33430

035257P002-1409A-265
SABRINA WILLIAMS
5741 CASE AVE
1/2
NORTH HOLLYWOOD CA 91601

008843P001-1409A-265
SAVANNAH K WILLIAMS
13301 BIRCH ST
APT 722
OVERLAND PARK KS 66209

001893P001-1409A-265
SHANIELLE WILLIAMS
26 HEMLOCK DR
HOPEWELL JUNCTION NY 12533

001148P001-1409A-265
SHANTA WILLIAMS
5806 ARVIS DR
LOUISVILLE KY 40258

002850P001-1409A-265
SHELLANDRA C WILLIAMS
7091 HAWKS CROSSING DR E
OLIVE BRANCH MS 38654

037079P001-1409A-265
SHELLANDRA C WILLIAMS
8344 CHAMPIONSHIP DR APT 301
MEMPHIS TN 38125

000726P002-1409A-265
SHINITA M WILLIAMS
3010 LAUREN PL UNIT 106
WILMINGTON NC 28405

008704P001-1409A-265
SKYLA L WILLIAMS
10342 SEACLIFF LN
NORTH CHESTERFIELD VA 23236

007693P001-1409A-265
TAIYLER R WILLIAMS
5095 S FIRST ST
22
MURRELLS INLET SC 29576

009480P002-1409A-265
TARA WILLIAMS
15416 PLANTATION OAKS DRIVE APT 10
TAMPA FL 33647-2117

007962P001-1409A-265
TATYANA A WILLIAMS
334 CREPE MYRTLE RD
BURGAW NC 28425

004808P001-1409A-265
TIANA WILLIAMS
11098 N BAYOU VIEW DR
GONZALES LA 70737

007352P001-1409A-265
TIARA WILLIAMS
23104 RICHARDS RD
HEMPSTEAD TX 77445

002222P001-1409A-265
TIFFANY WILLIAMS
717 CHIPLEY AVE
GREENWOOD SC 29646-2837

006872P001-1409A-265
TIMOTHY E WILLIAMS
456 DONALD BLVD
HOLBROOK NY 11741

000820P001-1409A-265
TRANIQUE A WILLIAMS
8104 WEBB RD
APT 2208
RIVERDALE GA 30274

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 688 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 675 of 689                                                                          03/30/2023 11:35:09 PM

000825P001-1409A-265
TYLENCIA WILLIAMS
320 S HARRISON ST
APT 3-0
EAST ORANGE NJ 07018

036103P001-1409A-265
TYLENCIA WILLIAMS
1860 PATERSON ST
RAHWAY NJ 07065

002661P001-1409A-265
WESLEIGH WILLIAMS
3144 URSULA ST
AURORA CO 80011

005064P001-1409A-265
ZARIA WILLIAMS
226 EAST 80TH ST
SHREVEPORT LA 71106

010120P001-1409A-265
WILLIAMSON COUNTY
LARRY GADDES PCAC CTA
904 SOUTH MAIN ST
GEORGETOWN TX 78626-5829

010120S001-1409A-265
WILLIAMSON COUNTY
MCCREARY VESELKA BRAGG AND ALLEN PC
TARA LEDAY
PO BOX 1269
ROUND ROCK TX 78680

009893P001-1409A-265
WILLIAMSON COUNTY TRUSTEE
1320 W MAIN ST STE 203
PO BOX 1365
FRANKLIN TN 37065

007088P001-1409A-265
HAYLEY M WILLIAMSON
8743 ROSWELL RIDGE
HELOTES TX 78023

004932P001-1409A-265
KYLEE M WILLIAMSON
PO BOX 574
WAVERLY WV 26184

000956P001-1409A-265
MELISSA A WILLIAMSON
1694 THE HIDEOUT
LAKE ARIEL PA 18436

008196P001-1409A-265
AMANDA S WILLIS
1606 VLG MARKET BLVD SE
STE 101
LEESBURG VA 20175

002388P001-1409A-265
ASHLEY C WILLIS
2850 ROYALLVALLEY WAY
OFALLON MO 63368

004929P001-1409A-265
AUBREE D WILLIS
310 S TWIN OAKS VLY RD
#107-143
SAN MARCOS CA 92078

036104P001-1409A-265
AUBREE D WILLIS
1950 THIBODO RD
205
VISTA CA 92081

004708P001-1409A-265
BRYANISHA WILLIS
208 WESTPARK CT
NEW ORLEANS LA 70114

006209P001-1409A-265
GABRIELLA J WILLIS
6870 FOLEY BEACH EXPRESS
APT #512
ORANGE BEACH AL 36561

007406P001-1409A-265
KYNDALL WILLIS
1110 ASKHAM DR
CARY NC 27511

001170P001-1409A-265
MONICA T WILLIS
20034 CRESCENT CREEK DR
KATY TX 77449-7494

005380P001-1409A-265
RONTEONA N WILLIS
45 GINKGO CT
COLUMBIA SC 29229

005598P001-1409A-265
SEQUOIA WILLIS
606 PK ST
DORCHESTER MA 02124

036667P001-1409A-265
MONIQUE WILLOUGHBY
19 BEAY MEADOW DR
BATAVIA OH 45103-7502

036830P001-1409A-265
WILLOW PRODUCTION LLC
2091 ARIELLE LN
SIMI VALLEY CA 90365

034514P001-1409A-265
WILLOWBROOK MALL HOLDING CO LLC
SDS-12-2767
PO BOX 86
MINNEAPOLIS MN 55486-2767

031687P001-1409A-265
WILLOWBROOK MALL LLC
WILLOWBROOK MALL HOLDING CO LL
SDS-12-2767
PO BOX 86
MINNEAPOLIS MN 55486-2767

037393P001-1409A-265
WILLOWBROOK MALL LLC
AKA WILLOWBROOK NJ STORAGE
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

037394P001-1409A-265
WILLOWBROOK MALL LLC
AKA WILLOWBROOK NJ
BROOKFIELD PROPERTY REIT INC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

031686P002-1409A-265
WILLOWBROOK MALL TX LLC
GGP/HOMART II LLC
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

037354P001-1409A-265
WILLOWBROOK MALL TX LLC
BROOKFIELD PROPERTY REIT INC
JILL M BOWDEN
350 N ORLEANS ST STE 300
CHICAGO IL 60654-1607

005476P001-1409A-265
BRIANNA N WILLS
1066 PALMA VERDE PL
APOPKA FL 32712

034833P001-1409A-265
WILMORITE INC
GREECE RIDGE LLC
1265 SCOTTSVILLE RD
ROCHESTER NY 14624

030144P001-1409A-265
WILMORITE, INC (LANDLORD)
EASTVIEW MALL LLC
GENERAL COUNSEL
1265 SCOTTSVILLE RD
ROCHESTER NY 14624

030144S001-1409A-265
WILMORITE, INC (LANDLORD)
EASTVIEW MALL, LLC
1265 SCOTTSVILLE RD
ROCHESTER NY 14624

030145P001-1409A-265
WILMORITE, INC (LANDLORD)
GREECE RIDGE LLC
1265 SCOTTSVILLE RD
ROCHESTER NY 14624

005271P001-1409A-265
CAROLINE R WILNER
1155 TRACY AVE
SCHENECTADY NY 12309

004790P001-1409A-265
ALAYNA M WILSON
6908 COLESHIRE DR
DALLAS TX 75232

004665P001-1409A-265
ALICIA D WILSON
5612 REMMELL AVE
BALTIMORE MD 21206

002403P001-1409A-265
ANGEL WILSON
85 BEAVERDAM LN
COVINGTON GA 30016

004826P001-1409A-265
ANGEL S WILSON
2380 BERWICK BLVD
B
COLUMBUS OH 43209

003033P002-1409A-265
ASHLEY N WILSON
28494 N AMETRINE WAY
SAN TAN VLY AZ 85143-6018

036105P001-1409A-265
ASHLEY N WILSON
28494 N AMETRINE WAY
SAN TAN VALLEY AZ 85143

030256P001-1409A-265
BRITTNEY WILSON
ADDRESS INTENTIONALLY OMITTED

005321P001-1409A-265
DESTINY WILSON
327 SUMMERSWEET CT
BLYTHEWOOD SC 29016

004396P001-1409A-265
DIANE V WILSON
418 THOMASTON AVE
SUMMERVILLE SC 29485

005875P001-1409A-265
FRANNI D WILSON
109 CRADDOCK AVE
1105
SAN MARCOS TX 78666

009556P001-1409A-265
INGRID T WILSON
549 QUEENS RD
GASTONIA NC 28052

006475P001-1409A-265
JADA R WILSON
2409 PAPAYA RD
EDGEWOOD MD 21040

004001P001-1409A-265
JAYLEN WILSON
5318 WERLING DR
FORT WAYNE IN 46806

009299P001-1409A-265
JERILYN WILSON
4350 TRINITY MILLS RD
7107
DALLAS TX 75287

005655P001-1409A-265
JULIUS L WILSON
8 MADISON AVE
ROCHELLE PARK NJ 07662

009659P001-1409A-265
KAYLA D WILSON
15001 GREENHAVEN DR APT 201
15001 GREENHAV
BURNSVILLE MN 55306

006916P001-1409A-265
KEAIRA D WILSON
5720 COPPER CREEK CT
APT 13
CHARLOTTE NC 28227

001071P001-1409A-265
KELLY D WILSON
12393 N FALLEN SHADOWS DR
MARANA AZ 85658-4390

005687P001-1409A-265
KIRSTEN WILSON
4701 LEAH DR
EVANSVILLE IN 47711

005949P001-1409A-265
KIRSTEN WILSON
2414 SYCAMORE LN
EDGEWOOD MD 21040

030467P001-1409A-265
LASHONDA C WILSON
ADDRESS INTENTIONALLY OMITTED

003337P002-1409A-265
LAUREN M WILSON
743 DOYLE AVE
REDLANDS CA 92374-2404

Case 19-10210-LSS   Doc 1780   Filed 04/06/23   Page 690 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 677 of 689                                                                03/30/2023 11:35:09 PM

004858P001-1409A-265
MAKAYLA R WILSON
3606 N RUSSET ST
PORTLAND OR 97217

004015P001-1409A-265
MAKENZI R WILSON
415 E BEAR BLVD
B105
SPRINGFIELD MO 65806

002325P001-1409A-265
MONICA B WILSON
9116 TORTELLINI DR
SANDY UT 84093

030556P001-1409A-265
PRISCILLA WILSON
ADDRESS INTENTIONALLY OMITTED

000760P001-1409A-265
PRISCILLA D WILSON
1136 THORNDALE ST
GREEN BAY WI 54304

009438P001-1409A-265
RACHAEL E WILSON
8213 E 72ND TERR
KANSAS CITY MO 64133

000706P001-1409A-265
RON L WILSON
8211 LA SALLE PL
RANCHO CUCAMONGA CA 91730-7139

005607P001-1409A-265
SCHUYLER J WILSON
8107 EAST PHILLIPS CIR
CENTENNIAL CO 80112

006961P001-1409A-265
ZOE S WILSON
5137 FERN
TOLEDO OH 43613

031688P001-1409A-265
WILTON MALL LLC
WESTCOR REALTY LIMITED PARTNER
401 WILSHIRE BLVD
STE 700
SANTA MONICA CA 90401

037682P002-1409A-265
WILTON MALL LLC
DUSTIN P BRANCH ESQ
BALLARD SPAHR LLP
2029 CENTURY PARK E STE 800
LOS ANGELES CA 90067-2909

031149P001-1409A-265
WIN WIN APPAREL
807 E 12TH ST
STE 146
LOS ANGELES CA 90021

030177P001-1409A-265
WINDOW INNOVATIONS, INC
STEVE CLARK
230 EAGLE LN
BRENTWOOD GA 94513

003587P001-1409A-265
SAMANTHA M WINGROVE
155  WINGROVE DR
LITTLE HOCKING OH 45742

007063P001-1409A-265
INDIA E WINN
4200 54TH AVE S
SAINT PETERSBURG FL 33711

004525P001-1409A-265
NICOLE M WINSLOW
38 EMILY DR
OLD BRIDGE NJ 08857

002902P001-1409A-265
ALLIYAH WINSTON
32320 10TH PL S
FEDERAL WAY WA 98003

005474P001-1409A-265
KATHRYN E WINTER
26 MILLERS CREEK LN
SLIDELL LA 70458

002577P001-1409A-265
SERENA WINTER
12659 W AUDI CT
BOISE ID 83713

006587P001-1409A-265
DOMINIQUE WINTERS
1934 W FLORENCE AVE
1
LOS ANGELES CA 90047

006784P001-1409A-265
TARAYSHA J WINTERS
2918 N STERLING AVE
PEORIA IL 61604

035286P001-1409A-265
WINWARD MALL
46-056 KAMEHAMEHA HWY SPACE #K02
KANEOHE HI 96744

031689P003-1409A-265
WIREGRASS REALTY LLC
NAMDAR REALTY GROUP LLC
JOSHUA S HACKMAN
150 GREAT NECK RD STE 304
GREAT NECK NY 11021

003486P001-1409A-265
KALI S WIRT
9409 EAST MARION ST
WICHITA KS 67210

000355P001-1409A-265
WISCONSIN ATTORNEY GENERAL
BRAD SCHIMEL
114 EAST STATE CAPITOL
MADISON WI 53707-7857

037349P001-1409A-265
WISCONSIN BELL INC
AT AND T SVC INC
KAREN A CAVAGNARO
LEAD PARALEGAL ONE AT AND T WAY
ROOM 3A104
BEDMINSTER NJ 07921

037349S001-1409A-265
WISCONSIN BELL INC
Marin West
Wisconsin Bell, Inc.
4331 Communications Drive
Floor 4W
Dallas TX 75211

000168P001-1409A-265
WISCONSIN DEPT OF REVENUE
2135 RIMROCK RD
MADISON WI 53713

009781P001-1409A-265
WISCONSIN DEPT OF REVENUE
PO BOX 8908
MADISON WI 53708-8908

010134P001-1409A-265
WISCONSIN DEPT OF REVENUE
BOX 93389
MILWAUKEE WI 53293-0389

010568P001-1409A-265
WISCONSIN DEPT OF REVENUE
PO BOX 7846
MADISON WI 53707-7846

000250P001-1409A-265
WISCONSIN DEPT OF WORKFORCE DEVELOPMENT
SECRETARY
PO BOX 7946
MADISON WI 53707-7946

033195P002-1409A-265
WISCONSIN PUBLIC SVC
PO BOX 19003
GREEN BAY WI 54307

000459P001-1409A-265
WISCONSIN STATE TREASURER
UNCLAIMED PROPERTY UNIT
PO BOX 2114
MADISON WI 53701-2114

000097P001-1409A-265
WISCONSON DEPT OF NATURAL RESOURCES
101 S WEBSTER ST
PO BOX 7921
MADISON WI 53707-7921

000098P001-1409A-265
WISCONSIN DNR ENVIRONMENTAL PROTECTION
101 S WEBSTER ST
PO BOX 7921
MADISON WI 53707-7921

003540P001-1409A-265
LABRIA M WISE
30402 OAK ST
PRINCESS ANNE MD 21853

036107P001-1409A-265
LABRIA M WISE
402 PARKVIEW CT UNIT C
SALISBURY MD 21804

003504P001-1409A-265
MARIAH WISE
7816 CIR FRONT CT
EVANSVILLE IN 47715

007187P001-1409A-265
STEPHANIE L WISE
9547 TAPOK DR
APT 402
MANASSAS VA 20110

003782P001-1409A-265
MOLLY G WISEMAN
6215 MORGANFORD
SAINT LOUIS MO 63116

031150P001-1409A-265
WISH FOR FALLING STAR
10520 BRUNS DR
TUSTIN CA 92782

008527P001-1409A-265
LAUREN WISNER
6314 CAMBRIDGE TRL
LIBERTY TOWNSHIP OH 45044

002631P001-1409A-265
HOLLY H WISWELL
5700 MING AVE
30
BAKERSFIELD CA 93309

036108P001-1409A-265
HOLLY H WISWELL
1511 WELLS AVE
BAKERSFIELD CA 93308

002813P001-1409A-265
EAHGI P WITCHER
3231 CARR ST
FLINT MI 48506

002126P001-1409A-265
ASHLEY A WITHERELL
1022 ERIE ST
WATERTOWN NY 13601-1106

005588P001-1409A-265
REBECCA WITHEROW
5200 WINDHAVEN PKWY
4104
LEWISVILLE TX 75056

009021P001-1409A-265
TAYLOR WITHERSPOON
10502 TABA COVE CT
FAIRFAX VA 22030

033196P001-1409A-265
WITHLACOOCHEE RIVER ELEC COOP
PO BOX 100
DADE CITY FL 33526

033196S001-1409A-265
WITHLACOOCHEE RIVER ELEC COOP
14651 21ST ST
DADE CITY FL 33523

036109P001-1409A-265
ALAINA M WITT
6764 LAKEVIEW BLVD
17113
WESTLAND MI 48185

008741P001-1409A-265
AMAREA WITT
1389 BEECH ST
SAINT PAUL MN 55106

005844P001-1409A-265
NEONNA WITTY
3506 B BLUE SPRUCE LN
B
INDIANAPOLIS IN 46205

031690P001-1409A-265
WM INLAND INVESTORS IV LP
THE MACERICH PARTNERSHIP LP
PO BOX 849449
LOS ANGELES CA 90084-9449

037728P001-1409A-265
WM INLAND INVESTORS IV LP
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2029

| | | | |
|---|---|---|---|
| 036191P001-1409A-265<br>WMAP LLC<br>900 N MICHIGAN AVE<br>STE 1900<br>CHICAGO IL 60611 | 037736P001-1409A-265<br>WMAP LLC<br>AKA THE SHOPS AT ATLAS PARK<br>BALLARD SPAHR LLP<br>2029 CENTURY PARK EAST STE 800<br>LOS ANGELES CA 90067-2909 | 037715P002-1409A-265<br>MAGGIE WOEHLER<br>3123 LODGEPOLE DR<br>WHITELAND IN 46184 | 009346P001-1409A-265<br>MAGGIE M WOEHLER<br>3123 LODGEPOLE DR<br>3123 LODGEPOLE<br>WHITELAND IN 46184 |
| 009042P001-1409A-265<br>STEPHANIE M WOELTJE<br>318 N SPRIGG ST<br>101<br>CAPE GIRARDEAU MO 63701 | 002878P001-1409A-265<br>CHELSEA A WOESTMAN<br>733 N 17TH ST RM 130D<br>LINCOLN NE 68508 | 003636P001-1409A-265<br>HEATHER WOJTOWICZ<br>1858 HERITAGE DR<br>JAMISON PA 18929 | 036110P001-1409A-265<br>ANI W WOLDEMARIAM<br>10422 HEADLY CT<br>FAIRFAX VA 22032 |
| 005130P001-1409A-265<br>NATALI S WOLDEN<br>30 CARTER LN<br>NEW EGYPT NJ 08533 | 008078P001-1409A-265<br>TRACEY J WOLDEN<br>30 CARTER LN<br>NEW EGYPT NJ 08533 | 001204P001-1409A-265<br>TESFANESHE WOLDESEMAYAI<br>196 MARTINE AVE<br>APT 2A<br>WHITE PLAINS NY 10601-3462 | 036111P001-1409A-265<br>TATIANA WOLF-CASTRO<br>4170 S AIRY HILL DR<br>ST. GEORGE UT 84790 |
| 003026P001-1409A-265<br>TATIANA WOLFCASTRO<br>2811 LIHOLANI ST #9<br>9<br>MAKAWAO HI 96768 | 007857P001-1409A-265<br>MIRANDA M WOLFE<br>842 COUNTRY CLUB DR<br>11<br>MORGANTOWN WV 26505 | 030443P001-1409A-265<br>KELLI WOLFE-CARTER<br>ADDRESS INTENTIONALLY OMITTED | 002377P001-1409A-265<br>KELLI WOLFECARTER<br>231 ELM ST<br>OXFORD MS 38655 |
| 004517P001-1409A-265<br>SARA C WOLFSON<br>4 CHESTNUT PK CT<br>4 CHESTNUT PAR<br>NEW CITY NY 10956 | 007943P001-1409A-265<br>ELIZABETH WOLMART<br>1240 BURKE AVE<br>5H<br>BRONX NY 10469 | 007066P001-1409A-265<br>TAYLOR E WOLSKE<br>7J KINGDOM WAY<br>MECHANICVILLE NY 12118 | 003632P001-1409A-265<br>ELISE WOLSKI<br>2957 MAIN ST<br>CALEDONIA NY 14423 |
| 009173P001-1409A-265<br>MELANIE WOLVERTON<br>7660 CARLYLE DR<br>RENO NV 89506 | 007523P001-1409A-265<br>CAITLYN B WONG<br>1710 CHAPMAN AVE SW<br>ROANOKE VA 24016 | 003538P001-1409A-265<br>SANDY WONG<br>685 ASHFORD OAKS DR<br>205<br>ALTAMONTE SPRINGS FL 32714 | 036112P001-1409A-265<br>SANDY WONG<br>5934 AUVER BLVD<br>102<br>ORLANDO, FL FL 32807 |
| 010481P001-1409A-265<br>WOOD COUNTY SHERIFF<br>ATT:  TREASURER OFFICE<br>PO BOX 1985<br>PARKERSBURG WV 26102 | 006631P001-1409A-265<br>ALYSSA WOOD<br>1014 E KERR AVE APT 302<br>URBANA IL 61802 | 003404P001-1409A-265<br>AMANDA WOOD<br>9500 NE 9TH ST<br>VANCOUVER WA 98664 | 009986P001-1409A-265<br>ANGELA WOOD<br>TAX COLLECTOR<br>280 N COLLEGE STE 202<br>FAYETTEVILLE AR 72701 |

| | | | |
|---|---|---|---|
| 010349P001-1409A-265<br>EARL K WOOD<br>ORANGE COUNTY TAX COLLECTOR<br>PO BOX 545100<br>ORLANDO FL 32854-5100 | 008959P001-1409A-265<br>ELLEN E WOOD<br>8432 BRADDOCK WAY<br>COLUMBIA MD 21046 | 007240P001-1409A-265<br>JASMINE R WOOD<br>3917 BEACON DR<br>WINSTON SALEM NC 27106 | 009384P001-1409A-265<br>KAITLYN WOOD<br>11550 BROWN SCHOOLHOUSE RD<br>FREEDOM NY 14065 |
| 010200P001-1409A-265<br>MARILYN E WOOD<br>MOBILE COUNTY REVENUE COMMISSI<br>PO BOX 1169<br>MOBILE AL 36633-1169 | 002386P001-1409A-265<br>TAEHA WOODARD<br>47 KENWOOD CIR<br>BLOOMFIELD CT 06002 | 031692P001-1409A-265<br>WOODBRIDGE CENTER PROPERTY LLC<br>GGP LIMITED PARTNERSHIP<br>7855 SOLUTION CTR<br>CHICAGO IL 60677-7008 | 037395P001-1409A-265<br>WOODBRIDGE CENTER PROPERTY LLC<br>BROOKFIELD PROPERTY REIT INC<br>JULIE M BOWDEN<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 |
| 032653P001-1409A-265<br>WOODBRIDGE HEALTH DEPT<br>2 GEORGE FREDERICK PLZ<br>WOODBRIDGE NJ 07095 | 031693P001-1409A-265<br>WOODBURN PREMIUM OUTLETS LLC<br>7584 SOLUTION CTR<br>CHICAGO IL 60677-7055 | 031694P001-1409A-265<br>WOODFIELD MALL LLC<br>7409 SOLUTION CTR<br>CHICAGO IL 60677-7004 | 036965P001-1409A-265<br>WOODFIELD MALL LLC<br>A DELAWARE LIMITED LIABILITY CO<br>SIMON PROPERTY GROUP LP RONALD M TUCKER<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 |
| 031695P001-1409A-265<br>WOODLANDS ANCHOR ACQUISITION LLC<br>GGP LIMITED PARTNERSHIP<br>SDS-12-3053<br>PO BOX 86<br>MINNEAPOLIS MN 55486-3053 | 037501P001-1409A-265<br>THE WOODLANDS MALL ASSOCIATES LLC<br>BROOKFIELD PROPERTY REIT INC<br>JULIE M BOWDEN<br>350 N ORLEANS ST STE 300<br>CHICAGO IL 60654-1607 | 009282P001-1409A-265<br>ANGELINA A WOODS<br>7556 S POPLAR PT DR<br>TRAFALGAR IN 46181 | 037547P001-1409A-265<br>AYSHA WOODS<br>102 CARLSBAD COURT<br>LATROBE PA 15650<br>UNITED STATES |
| 004431P001-1409A-265<br>AYSHA G WOODS<br>102 CARLSBAD CT<br>LATROBE PA 15650 | 000598P001-1409A-265<br>IMANI K WOODS<br>301C KENSINGTON PL APARTMEN<br>ASHEVILLE NC NC 28803 | 005589P001-1409A-265<br>JALAYNE A WOODS<br>4330 KELLER RD<br>103<br>HOLT MI 48842 | 009017P001-1409A-265<br>MELISSA WOODS<br>901 SOUTH 6TH ST<br>TERRE HAUTE IN 47807 |
| 036113P001-1409A-265<br>MELISSA WOODS<br>926 S CENTER ST<br>APT 2<br>TERRE HAUTE IN 47807 | 037044P001-1409A-265<br>MELISSA WOODS<br>2351 SHRIVER AVE<br>INDIANAPOLIS IN 46208 | 002743P001-1409A-265<br>MONICA WOODS<br>4462 DAVLIND DR<br>2<br>HOLT MI 48842 | 002981P002-1409A-265<br>RACHEL M WOODS<br>3534 W 83RD PL APT 15<br>CHICAGO IL 60652-3248 |
| 001007P001-1409A-265<br>TIFFANY C WOODS<br>1790 N GREGG<br>APT 2<br>FAYETTEVILLE AR 72703 | 009472P001-1409A-265<br>ELIZA J WOODSIDE<br>14442 W 139PL<br>OLATHE KS 66062 | 001724P001-1409A-265<br>JILIAN A WOODWARD<br>299 BELLA VISTA LN<br>MANCHESTER CT 06040 | 036388P001-1409A-265<br>ANNA WOODYARD<br>1240 E VICTORY DR<br>SAVANNAH GA 31404 |

003226P001-1409A-265
BAILEY L WOOTEN
3938 GRANITE
CAPE GIRARDEAU MO 63701

007673P001-1409A-265
CHANLER N WOOTEN
4775 ALDEN LAKE DR WEST
HORN LAKE MS 38637

004846P001-1409A-265
DANIELLE P WORBY
118 W CHESTER PK
APT C
RIDLEY PARK PA 19078

009642P001-1409A-265
SALENA WORCESTER
PO BOX 163
NEWFIELD NY 14867

005645P001-1409A-265
NAKEJA WORDS
1725 EAST JORDAN AVE
BLOOMINGTON IN 47406

036114P001-1409A-265
NAKEJA WORDS
326 OBRIEN ST
SOUTH BEND IN 46628

037780P002-1409A-265
WORKERS COMPENSATION BOARD OF STATE
OF NEW YORK - JUDGMENT
JAMES R MCGINN
328 STATE ST
SCHENECTADY NY 12305

032655P001-1409A-265
WORKFRONT INC
ANNETTE RUSCH
3301 N THANKSGIVING WAY
STE # 100
LEHI UT 84043

035194P001-1409A-265
WORKFRONT INC
3301 N THANKSGIVING WAY STE 100
LEHI UT 84043

032656P001-1409A-265
WORKGROUP LTD
450 LINDEN ST
SAN FRANCISCO CA 94102

031151P001-1409A-265
WORKMAN PUBLISHING CO
ADELIA KALYVAS
225 VARICK ST
NEW YORK NY 10014

036342P001-1409A-265
WORKMAN PUBLISHING CO
225 VARICK ST
NEW YORK NY 10014

036488P001-1409A-265
EMILY WORKMAN
14926 WILLOW CREEK DR
OMAHA NE 68138

0083556P001-1409A-265
MICHELLE N WORKS
5600 ENTERPRISE RD APT 4E
MYRTLE BEACH SC 29588

033762P001-1409A-265
WORLD FASHION
3001 C EAST 11TH ST
LOS ANGELES CA 90023

037683P001-1409A-265
WORLDPAY INC
ANN GABOR LEADER  RISK MANAGEMENT
201 17TH ST NW 1000
ATLANTA GA 30363

033763P001-1409A-265
WORLDVIEW TRAVEL
101 W FOURTH ST
STE 400
SANTA ANA CA 92701

034379P001-1409A-265
WORLDWIDE CORPORATE HOUSING, LP
FILE 056739
LOS ANGELES CA 90074-6739

000623P001-1409A-265
AZANA WORRELL
8733 ASPINWALL DR
CHARLOTTE NC 28216

008985P001-1409A-265
BROOK WORSHAM
5321 STAR SONG DR
INDIANAPOLIS IN 46241

004646P001-1409A-265
DOMINIQUE N WORTHEN
30 SWENEY CT
SPRINGBORO OH 45066

037684P001-1409A-265
WP GALLERIA REALTY LP
DUSTIN P BRANCH ESQ
BALLARD SPAHR LLP
2029 CENTURY PK EAST STE 800
LOS ANGELES CA 90067

033197P001-1409A-265
WPG WESTSHORE LLC
HUNTINGTON NATIONAL BANK
L-2576
COLUMBUS OH 43260

033197S001-1409A-265
WPG WESTSHORE LLC
180 EAST BROAD ST
COLUMBUS OH 43215

036970P001-1409A-265
WPG WESTSHORE LLC
WASHINGTON PRIME GROUP INC
FROST BROWN TODD LLC
301 E FOURTH ST
CINCINNATI OH 45202

036970S001-1409A-265
WPG WESTSHORE LLC
WASHINGTON PRIME GROUP INC
STEPHEN E IFEDUBA
180 E BROAD ST
COLUMBUS OH 43215

008165P002-1409A-265
HALEY L WREN
21851 WOODLAND MEADOWS LANE
TREMONT IL 61586-9042

032657P001-1409A-265
WRENN MANAGEMENT, LLC
8149 SANTA MONICA BLVD
#284
LOS ANGELES CA 90046

002646P001-1409A-265
ALISA M WRIGHT
1490 OLD STATE RTE 74
BATAVIA OH 45103

036115P001-1409A-265
ALISA M WRIGHT
16454 NELSON PK DR
APT 306
CLERMONT FL 34714

007737P001-1409A-265
ALYSSA T WRIGHT
12136 KNIGHTS KROSSING CIR
4-201 A
ORLANDO FL 32817

030222P001-1409A-265
ANTHONETTE WRIGHT
ADDRESS INTENTIONALLY OMITTED

006546P001-1409A-265
CASSANDRA R WRIGHT
7210 CONSTITUTION SQUARE HEIGH
202
COLORADO SPRINGS CO 80915

009363P001-1409A-265
CASSIDY L WRIGHT
10435 DAKOTA RIVER
CONVERSE TX 78109

033215P001-1409A-265
DOMINIC WRIGHT
267 NECK ST UNIT B3
NORTH WEYMOUT MA 02191

033215S001-1409A-265
DOMINIC WRIGHT
COLUCCI, COLUCCI, MARCUS AND FLAVIN
RYAN T ALLEN
400 TRADECENTER
WOBURN MA 01801

007305P001-1409A-265
FELICIA G WRIGHT
1819 STONEHENGE AVE NW
MASSILLON OH 44646

036552P001-1409A-265
IVORY WRIGHT
32 WILKINSON AVE APT #2
JERSEY CITY NJ 07305

000984P001-1409A-265
IVORY N WRIGHT
32 WILKINSON AVE
APT#2
JERSEY CITY NJ 07305

036563P001-1409A-265
JENNIFER WRIGHT
552 E WIGEON WAY
SUISUN CITY CA 94585

000547P001-1409A-265
LAMAR D WRIGHT
10940 PROUTY RD
2
PAINESVILLE OH 44077

009152P001-1409A-265
MAUREEN WRIGHT
210 SAMOSET ST
PLYMOUTH MA 02360

003025P001-1409A-265
NAYLA S WRIGHT
16775 DANE CT W
BROOKFIELD WI 53005

000936P002-1409A-265
NICHOLE A WRIGHT
234 N PEARL AVE
WATERTOWN NY 13601-3037

004534P001-1409A-265
SAWYEN D WRIGHT
1000 MORRIS AVE
UNION NJ 07083

005541P001-1409A-265
SERINA WRIGHT
1512 IDAHO AVE
ORLANDO FL 32809

008377P001-1409A-265
SHAKYLA R WRIGHT
4133 MARSTON AVE
SHREVEPORT LA 71109

005739P001-1409A-265
TYLER E WRIGHT
712 A WEST MADISON ST
HOUSTON MS 38851

033792P001-1409A-265
WRIKE INC
DEANA ZIRBES
70 NORTH 2ND ST
SAN JOSE CA 95113

035195P001-1409A-265
WRIKE INC
70 NORTH 2ND ST
SAN JOSE CA 95113

033198P001-1409A-265
WSSC
14501 SWEITZER LN
LAUREL MD 20707

037205P001-1409A-265
MEGAN WU
10730 RIESLING DR
SAN DIEGO CA 92131

030156P001-1409A-265
MEGAN S WU
ADDRESS INTENTIONALLY OMITTED

008641P001-1409A-265
TIM WU
20 WINDING WAY
SAN FRANCISCO CA 94112

006672P001-1409A-265
CATHRYN C WUNROW
1050 POST ST
#48
SAN FRANCISCO CA 94109

035377P002-1409A-265
WV- STATE TAX DEPT
LORA L RUTLEDGE
BANKRUPTCY UNIT
PO BOX 766
CHARLESTON WV 25323-0766

005991P001-1409A-265
KENNA WYATT
3332 RENWOOD BLVD
204
LOUISVILLE KY 40214

003467P001-1409A-265
ALEXIONNA A WYCHE
1856 MAHAFFEY CIR
LAKELAND FL 33811

002555P001-1409A-265
RHONDA L WYMAN
3370 STROSE PKWY
1235
HENDERSON NV 89052

037265P001-1409A-265
CASSIDY WYNANS
CASSIDY WYNANS
1607 MEADOWVIEW DR
CORINTH TX 76210

008517P001-1409A-265
CASSIDY L WYNANS
1607 MEADOWVIEW DR
CORINTH TX 76210

054486P001-1409A-265
EMONEI L WYNN
128 GILMORE CR
HASTINGS FL 32145

032658P001-1409A-265
WYNRIGHT CORP
PO BOX 71383
CHICAGO IL 60694-1383

000356P001-1409A-265
WYOMING ATTORNEY GENERAL
PETER K MICHAEL
200 W 24TH ST
STATE CAPITOL BLDG RM 123
CHEYENNE WY 82002

000251P001-1409A-265
WYOMING DEPT OF EMPLOYMENT
DIRECTOR
1510 EAST PERSHING BLVD
CHEYENNE WY 82002

000099P001-1409A-265
WYOMING DEPT OF ENVIRONMENTAL QUALITY
DEQ HEADQUARTERS
200 WEST 17TH ST
CHEYENNE WY 82002

000169P001-1409A-265
WYOMING DEPT OF REVENUE
122 WEST 25TH HERSCHLER BLDG
CHEYENNE WY 82002

000460P001-1409A-265
WYOMING TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
2515 WARREN AVE
STE 502
CHEYENNE WY 82002

000882P001-1409A-265
REBECCA H WYSOCKI
419 W MARTIN LN
MILWAUKEE WI 53207

002533P001-1409A-265
JORDYN A WYSS
2800 62ND ST
DES MOINES IA 50322

033764P001-1409A-265
XAD INC
ONE WORLD TRADE CENTER
60TH FLOOR
NEW YORK NY 10007

033199P001-1409A-265
XCEL ENERGY
NORTHERN STATES POWER
PO BOX 9477
MINNEAPOLIS MN 55484

033199S001-1409A-265
XCEL ENERGY
414 NICOLLET MALL
MINNEAPOLIS MN 55401

033200P001-1409A-265
XCEL ENERGY
PUBLIC SVC CO OF COLORADO
PO BOX 9477
MINNEAPOLIS MN 55484

032659P001-1409A-265
XCEPTANCE SOFTWARE TECHNOLOGIES INC
SARA YOUNG
ONE BROADWAY  14TH FL
CAMBRIDGE MA 02142

033494P001-1409A-265
XEROX CORP
BUCK CONSULTANTS LLC
PO BOX 202617
DALLAS TX 75320-2617

030844P001-1409A-265
XIAMEN GRIT AND ZEST APPAREL
GINA CHEN
RM 6B  NO3 JIANYE RD
SIMING DISTRICT  XIAMEN
FUJIAN 361012 CN
CHINA

007426P001-1409A-265
GAONOU XIONG
2241 FREMONT AVE E
SAINT PAUL MN 55119

001216P001-1409A-265
JULIE XIONG
1601 LEONE AVE
SAINT PAUL MN 55106

003106P001-1409A-265
NANNY XIONG
1168 REBER ST
GREEN BAY WI 54302

008153P001-1409A-265
SUSAN XIONG
2075 S HAYSTON AVE
APT113
FRESNO CA 93702

003851P001-1409A-265
YANG YOUA XIONG
226 MAPLE ST
SAINT PAUL MN 55106

033765P001-1409A-265
XSTORE
ORACLE CORP
500 ORACLE PKWY
REDWOOD SHORES CA 94065

030789P001-1409A-265
XTRA LEASE LLC
PO BOX 99262
CHICAGO IL 60693-9262

Case 19-10210-LSS    Doc 1780    Filed 04/06/23    Page 697 of 702
Charlotte Russe Holding, Inc., et al.
Exhibit Pages

Page # : 684 of 689                                                    03/30/2023 11:35:09 PM

032660P001-1409A-265
XYZ GRAPHICS, INC
KRISSA SITTON
190 LOMBARD ST
SAN FRANCISCO CA 94111

009129P001-1409A-265
SANDRA YACOUB
4317 LIN-NAN LN
NORTON SHORES MI 49441

036131P001-1409A-265
YACSIRA PLAZA VALENTIN
URB LAS VEGAS
F-3
FLORIDA PR 00650

036131S001-1409A-265
YACSIRA PLAZA VALENTIN
REYNALDO SANTIAGO GONZALEZ
LYDIA SAMANTHA CARMONA TORRES
DEPARTAMENTO DEL TRABAJO Y RECURSOS HUMANOS
PO BOX 71592
SAN JUAN PR 00936-8692

008561P001-1409A-265
ABIGAIL YAFFE
4 WESTRIDGE PL
SEVEN VALLEYS PA 17360

003190P001-1409A-265
AMANDA R YAGER
1122 REYNOLDS AVE
TAYLOR PA 18517

001185P001-1409A-265
BRIANNA X YAHIRO
9579 OBSERVER ST
LAS VEGAS NV 89123-6274

033486P001-1409A-265
YAHOO HOTJOBS!
YAHOO HOT JOBS
PO BOX 0506
CAROL STREAM IL 60132-0506

032033P001-1409A-265
FATIMA YAHYA
9834 WESTMINSTER DR
HUMBLE TX 77338

005125P001-1409A-265
LAURA A YAMADA
225 CHRISTOPHER MICHAEL LN
TRACY CA 95377

036116P001-1409A-265
SOPHIA YAN
14 1-2 BADGER ST
NASHUA NH 03060

005876P001-1409A-265
FRANCESCA YANDELL
1047 COLDWELL AVE
2
MODESTO CA 95350

005876S001-1409A-265
FRANCESCA YANDELL
918 SYCAMORE AVE
MODESTO CA 95350

001319P001-1409A-265
ARMANDO YANEZ
18384 DAMIANA LN
SAN BERNARDINO CA 92407

005529P001-1409A-265
ELIZABETH YANEZ
5930 LIVE OAK ST
BELL GARDENS CA 90201

001411P001-1409A-265
ALEXANDRIA B YANG
22040 HIGHWAY 45
FAYETTEVILLE AR 72703-9499

006709P001-1409A-265
ANITA YANG
40 CAMPUS VIEW RD
APT 1
MANKATO MN 56001

001553P001-1409A-265
GAODEE YANG
11240 KINGSBOROUGH TRL
COTTAGE GROVE MN 55016

007414P001-1409A-265
GAOHLINTSA YANG
17 LINDER CT
SAINT PAUL MN 55106

007902P001-1409A-265
GAUJOUA YANG
6472 N 53RD ST
MILWAUKEE WI 53223

009495P001-1409A-265
JENNA N YANG
6938 ROUNDTREE ST
SHAWNEE KS 66226

005781P001-1409A-265
MAI NENG YANG
1598 MARYLAND AVE E
APT B
SAINT PAUL MN 55106

003261P001-1409A-265
PAHOUA K YANG
151 NORTH VIEW AVE
CRANSTON RI 02920

006689P001-1409A-265
STEPHANIE YANG
1718 E 27TH ST
DES MOINES IA 50317

002596P002-1409A-265
XAI K YANG
992 MINNEHAHA AVE E
ST PAUL MN 55106

001973P001-1409A-265
YER YANG
3819 OAK TER
WHITE BEAR LAKE MN 55110

005013P001-1409A-265
DEZAREE J YARBROUGH
1600 W LA JOLLA DR
APT 1046
TEMPE AZ 85282

006674P001-1409A-265
NATASHA V YARUSHKINA
512 HENRY ST
OAKLAND CA 94607

010468P001-1409A-265
YATB
PO BOX 15627
YORK PA 17405

032721P001-1409A-265
YATB
YORK ADAMS TAX BUREAU
PO BOX 15627
YORK PA 17405

030624P001-1409A-265
STEPHANIE L YATES
ADDRESS INTENTIONALLY OMITTED

030845P001-1409A-265
YB INTERNATIONAL
35 2# BLDG XIANGSHAN RD
YIWU
ZHEJIANG
CHINA

036343P001-1409A-265
YB INTERNATIONAL
3FL 2# BUILDING NO 1006 XIANGSHAN RD
YIWU CITY
ZHEJIANG PROVINCE  322000
CHINA

036906P001-1409A-265
YB INTERNATIONAL CO LTD
BROWN AND JOSEPH CO DON LEVITON
PO BOX 59838
SCHAUMBURG IL 60159

002006P001-1409A-265
MICHELLE N YBARRA
145 STONY KNOLL RD
EL CAJON CA 92019-2024

007918P001-1409A-265
SOLANA G YBARRA
119 TOWER RD
GREENUP KY 41144

009371P001-1409A-265
LUCY YE
1525 AMHERST MANOR DR
211
BUFFALO NY 14221

006841P001-1409A-265
KABIKA C YEBULA
6213 SULLINS RD
CHARLOTTE NC 28214

034148P001-1409A-265
TOSHIKI CHUN YEE SHEK
1435 N FAIRFAX AVE
#21
LOS ANGELES CA 90046

036804P001-1409A-265
TOSHIKO CHUN YEE SHEK
1435 N FAIRFAX AVE #21
LOS ANGELES CA 90046

008304P001-1409A-265
ALYSSA K YEE
8887 CHANDLER DR UNIT B
UNIT B
SURFSIDE BEACH SC 29575

030249P001-1409A-265
BONNIE YEE
ADDRESS INTENTIONALLY OMITTED

005942P001-1409A-265
CHRISTOPHER YEE
3241 SPINNING ROD WAY
SACRAMENTO CA 95833

001115P001-1409A-265
CHRISTINE YELLOVICH
2 TIMBERLINE RD
BAYVILLE NJ 08721

036672P001-1409A-265
NATALIE HSIAO FANG YEN
3200 CHESTNUT ST APT 5008C
PHILADELPHIA PA 19104-3481

033811P001-1409A-265
ALEXANDRE YENNI
86 BARRY LN
ATHERTON CA 94027

003089P001-1409A-265
ELLA K YEOMAN
1735 CARLTON AVE
MODESTO CA 95350

036521P001-1409A-265
GEAN REY YIP
3726 STARR KING CIR
PALO ALTO CA 94306

001658P001-1409A-265
SHANNON YOCKEL
5 NORTH STINSON AVE
GLOUCESTER CITY NJ 08030-2510

037176P001-1409A-265
YOLANDA
YOLANDA
TORRES CALLE SATUNINA L4
PARQUE ECUESTRE
CAROLINA PR 00987

001406P001-1409A-265
CHRISTY B YONGE
28381 LA HWY 16 LOT 14
DENHAM SPRINGS LA 70726

034337P001-1409A-265
YORK DESIGN HOUSE LLC
THE COOPER DESIGN SPACE
LIZ CASELLA LLC
860 S LOS ANGELES ST 708
LOS ANGELES CA 90014

035279P001-1409A-265
YORK GALLERIA
2899 WHITEFORD RD STE 274
YORK PA 17402

031696P001-1409A-265
YORK GALLERIA LIMITED PARTNERS
2030 HAMILTON PL
STE 500
CHATTANOOGA TN 37421-6000

034193P002-1409A-265
YORK GALLERIA LIMITED PARTNERSHIP
BY CBL AND ASSOCIATES MANAGEMENT INC
GARY RODDY
2030 HAMILTON PL BKVD STE 500
CHATTANOOGA TN 37421-6000

034193S001-1409A-265
YORK GALLERIA LIMITED PARTNERSHIP
BY CBL AND ASSOCIATES MANAGEMENT INC
CALEB HOLZAEPFEL
736 GEORGIA AVE STE 300
CHATTANOOGA TN 37402

004672P001-1409A-265
CHRISHALON D YORK
2015 STONE WOOD
HEARTLAND TX 75126

030303P002-1409A-265
DAVID ANTHONY YORK
ADDRESS INTENTIONALLY OMITTED

004444P001-1409A-265
DYNELL D YORK
421 CAMPBELL
KALAMAZOO MI 49006

035273P001-1409A-265
YORKTOWN SHOPPING CENTER
203 YORKTOWN SPACE # 162 BLDG C
LOMBARD IL 60148

006614P001-1409A-265
SONIA A YORLANG
1515 W CASINO RD
C7
EVERETT WA 98204

033766P001-1409A-265
YOTTAA INC
100 5TH AVE
4TH FLOOR
WALTHAM MA 02453

032662P001-1409A-265
YOU LUCKY DOG
CYBERBASKET INC
2926 MAIN ST
SAN DIEGO CA 92113

005665P001-1409A-265
ALEXIS YOUNG
971 MILLCREEK PL
SOUTHAVEN MS 38671

006974P001-1409A-265
ALIGA J YOUNG
1720 WELLS BRANCH PKWY
7103
AUSTIN TX 78728

003168P001-1409A-265
BRIEL A YOUNG
176 PACIFIC AVE
CHAPIN SC 29036

004644P001-1409A-265
BROOKE E YOUNG
322 EISENHOWER DR
SAINT PETERS MO 63376

000585P001-1409A-265
CARMEN S YOUNG
824 MARTIN LUTHER KING JR BLV
RIVIERA BEACH FL 33404

003969P001-1409A-265
DANIELLE YOUNG
4010 NORENE LN
LOUISVILLE KY 40219

001337P001-1409A-265
DOMINIQUE L YOUNG
706 DUNN CIR
KILLEEN TX 76541

008241P001-1409A-265
GABRIYAN A YOUNG
9299 BIGGER ST
MERRILLVILLE IN 46410

036117P001-1409A-265
GABRIYAN A YOUNG
850 HOOVER VLG DR
A
INDIANAPOLIS IN 46260

007527P001-1409A-265
JAYCIE YOUNG
2017 BROOK RD
RICHMOND VA 23220

006398P001-1409A-265
JORDAN T YOUNG
10753 KEATHLEY DR
FRISCO TX 75035

009207P001-1409A-265
KAITLYN V YOUNG
4695 E BENNETT
LAS VEGAS NV 98121

002149P001-1409A-265
KEYANDRA YOUNG
12512 OXFORD AVE
1
HAWTHORNE CA 90250-4600

005584P001-1409A-265
KYANI YOUNG
6378 BLUEBELL ST
EASTVALE CA 92880

003858P001-1409A-265
LEIDY Y YOUNG
632 BLANDFORD ST
ROCKVILLE MD 20850

005367P001-1409A-265
MORGAN E YOUNG
808 VALERIE LN
KNOXVILLE TN 37938

007657P001-1409A-265
ZARIA I YOUNG
1412 SUNSET BLVD
DAYTONA BEACH FL 32117

030454P001-1409A-265
KIMBERLY YOUNKER
ADDRESS INTENTIONALLY OMITTED

004645P001-1409A-265
MARINA YOUSSEF
12043 ALTA CARMEL CT
UNIT 124
SAN DIEGO CA 92128

033349P001-1409A-265
YOUTH TRENDS INC
YOUTH TRENDS MARKETING SVC AND RESEARCH
29 CEDAR DR
ALLENDALE NJ 07401

031152P001-1409A-265
YS INDUSTRIES INC
JACOB
857 S SAN PEDRO 308
LOS ANGELES CA 90014

037739P002-1409A-265
YTC MALL OWNER LLC
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909

031697P001-1409A-265
YTC MALL OWNER, LLC
KRE YTC VENTURE LLC
9 WEST 57TH ST
STE 4200
NEW YORK NY 10019

036807P001-1409A-265
TRACU YU
6919 S KOMENSKY AVE
CHICAGO IL 60629

006306P001-1409A-265
BRITTANY M YUHAS
3214 CALUMET DR
RALEIGH NC 27610

032663P001-1409A-265
YUNKER INDUSTRIES, INC
310 O'CONNOR DR
PO BOX 917
ELKHORN WI 53121

032664P001-1409A-265
YVETTE WARD
1207 MIRAMAR ST
#111
LOS ANGELES CA 90026

010588P001-1409A-265
TONY YZAGUIRRE JR
TAX ASSESSOR-COLLECTOR
PO BOX 952
BROWNSVILLE TX 78522-0952

006161P001-1409A-265
KAILA N ZAIDINSKI
113 WANTAGH AVE
LEVITTOWN NY 11756

030502P002-1409A-265
MARIAH ZAINO
ADDRESS INTENTIONALLY OMITTED

001342P001-1409A-265
MARIAH J ZAINO
75 HARLEY DR
APT 02
WORCESTER MA 01606

004999P001-1409A-265
SANJA A ZAINULABDIN
8343 KARLOV AVE
SKOKIE IL 60076

003608P001-1409A-265
TAMARA ZALLEW
3297 SWEETWATER SPRINGS BLVD
APT 2
SPRING VALLEY CA 91978

008938P001-1409A-265
STEPHANIE A ZAMBRANO
4866 W TENNESSEE AVE
DENVER CO 80219

002688P001-1409A-265
VERONICA ZAMBRANO
748 OTTAWA AVE
SAINT PAUL MN 55107

004147P001-1409A-265
ALICIA ZAMORA
19968 E 41ST AVE
DENVER CO 80249

008433P001-1409A-265
ASHLEY ZAMORA
609 TAYLOR ST
BAKERSFIELD CA 93309

007287P001-1409A-265
GYPSY A ZAMORA
11429 MONTERREY DR
SILVER SPRING MD 20902

006499P001-1409A-265
JUANITA ZAMORA
1400 BRETHOUR CT
15
STERLING VA 20164

006297P001-1409A-265
MADISON M ZAMORA
16554 162ND LN
SURPRISE AZ 85374

004603P001-1409A-265
MARIAH N ZAMORA
2837 15TH AVE CT
GREELEY CO 80631

005836P001-1409A-265
ARIANA ZAPATA
31117 VIA GILBERTO
TEMECULA CA 92592

000463P001-1409A-265
JOHANA L ZAPATA
173 HILLCREST DR
DALY CITY CA 94015

001281P001-1409A-265
NICOLE ZAPPACOSTA
4029 ADELAIDE AVE
NORTH PORT FL 34288-8823

007052P001-1409A-265
CHRISTY ZARAGOZA
14622 GRAMERCY PL
GARDENA CA 90249

001730P001-1409A-265
TIANNA L ZARAGOZA
2028 VIA ALEXANDRA
2028 VIA ALEXA
ESCONDIDO CA 92026

007602P001-1409A-265
VANESSA ZARAGOZA
200 ROCKWELL RD
JACKSON TN 38305

005129P001-1409A-265
VICTORIA M ZARAGOZA
11312 OAKWOOD DR
FONTANA CA 92337

009148P001-1409A-265
LHEANNA ZARRAGA
1233 KNOX AVE
SAN JOSE CA 95122

001504P001-1409A-265
VIRIDIANA ZAVALA LOPEZ
1133 E G ST
ONTARIO CA 91764-3956

008581P001-1409A-265
ANDREA ZAVALA
11 W CENTRAL AVE
LOMBARD IL 60148

006085P001-1409A-265
GRABIELA C ZAVALA
46877 BACKWATER DR
STERLING VA 20164

036118P001-1409A-265
LOPEZ VIRIDIANA ZAVALA
1133 E G ST
ONTARIO CA 91764-3956

001515P001-1409A-265
ROCIO ZAVALA
2707 W RIDGELAND AVE
WAUKEGAN IL 60085-2436

008454P001-1409A-265
CHRISTAL R ZAVALASANCHEZ
8004 LA RIVIERA DR
25
SACRAMENTO CA 95826

006788P001-1409A-265
INARA ZAVERI
5359 GRANITE ST
LOVES PARK IL 61111

008519P001-1409A-265
MICHELE ZAZUETA
4260 E 70TH AVE
COMMERCE CITY CO 80022

001402P001-1409A-265
KATIE ZDUNEK
529 CHESTNUT ST
APT 216
BOWLING GREEN KY 42101

000699P001-1409A-265
ALYSSA J ZEE
39 TEDDINGTON WAY
MOUNT LAUREL NJ 08054

032665P001-1409A-265
ZEENA FREEMAN
1130 COLE ST
SAN FRANCISCO CA 94117

009856P001-1409A-265
GARY D ZEIGLER
STARK COUNTY TREASURER
110 CENTRAL PLZ SOUTH #250
CANTON OH 44702-1410

030286P001-1409A-265
CINDI ZELANIS
ADDRESS INTENTIONALLY OMITTED

004863P001-1409A-265
JAZMIN Y ZELAYA
2621 GRAND AVE
HUNTINGTON PARK CA 90255

004822P001-1409A-265
KIMBERLY A ZELAYA
4618 INDIAN RUN
FLATWOODS KY 41139

036634P001-1409A-265
MARESA M ZELAYA
8010 SW 10 TER
MIAMI FL 33144

002551P001-1409A-265
ALLYSSA ZELLNER
2045 HILLVIEW DR
GREEN BAY WI 54302

008542P001-1409A-265
MARJAE K ZENO
738 BRITTANY ANN LN
STOCKTON CA 95207

009463P003-1409A-265
VANESSA ZEPEDA
10257 LAKERIDGE SQ CT APT L
ASHLAND VA 23005-8158

007674P001-1409A-265
JAIMEY M ZEPF
18 EASTVIEW RD
HOPKINTON MA 01748

005164P001-1409A-265
ALVARO J ZERMENO
290 MILLER RD
HOLLISTER CA 95023

005137P001-1409A-265
JENIFER D ZERMENO
12121 ADMIRALTY WAY L201
EVERETT WA 98204

003346P001-1409A-265
GABRIELLE C ZERNICH
719 THORN ST
SEWICKLEY PA 15143

004766P001-1409A-265
YU ZHANG
3478 18TH ST APT 5
SAN FRANCISCO CA 94110

005525P001-1409A-265
KEVIN ZHAO
41 ACORN ST
MALDEN MA 02148

001231P001-1409A-265
ROXANE ZHAO
661 39TH AVE
SAN FRANCISCO CA 94121

030846P001-1409A-265
ZHENGPENG TRADE CO LTD
SUNNY
RM 502 BLDG 2 HETONG JIN YUAN
QN FEN RD
WENZHOU
CHINA

036344P001-1409A-265
ZHENGPENG TRADE CO LTD
100 GUANGHUA STREET 3 ROAD YANGMING DISTRICT
MUDANJIANG
HEILONGJIANG 157000
CHINA

Charlotte Russe Holding, Inc., et al.
Exhibit Pages

007484P001-1409A-265
LENAWADIA J ZIADA
8736 S 49TH CT
OAK LAWN IL 60453

005916P001-1409A-265
KEELY R ZIMMER
10491 LOVERS LN
GRAND RAPIDS MI 49534

036119P001-1409A-265
KEELY R ZIMMER
921 IRONWOOD CIR
GRAND RAPIDS MI 49534

030340P001-1409A-265
EVELYN ZIMMERMAN
ADDRESS INTENTIONALLY OMITTED

004746P001-1409A-265
KELSEY M ZIMMERMAN
524 MONTGOMERY AVE
PENNSBURG PA 18073

003570P001-1409A-265
DEANNA R ZIRBES
1137 BUSH ST
APT 6
SAN FRANCISCO CA 94109

036591P001-1409A-265
KENDALL ZOLNIER
7913 SECOND ST
MASURY OH 45813

031153P001-1409A-265
ZOMI GEMS
1037 AMHERST DR
BURBANK CA 91504

035372P002-1409A-265
ZOMI GEMS
EMINE AGOUPI
1037 AMHERST DR
BURBANK CA 91504

034415P001-1409A-265
ZONA ROSA DEVELOPMENT, LLC
STEINER PROPERTIES LLC
PO BOX 634630
CINCINNATI OH 45263-4630

035196P001-1409A-265
ZOOM VIDEO COMMUNICATIONS INC
55 ALMADEN BLVD
SAN JOSE CA 95113

032666P001-1409A-265
ZOOM VIDEO COMMUNICATIONS, INC
55 ALMADEN BLVD
STE 600
SAN JOSE CA 95113

001750P001-1409A-265
FRANCHESKA I ZORRILLA
40 RUSSO ST
APT 3
PROVIDENCE RI 02904-1271

036120P001-1409A-265
FRANCHESKA I ZORRILLA
66 WESTFIELD ST
APT 12
PROVIDENCE RI 02907

030615P001-1409A-265
SIMONE K ZORZI
ADDRESS INTENTIONALLY OMITTED

002782P001-1409A-265
LILLIANA M ZUNIGA
436 OAKWOOD DR
ALAMO TX 78516

010611P001-1409A-265
ZURICH AMERICAN INS CO
1299 ZURICH WAY
SCHAUMBURG IL 60196-1056

037418P002-1409A-265
ALEXANDRIA ZWARTS
3725 CONTERBURY LN
BELLINGHAM WA 98225

005735P001-1409A-265
ALEXANDRIA C ZWARTS
3725 CANTERBURY LN
APT #48
BELLINGHAM WA 98225

Records Printed :  **19283**